Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000009176 | LLP-035-000009176 | Attorney-Client; Attorney Work Product | 12/2/2006 | Email | Frederick, Denise D MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-035-000009183 | LLP-035-000009183 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Walker, Deanna E MVN | Keller, Janet D MVN<br>Harrison, Beulah M MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Williams, Janice D MVN | FW: Federal Condemnation OK: Meeting with Mr. Woodley |
| LLP-035-000009188 | LLP-035-000009188 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Thomson, Robert J MVN | Burdine, Carol S MVN<br>Labure, Linda C MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| LLP-035-000009190 | LLP-035-000009190 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Burdine, Carol S MVN | Labure, Linda C MVN<br>Thomson, Robert J MVN | Fw: Federal Condemnation OK: Meeting with Mr. Woodley |
| LLP-035-000009192 | LLP-035-000009192 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Brouse, Gary S MVN | Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Burdine, Carol S MVN | FW: Federal Condemnation OK: Meeting with Mr. Woodley |
| LLP-035-000009206 | LLP-035-000009206 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-035-000009207 | LLP-035-000009207 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Barton, Charles B MVD | Labure, Linda C MVN | Re: Federal Condemnation OK: Meeting with Mr. Woodley |
| LLP-035-000009208 | LLP-035-000009208 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Barton, Charles B MVD | Labure, Linda C MVN<br>Price, Cassandra P MVD<br>Segrest, John C MVD | Fw: Federal Condemnation OK: Meeting with Mr. Woodley |
| LLP-035-000009211 | LLP-035-000009211 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| LLP-035-000009212 | LLP-035-000009212 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Podany, Thomas J MVN | Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000009213 | LLP-035-000009213 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Frederick, Denise D MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Holliday, T. A. MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Minahan, John R COL SWD<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN | FW: Federal Condemnation OK: Meeting with Mr. Woodley |
| LLP-035-000009214 | LLP-035-000009214 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Wagenaar, Richard P Col MVN | Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN | Fw: Federal Condemnation OK: Meeting with Mr. Woodley |
| LLP-035-000009230 | LLP-035-000009230 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Frederick, Denise D MVN | Labure, Linda C MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-035-000009231 | LLP-035-000009231 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Frederick, Denise D MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-035-000009233 | LLP-035-000009233 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Accardo, Christopher J MVN | Labure, Linda C MVN<br>Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Kelley, Geanette MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Gautreaux, Jim H MVN | Re: Port Letter (UNCLASSIFIED) |
| LLP-035-000009235 | LLP-035-000009235 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | RE: Response to WJLD ltr on no crediting for litigation costs |
| LLP-035-000009237 | LLP-035-000009237 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Maloz, Wilson L MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN-Contractor | Re: RE: Reach Back HPO-LFA-0024-06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000009238 | LLP-035-000009238 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Accardo, Christopher J MVN | Labure, Linda C MVN<br>Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Kelley, Geanette MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Gautreaux, Jim H MVN | RE: Port Letter (UNCLASSIFIED) |
| LLP-035-000009241 | LLP-035-000009241 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Frederick, Denise D MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-035-000009242 | LLP-035-000009242 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | Re: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-035-000009243 | LLP-035-000009243 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Forest, Eric L MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000009289 | LLP-035-000009289 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Maloz, Wilson L MVN<br>Kopec, Joseph G MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN-Contractor | RE: RE: Reach Back HPO-LFA-0024-06 |
| LLP-035-000009294 | LLP-035-000009294 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Kopec, Joseph G MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN-Contractor<br>Kilroy, Maurya MVN | RE: RE: Reach Back HPO-LFA-0024-06 |
| LLP-035-000009301 | LLP-035-000009301 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | RE: Federal Condemnation |
| LLP-035-000009333 | LLP-035-000009333 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Butler, Richard A MVN<br>Rosamano, Marco A MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| LLP-035-000009334 | LLP-035-000009334 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Butler, Richard A MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| LLP-035-000009335 | LLP-035-000009335 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Butler, Richard A MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| LLP-035-000009337 | LLP-035-000009337 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Cruppi, Janet R MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN | FW: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| LLP-035-000009363 | LLP-035-000009363 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Chatman, Courtney D MVN | Kilroy, Maurya MVN<br>Alette, Donald M MVN<br>Obiol, Barry T MVN<br>Barbara, Darrell MVN<br>Arnold, Dirreen S MVN<br>Mach, Rodney F MVN<br>Brown, Michael T MVN<br>Bongiovanni, Linda L MVN<br>Constance, Troy G MVN<br>Marceaux, Huey J MVN<br>Labure, Linda C MVN | RE: Davis Pond Boat Launch |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000009371 | LLP-035-000009371 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Kilroy, Maurya MVN | Chatman, Courtney D MVN<br>Alette, Donald M MVN<br>Obiol, Barry T MVN<br>Barbara, Darrell MVN<br>Arnold, Dirreen S MVN<br>Mach, Rodney F MVN<br>Brown, Michael T MVN<br>Bongiovanni, Linda L MVN<br>Constance, Troy G MVN<br>Marceaux, Huey J MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Davis Pond Boat Launch |
| LLP-035-000009386 | LLP-035-000009386 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Kmen, Wyatt H LRH<br>Maloz, Wilson L MVN<br>Wingate, Mark R MVN<br>Gele, Kelly M MVN<br>Reeves, William T MVN<br>McCrossen, Jason P MVN<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Kinsey, Mary V MVN | Re: Hesco resolution |
| LLP-035-000009387 | LLP-035-000009387 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Kmen, Wyatt H LRH<br>Maloz, Wilson L MVN<br>Wingate, Mark R MVN<br>Gele, Kelly M MVN<br>Reeves, William T MVN<br>McCrossen, Jason P MVN<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Hesco resolution |
| LLP-035-000009393 | LLP-035-000009393 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Chatman, Courtney D MVN | Kilroy, Maurya MVN<br>Alette, Donald M MVN<br>Obiol, Barry T MVN<br>Barbara, Darrell MVN<br>Arnold, Dirreen S MVN<br>Mach, Rodney F MVN<br>Brown, Michael T MVN<br>Bongiovanni, Linda L MVN<br>Constance, Troy G MVN<br>Marceaux, Huey J MVN<br>Labure, Linda C MVN | RE: Davis Pond Boat Launch |
| LLP-035-000009470 | LLP-035-000009470 | Attorney-Client; Attorney Work Product | 11/18/2006 | Email | Burdine, Carol S MVN | Labure, Linda C MVN | Fw: Corrected update on Emergency Declaration Extension from |
| LLP-035-000009488 | LLP-035-000009488 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Podany, Thomas J MVN | Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: Corrected update on Emergency Declaration Extension from |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000009489 | LLP-035-000009489 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: Corrected update on Emergency Declaration Extension from |
| LLP-035-000009490 | LLP-035-000009490 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Podany, Thomas J MVN | Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN | RE: Corrected update on Emergency Declaration Extension from |
| LLP-035-000009491 | LLP-035-000009491 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Frederick, Denise D MVN | Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN | RE: Corrected update on Emergency Declaration Extension from |
| LLP-035-000009508 | LLP-035-000009508 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN | RE: Draft - ok with RE? |
| LLP-035-000009510 | LLP-035-000009510 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Draft - ok with RE? |
| LLP-035-000009511 | LLP-035-000009511 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Draft - ok with RE? |
| LLP-035-000009519 | LLP-035-000009519 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Kilroy, Maurya MVN | Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Gordon, Ana V SWG<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: W912P8-06-D-0076 / Tract 104E / DTC#68118 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000009520 | LLP-035-000009520 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Rosamano, Marco A MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Gordon, Ana V SWG<br>Kinsey, Mary V MVN | RE: W912P8-06-D-0076 / Tract 104E / DTC#68118 |
| LLP-035-000009523 | LLP-035-000009523 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Gordon, Ana V SWG<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: W912P8-06-D-0076 / Tract 104E / DTC#68118 |
| LLP-035-000009527 | LLP-035-000009527 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Rosamano, Marco A MVN | Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Kilroy, Maurya MVN | RE: W912P8-06-D-0076 / Tract 104E / DTC#68118 |
| LLP-035-000009607 | LLP-035-000009607 | Attorney-Client; Attorney Work Product | 11/14/2006 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN | RE: Davis Pond Cuts through Cypress Lumber Canal |
| LLP-035-000009631 | LLP-035-000009631 | Deliberative Process | 11/13/2006 | Email | Freeman, Richard T MVN | Labure, Linda C MVN<br>Cooper, Dorothy M MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Encroachments on Algiers Canal Eastside Levee |
| LLP-035-000009663 | LLP-035-000009663 | Attorney-Client; Attorney Work Product | 11/10/2006 | Email | Kilroy, Maurya MVN | Chatman, Courtney D MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Davis Pond Cuts through Cypress Lumber Canal |
| LLP-035-000009668 | LLP-035-000009668 | Deliberative Process | 11/10/2006 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Cooper, Dorothy M MVN<br>Cruppi, Janet R MVN<br>Connell, Timothy J MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Freeman, Richard T MVN<br>Bland, Stephen S MVN<br>Bertoglio, Gregory E MVS<br>Vossen, Jean MVN<br>Danflous, Louis E MVN | RE: Encroachments on Algiers Canal Eastside Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000009672 | LLP-035-000009672 | Attorney-Client; Attorney Work Product | 11/10/2006 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | RE: Encroachments on Algiers Canal Eastside Levee |
| LLP-035-000009690 | LLP-035-000009690 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Bindner, Roseann R HQ02 | Barton, Charles B MVD<br>Labure, Linda C MVN | FW: Inquiry from the office of SEN Landrieu |
| LLP-035-000009704 | LLP-035-000009704 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Kilroy, Maurya MVN | Chatman, Courtney D MVN<br>Alette, Donald M MVN<br>Obiol, Barry T MVN<br>Barbara, Darrell MVN<br>Arnold, Dirreen S MVN<br>Mach, Rodney F MVN<br>Brown, Michael T MVN<br>Bongiovanni, Linda L MVN<br>Constance, Troy G MVN<br>Barnes, Tomma K MVN-Contractor<br>Marceaux, Huey J MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Davis Pond Boat Launch |
| LLP-035-000009940 | LLP-035-000009940 | Attorney-Client; Attorney Work Product | 11/1/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Follow-up |
| LLP-035-000010002 | LLP-035-000010002 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Bindner, Roseann R HQ02 | Bindner, Roseann R HQ02<br>Barton, Charles B MVD<br>Labure, Linda C MVN | RE: Inquiry from the office of SEN Landrieu |
| LLP-035-000010070 | LLP-035-000010070 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | Utilities in levee section |
| LLP-035-000010354 | LLP-035-000010354 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Broussard, Reynold D MVN | Beauvais, Russell A MVN<br>Powell, Nancy J MVN<br>Hawkins, Gary L MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Boyce, Mayely L MVN<br>Kilroy, Maurya MVN | RE: Determination of Responsibility |
| LLP-035-000010372 | LLP-035-000010372 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Bindner, Roseann R HQ02 | Barton, Charles B MVD<br>Labure, Linda C MVN | FW: Inquiry from the office of SEN Landrieu |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000010393 | LLP-035-000010393 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Meador, John A | Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kendrick, Richmond R MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hitchings, Daniel H MVD<br>Pfenning, Michael F COL MVP | RE: Revised 4th supplemental Factsheets |
| LLP-035-000010398 | LLP-035-000010398 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Griffith, Rebecca PM5 MVN | Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kendrick, Richmond R MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN | Re: Revised 4th supplemental Factsheets |
| LLP-035-000010506 | LLP-035-000010506 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Labiche, Melanie L MVN<br>Morgan, Robert W MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN<br>Singh, Yojna MVN<br>Creef, Edward D MVN<br>Laigast, Mireya L MVN<br>Abney, Alice C MVN-Contractor<br>O'Cain, Keith J MVN<br>Kilroy, Maurya MVN | FW: Notes for today's meeting |
| LLP-035-000010510 | LLP-035-000010510 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Falk, Tracy A MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN | FW: Notes for today's meeting |
| LLP-035-000010511 | LLP-035-000010511 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Bongiovanni, Linda L MVN | Falk, Tracy A MVN<br>Labure, Linda C MVN | FW: Notes for today's meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000010518 | LLP-035-000010518 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Bongiovanni, Linda L MVN | Labiche, Melanie L MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN<br>Singh, Yojna MVN<br>Creef, Edward D MVN<br>Laigast, Mireya L MVN<br>Abney, Alice C MVN-Contractor<br>O'Cain, Keith J MVN | FW: Notes for today's meeting |
| LLP-035-000010520 | LLP-035-000010520 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Falk, Tracy A MVN | Labure, Linda C MVN | RE: Calcasieu River - Disposal Area 4 and Pinnacle Casino |
| LLP-035-000010521 | LLP-035-000010521 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Laigast, Mireya L MVN | Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Laigast, Mireya L MVN | RE: Calcasieu River - Disposal Area 4 and Pinnacle Casino |
| LLP-035-000010523 | LLP-035-000010523 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Cruppi, Janet R MVN<br>Laigast, Mireya L MVN | RE: Calcasieu River - Disposal Area 4 and Pinnacle Casino |
| LLP-035-000010529 | LLP-035-000010529 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Re: Calcasieu River - Disposal Area 4 and Pinnacle Casino |
| LLP-035-000010533 | LLP-035-000010533 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Falk, Tracy A MVN | Labure, Linda C MVN | RE: Calcasieu River - Disposal Area 4 and Pinnacle Casino |
| LLP-035-000010581 | LLP-035-000010581 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | RE: Corps Real Estate Acquisition Schedule, Repair and Rehabilitation of Hurricane Protection Systems post-Katrina |
| LLP-035-000010588 | LLP-035-000010588 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Draft explanation for U.S. Attorney's Office about RE Acquisition Schedule |
| LLP-035-000010589 | LLP-035-000010589 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Draft explanation for U.S. Attorney's Office about RE Acquisition Schedule |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000010590 | LLP-035-000010590 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Draft explanation for U.S. Attorney's Office about RE Acquisition Schedule |
| LLP-035-000010591 | LLP-035-000010591 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Draft explanation for U.S. Attorney's Office about RE Acquisition Schedule |
| LLP-035-000010593 | LLP-035-000010593 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN | RE: Draft explanation for U.S. Attorney's Office about RE Acquisition Schedule |
| LLP-035-000010594 | LLP-035-000010594 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN | RE: Draft explanation for U.S. Attorney's Office about RE |
| LLP-035-000010595 | LLP-035-000010595 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Draft explanation for U.S. Attorney's Office about RE Acquisition Schedule |
| LLP-035-000010596 | LLP-035-000010596 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Draft explanation for U.S. Attorney's Office about RE Acquisition Schedule |
| LLP-035-000010600 | LLP-035-000010600 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Kilroy, Maurya MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN | RE: Draft explanation for U.S. Attorney's Office about RE Acquisition Schedule |
| LLP-035-000010601 | LLP-035-000010601 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Kinsey, Mary V MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN | RE: Draft explanation for U.S. Attorney's Office about RE Acquisition Schedule |
| LLP-035-000010603 | LLP-035-000010603 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Draft explanation for U.S. Attorney's Office about RE Acquisition Schedule |
| LLP-035-000010621 | LLP-035-000010621 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Kilroy, Maurya MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Draft explanation for U.S. Attorney's Office about RE |
| LLP-035-000010622 | LLP-035-000010622 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Kinsey, Mary V MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN | Re: Draft explanation for U.S. Attorney's Office about RE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000010623 | LLP-035-000010623 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | Re: Draft explanation for U.S. Attorney's Office about RE |
| LLP-035-000010626 | LLP-035-000010626 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN | Re: Annotations from 1999 appropriations case - Peter Vela v. |
| LLP-035-000010652 | LLP-035-000010652 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Draft explanation for U.S. Attorney's Office about RE Acquisition Schedule |
| LLP-035-000010677 | LLP-035-000010677 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Gutierrez, Judith Y MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Re: DOJ Appraisal Review |
| LLP-035-000010681 | LLP-035-000010681 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Gutierrez, Judith Y MVN | DOJ Appraisal Review |
| LLP-035-000010701 | LLP-035-000010701 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Barr, Jim MVN | Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN<br>Thomson, Robert J MVN | RE: RE Waiver to receive proposals without ROE and maybe Award |
| LLP-035-000010704 | LLP-035-000010704 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Vignes, Julie D MVN | Barr, Jim MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN<br>Thomson, Robert J MVN | RE: RE Waiver to receive proposals without ROE and maybe Award |
| LLP-035-000010714 | LLP-035-000010714 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Bongiovanni, Linda L MVN | Mills, Sheila B MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN | FW: Determination of Responsibility |
| LLP-035-000010717 | LLP-035-000010717 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Rosamano, Marco A MVN | Broussard, Reynold D MVN<br>Beauvais, Russell A MVN<br>Cruppi, Janet R MVN<br>McNamara, Cary D MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN | RE: Determination of Responsibility |
| LLP-035-000010721 | LLP-035-000010721 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | McNamara, Cary D MVN | Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Bongiovanni, Linda L MVN<br>Beauvais, Russell A MVN<br>Cruppi, Janet R MVN | RE: Determination of Responsibility |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000010727 | LLP-035-000010727 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Kilroy, Maurya MVN | Keith Little<br>galexander@camtel.net<br>Pat Outtrim<br>Walter Williams<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: DMPA M-for-O Exchange - 10/4 Telecon @ 9:00 |
| LLP-035-000010732 | LLP-035-000010732 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Keith Little [klittle@cheniere.com] | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>galexander@camtel.net<br>Pat Outtrim<br>Walter Williams | DMPA M-for-O Exchange - 10/4 Telecon @ 9:00 |
| LLP-035-000010736 | LLP-035-000010736 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Rosamano, Marco A MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN | RE: Determination of Responsibility |
| LLP-035-000010737 | LLP-035-000010737 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Rosamano, Marco A MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN | FW: Determination of Responsibility |
| LLP-035-000010742 | LLP-035-000010742 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN | RE: Disposition of HESCO Barriers - Braithwaite to Scarsdale |
| LLP-035-000010746 | LLP-035-000010746 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Kilroy, Maurya MVN | Maloz, Wilson L MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Reeves, William T MVN<br>Wagner, Kevin G MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Wagner, Herbert Joey MVD<br>Marsalis, William R MVN<br>Lowe, Michael H MVN<br>Hunter, Alan F MVN<br>Hintz, Mark P MVN<br>Gele, Kelly M MVN<br>Smith, Aline L MVN<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN | RE: Disposition of HESCO Barriers - Braithwaite to Scarsdale |
| LLP-035-000010806 | LLP-035-000010806 | Attorney-Client; Attorney Work Product | 9/30/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | Re: Exhibit A to Exchange Agreement 9-28-06.doc |
| LLP-035-000010826 | LLP-035-000010826 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: 3rd Supplemental LERRD Crediting.doc |
| LLP-035-000010827 | LLP-035-000010827 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Bland, Stephen S MVN | Labure, Linda C MVN | FW: 3rd Supplemental LERRD Crediting.doc |
| LLP-035-000010828 | LLP-035-000010828 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN | Re: 3rd Supplemental LERRD Crediting.doc |
| LLP-035-000010832 | LLP-035-000010832 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN | RE: call today |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000010833 | LLP-035-000010833 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Kilroy, Maurya MVN | Keith Little<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>galexander@camtel.net<br>Pat Outtrim<br>Walter Williams<br>Kilroy, Maurya MVN | RE: DMPA M-for-O Exchange - Act of Exchange Path Foward @ 9/29 |
| LLP-035-000010834 | LLP-035-000010834 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: DMPA M-for-O Exchange - Act of Exchange Nits |
| LLP-035-000010835 | LLP-035-000010835 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Keith Little [klittle@cheniere.com] | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>galexander@camtel.net<br>Pat Outtrim<br>Walter Williams | DMPA M-for-O Exchange - Act of Exchange Path Foward @ 9/29 |
| LLP-035-000010843 | LLP-035-000010843 | Attorney-Client; Attorney Work Product | 9/28/2006 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: 3rd Supplemental LERRD Crediting.doc |
| LLP-035-000010920 | LLP-035-000010920 | Attorney-Client; Attorney Work Product | 9/26/2006 | Email | Keith Little [klittle@cheniere.com] | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>galexander@camtel.net<br>Pat Outtrim<br>Walter Williams<br>Keith Little | DMPA M-for-O Exchange - Act of Exchange Nits |
| LLP-035-000010922 | LLP-035-000010922 | Attorney-Client; Attorney Work Product | 9/26/2006 | Email | Keith Little [klittle@cheniere.com] | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>galexander@camtel.net<br>Pat Outtrim<br>Walter Williams | RE: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-035-000010923 | LLP-035-000010923 | Attorney-Client; Attorney Work Product | 9/26/2006 | Email | Kilroy, Maurya MVN | Keith Little<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-035-000010944 | LLP-035-000010944 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN | Re: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-035-000010949 | LLP-035-000010949 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | FW: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-035-000010950 | LLP-035-000010950 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Kelley, Geanette MVN | Kilroy, Maurya MVN<br>Labiche, Melanie L MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>O'Cain, Keith J MVN | RE: Choupique Island DA 13, Bel Property Release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000010952 | LLP-035-000010952 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Kilroy, Maurya MVN | Labiche, Melanie L MVN<br>Kelley, Geanette MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>O'Cain, Keith J MVN<br>Kilroy, Maurya MVN | RE: Choupique Island DA 13, Bel Property Release |
| LLP-035-000010954 | LLP-035-000010954 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Kelley, Geanette MVN<br>Labiche, Melanie L MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Choupique Island DA 13, Bel Property Release |
| LLP-035-000010971 | LLP-035-000010971 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Labiche, Melanie L MVN | Labiche, Melanie L MVN<br>Kilroy, Maurya MVN<br>Kelley, Geanette MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>O'Cain, Keith J MVN | RE: Choupique Island DA 13, Bel Property Release |
| LLP-035-000010981 | LLP-035-000010981 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | Re: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-035-000010999 | LLP-035-000010999 | Attorney-Client; Attorney Work Product | 9/23/2006 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN | RE: Congressional Inquiry for Constituent Justine T. Ballay |
| LLP-035-000011024 | LLP-035-000011024 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Mike Dees [mdees@portlc.com] | Falk, Tracy A MVN<br>Adam McBride<br>Kilroy, Maurya MVN<br>Accardo, Christopher J MVN<br>Morgan, Robert W MVN<br>Kelley, Geanette MVN<br>Labure, Linda C MVN | RE: Disposal Area 16N |
| LLP-035-000011040 | LLP-035-000011040 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Wittkamp, Carol MVN | Wittkamp, Carol MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: Congressional Inquiry for Constituent Justine T. Ballay -TIME SENSITIVE (Plaquemines Parish, LA) |
| LLP-035-000011127 | LLP-035-000011127 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Keith Little [klittle@cheniere.com] | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Pat Outtrim<br>galexander@camtel.net<br>Walter Williams<br>Keith Little | DMPA M-for-O Exchange - No Wednesday Teleconferencel on 9/20 |
| LLP-035-000011186 | LLP-035-000011186 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Cruppi, Janet R MVN | Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Labure, Linda C MVN | FW: Congressional Inquiry for Constituent Justine T. Ballay -TIME SENSITIVE (Plaquemines Parish, LA) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000011191 | LLP-035-000011191 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Wittkamp, Carol MVN | Gibbs, Kathy MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Hughes, Eric A MVN<br>Drinkwitz, Angela J MVN | RE: Congressional Inquiry for Constituent Justine T. Ballay -TIME SENSITIVE (Plaquemines Parish, LA) |
| LLP-035-000011192 | LLP-035-000011192 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Wittkamp, Carol MVN | Gibbs, Kathy MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Hughes, Eric A MVN<br>Drinkwitz, Angela J MVN | RE: Congressional Inquiry for Constituent Justine T. Ballay -TIME SENSITIVE (Plaquemines Parish, LA) |
| LLP-035-000011194 | LLP-035-000011194 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Gibbs, Kathy MVN | Wittkamp, Carol MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Hughes, Eric A MVN<br>Drinkwitz, Angela J MVN | FW: Congressional Inquiry for Constituent Justine T. Ballay -TIME SENSITIVE (Plaquemines Parish, LA) |
| LLP-035-000011288 | LLP-035-000011288 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Bland, Stephen S MVN | Frederick, Denise D MVN<br>Trowbridge, Denise M MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: Question: Land Acquisition - Need Clarification |
| LLP-035-000011338 | LLP-035-000011338 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Kinsey, Mary V MVN | Elmer, Ronald R MVN<br>Griffith, Rebecca PM5 MVN<br>Bordelon, Henry J MVN-Contractor<br>Rauber, Gary W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Saffran, Michael PM1 MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Urbine, Anthony W MVN-Contractor<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Strecker, Dennis C MVN-Contractor | RE: Second Cut at 4th supplemental waiver/draft guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000011339 | LLP-035-000011339 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Elmer, Ronald R MVN | Kinsey, Mary V MVN<br>Griffith, Rebecca PM5 MVN<br>Bordelon, Henry J MVN-Contractor<br>Rauber, Gary W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Saffran, Michael PM1 MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Urbine, Anthony W MVN-Contractor<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Strecker, Dennis C MVN-Contractor | RE: Second Cut at 4th supplemental waiver/draft guidance |
| LLP-035-000011364 | LLP-035-000011364 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Maloz, Wilson L MVN | Marshall, Jim L MVN-Contractor<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Nuccio, Leslie M MVN | Re: DRC-TO#2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000011366 | LLP-035-000011366 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Marshall, Jim L MVN-Contractor | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Nuccio, Leslie M MVN | RE: DRC-TO#2 |
| LLP-035-000011373 | LLP-035-000011373 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Bedey, Jeffrey A COL NWO | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN<br>Boese, Derek E MVN-Contractor | Re: DRC-TO#2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000011376 | LLP-035-000011376 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN | Re: DRC-TO#2 |
| LLP-035-000011377 | LLP-035-000011377 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Frederick, Denise D MVN | Kinsey, Mary V MVN<br>Flores, Richard A MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | FW: DRC-TO#2 |
| LLP-035-000011378 | LLP-035-000011378 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN | RE: DRC-TO#2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000011379 | LLP-035-000011379 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Frederick, Denise D MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN<br>Wagenaar, Richard P Col MVN<br>Flores, Richard A MVN | RE: DRC-TO#2 |
| LLP-035-000011381 | LLP-035-000011381 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Labure, Linda C MVN | DLL-MVN-DET<br>Cruppi, Janet R MVN<br>Park, Michael F MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: DRC-TO#2 |
| LLP-035-000011383 | LLP-035-000011383 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN | Re: DRC-TO#2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000011411 | LLP-035-000011411 | Attorney-Client; Attorney Work Product | 9/8/2006 | Email | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Cali, Peter R MVN<br>Hinkamp, Stephen B MVN<br>Hingle, Pierre M MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN | Re: DRC-TO#2 |
| LLP-035-000011424 | LLP-035-000011424 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN | RE: Non-Fed Govt lands |
| LLP-035-000011437 | LLP-035-000011437 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | Non-Fed Govt lands |
| LLP-035-000011438 | LLP-035-000011438 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Griffith, Rebecca PM5 MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Naomi, Alfred C MVN | FW: Second Cut at 4th supplemental waiver/draft guidance |
| LLP-035-000011459 | LLP-035-000011459 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Kilroy, Maurya MVN | Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | RE: PROJECTED NUMBER OF CASES |
| LLP-035-000011463 | LLP-035-000011463 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Barbier, Yvonne P MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN | FW: TFG Enlargements - P14, P17 & P24 |
| LLP-035-000011464 | LLP-035-000011464 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Kinsey, Mary V MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN | RE: PROJECTED NUMBER OF CASES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000011466 | LLP-035-000011466 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Kilroy, Maurya MVN | Kinsey, Mary V MVN Cruppi, Janet R MVN Labure, Linda C MVN Frederick, Denise D MVN Kilroy, Maurya MVN | RE: PROJECTED NUMBER OF CASES |
| LLP-035-000011470 | LLP-035-000011470 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN Forest, Eric L MVN Kilroy, Maurya MVN Labure, Linda C MVN | RE: 17th Street Canal Interim Closure Structure - Lake Pontchartrain Fisherman Association |
| LLP-035-000011471 | LLP-035-000011471 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN Forest, Eric L MVN Kilroy, Maurya MVN Labure, Linda C MVN | RE: 17th Street Canal Interim Closure Structure - Lake Pontchartrain Fisherman Association |
| LLP-035-000011496 | LLP-035-000011496 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Forest, Eric L MVN | Kinsey, Mary V MVN Walker, Deanna E MVN Labure, Linda C MVN | RE: 17th Street Canal Interim Closure Structure - Lake Pontchartrain Fisherman Association |
| LLP-035-000011519 | LLP-035-000011519 | Attorney-Client; Attorney Work Product | 9/4/2006 | Email | Kinsey, Mary V MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Labure, Linda C MVN Kopec, Joseph G MVN Kilroy, Maurya MVN | RE: ROE Permit - Orleans Parish School Board |
| LLP-035-000011547 | LLP-035-000011547 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN Labure, Linda C MVN DiMarco, Cerio A MVN Kilroy, Maurya MVN | RE: Completed Comite Sales - Procurement of Final Title |
| LLP-035-000011683 | LLP-035-000011683 | Attorney-Client; Attorney Work Product | 8/26/2006 | Email | Segrest, John C MVD | Labure, Linda C MVN Barton, Charles B MVD | RE: (Privileged Communication) After the Fact" Acquisition of Temporary Easements |
| LLP-035-000011692 | LLP-035-000011692 | Attorney-Client; Attorney Work Product | 8/25/2006 | Email | Barton, Charles B MVD | Labure, Linda C MVN | Re: (Privileged Communication) After the Fact" Acquisition of" |
| LLP-035-000011693 | LLP-035-000011693 | Attorney-Client; Attorney Work Product | 8/25/2006 | Email | Barton, Charles B MVD | Labure, Linda C MVN Fagot, Elizabeth L HQ02 Price, Cassandra P MVD Calcara, Joseph F HQ02 Barnett, Larry J MVD Phillips, James L Jr SAM Sloan, G Rogers MVD Segrest, John C MVD Price, Cassandra P MVD | Fw: (Privileged Communication) After the Fact" Acquisition of" |
| LLP-035-000011695 | LLP-035-000011695 | Attorney-Client; Attorney Work Product | 8/25/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN Kilroy, Maurya MVN | FW: After the Fact" Acquisition of Temporary Easements |
| LLP-035-000011757 | LLP-035-000011757 | Attorney-Client; Attorney Work Product | | Email | Klock, Todd M MVN | Maloz, Wilson L MVN CC: Labure, Linda C MVN Cruppi, Janet R MVN Gele, Kelly M MVN Hintz, Mark P MVN Bland, Stephen S MVN Hartzog, Larry M MVN Owen, Gib A MVN BCC: | RE: Braithwaite Scarsdale Project |
| LLP-035-000011761 | LLP-035-000011761 | Attorney-Client; Attorney Work Product | 8/24/2006 | Email | Cruppi, Janet R MVN | Carter, Greg C MVN Marceaux, Michelle S MVN Lambert, Dawn M MVN Labure, Linda C MVN Walker, Deanna E MVN | FW: PCA amendment |
| LLP-035-000011762 | LLP-035-000011762 | Attorney-Client; Attorney Work Product | 8/24/2006 | Email | Palmieri, Michael M MVN | Labure, Linda C MVN Cruppi, Janet R MVN | FW: PCA amendment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000011822 | LLP-035-000011822 | Attorney-Client; Attorney Work Product | 8/21/2006 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | RE: Sector Gate South Issue Paper |
| LLP-035-000011874 | LLP-035-000011874 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Lambert, Dawn M MVN | Bjorn Johnson<br>Mona Nosari<br>Charlotte Burnell<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | RE: 6926 Bellaire Drive |
| LLP-035-000011875 | LLP-035-000011875 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Bjorn Johnson [bjohnson@gcr1.com] | Lambert, Dawn M MVN<br>Mona Nosari<br>Charlotte Burnell<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | RE: 6926 Bellaire Drive |
| LLP-035-000011878 | LLP-035-000011878 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Lambert, Dawn M MVN | Bjorn Johnson<br>Mona Nosari<br>Charlotte Burnell<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | RE: 6926 Bellaire Drive |
| LLP-035-000011898 | LLP-035-000011898 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN | RE: 17th Street Canal Interim Closure Structure - Lake Pontchartrain Fisherman Association |
| LLP-035-000011958 | LLP-035-000011958 | Attorney-Client; Attorney Work Product | 8/16/2006 | Email | Kinsey, Mary V MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: 17th Street Canal Interim Closure Structure - Lake Pontchartrain Fisherman Association |
| LLP-035-000011979 | LLP-035-000011979 | Attorney-Client; Attorney Work Product | 8/16/2006 | Email | Kilroy, Maurya MVN | Harrison, Beulah M MVN<br>Kinsey, Mary V MVN<br>Hingle, Pierre M MVN<br>Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Braning, Sherri L MVN<br>Kilroy, Maurya MVN | Re: YOUR FEEDBACK ON NGUYEN'S ATTORNEY'S LETTER |
| LLP-035-000011982 | LLP-035-000011982 | Attorney-Client; Attorney Work Product | 8/15/2006 | Email | Harrison, Beulah M MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Hingle, Pierre M MVN<br>Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Harrison, Beulah M MVN<br>Braning, Sherri L MVN | FW: YOUR FEEDBACK ON NGUYEN'S ATTORNEY'S LETTER |
| LLP-035-000012006 | LLP-035-000012006 | Attorney-Client; Attorney Work Product | 8/15/2006 | Email | Just, Gloria N MVN | Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN | RE: West Atchafalaya Basin Protection Levee, Item W-102, St. Mary Parish, Louisiana |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000012008 | LLP-035-000012008 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Frederick, Denise D MVN | Labure, Linda C MVN | RE: West Atchafalaya Basin Protection Levee, Item W-102, St. Mary Parish, Louisiana |
| LLP-035-000012047 | LLP-035-000012047 | Attorney-Client; Attorney Work Product | 8/11/2006 | Email | Kinsey, Mary V MVN | Forest, Eric L MVN Walker, Deanna E MVN Labure, Linda C MVN Kilroy, Maurya MVN | RE: 17th Street Canal Interim Closure Structure - Lake Pontchartrain Fisherman Association |
| LLP-035-000012051 | LLP-035-000012051 | Attorney-Client; Attorney Work Product | 8/11/2006 | Email | Forest, Eric L MVN | Kinsey, Mary V MVN Walker, Deanna E MVN Labure, Linda C MVN | 17th Street Canal Interim Closure Structure - Lake Pontchartrain Fisherman Association |
| LLP-035-000012082 | LLP-035-000012082 | Attorney-Client; Attorney Work Product | 8/10/2006 | Email | Eli, Jackie G MVN | Kilroy, Maurya MVN Walker, Deanna E MVN Harrison, Beulah M MVN Labure, Linda C MVN Kinsey, Mary V MVN | RE: YOUR FEEDBACK ON NGUYEN'S ATTORNEY'S LETTER |
| LLP-035-000012084 | LLP-035-000012084 | Attorney-Client; Attorney Work Product | 8/10/2006 | Email | Kilroy, Maurya MVN | Eli, Jackie G MVN Walker, Deanna E MVN Harrison, Beulah M MVN Labure, Linda C MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | RE: YOUR FEEDBACK ON NGUYEN'S ATTORNEY'S LETTER |
| LLP-035-000012096 | LLP-035-000012096 | Attorney-Client; Attorney Work Product | | Email | Klock, Todd M MVN | Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN CC: Just, Gloria N MVN BCC: | RE: Report on radio re: 17th St. Canal |
| LLP-035-000012097 | LLP-035-000012097 | Attorney-Client; Attorney Work Product | 8/10/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN Labure, Linda C MVN Klock, Todd M MVN | RE: Report on radio re: 17th St. Canal |
| LLP-035-000012101 | LLP-035-000012101 | Attorney-Client; Attorney Work Product | 8/10/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN Cruppi, Janet R MVN Klock, Todd M MVN Kilroy, Maurya MVN | FW: Report on radio re: 17th St. Canal |
| LLP-035-000012103 | LLP-035-000012103 | Attorney-Client; Attorney Work Product | 8/10/2006 | Email | Eli, Jackie G MVN | Kilroy, Maurya MVN Walker, Deanna E MVN Harrison, Beulah M MVN Labure, Linda C MVN Kinsey, Mary V MVN | RE: YOUR FEEDBACK ON NGUYEN'S ATTORNEY'S LETTER |
| LLP-035-000012109 | LLP-035-000012109 | Attorney-Client; Attorney Work Product | 8/9/2006 | Email | Kilroy, Maurya MVN | Eli, Jackie G MVN Walker, Deanna E MVN Harrison, Beulah M MVN Labure, Linda C MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | RE: YOUR FEEDBACK ON NGUYEN'S ATTORNEY'S LETTER |
| LLP-035-000012115 | LLP-035-000012115 | Attorney-Client; Attorney Work Product | 8/9/2006 | Email | Eli, Jackie G MVN | Kilroy, Maurya MVN Walker, Deanna E MVN Harrison, Beulah M MVN Labure, Linda C MVN | YOUR FEEDBACK ON NGUYEN'S ATTORNEY'S LETTER |
| LLP-035-000012143 | LLP-035-000012143 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN Walker, Deanna E MVN Hays, Mike M MVN Kilroy, Maurya MVN | FW: Myette Point boat launch |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000012251 | LLP-035-000012251 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Hunter, Alan F MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Foret, William A MVN<br>Hintz, Mark P MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Gele, Kelly M MVN<br>Fogarty, John G MVN<br>Wright, Thomas W MVN<br>Bivona, Bruce J MVN | RE: Available right of way over tracts claimed by Glenn Diaz, Chalmette Back Levee, St. Bernard Parish |
| LLP-035-000012252 | LLP-035-000012252 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | Hunter, Alan F MVN<br>Kilroy, Maurya MVN<br>Foret, William A MVN<br>Hintz, Mark P MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Gele, Kelly M MVN<br>Fogarty, John G MVN<br>Wright, Thomas W MVN<br>Bivona, Bruce J MVN | RE: Available right of way over tracts claimed by Glenn Diaz, Chalmette Back Levee, St. Bernard Parish |
| LLP-035-000012253 | LLP-035-000012253 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Starkel, Murray P LTC MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Foret, William A MVN<br>Hunter, Alan F MVN<br>Hintz, Mark P MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Wright, Thomas W MVN<br>Bivona, Bruce J MVN | Re: Available right of way over tracts claimed by Glenn Diaz, |
| LLP-035-000012254 | LLP-035-000012254 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Foret, William A MVN<br>Hunter, Alan F MVN<br>Hintz, Mark P MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Wright, Thomas W MVN<br>Starkel, Murray P LTC MVN<br>Bivona, Bruce J MVN | RE: Available right of way over tracts claimed by Glenn Diaz, Chalmette Back Levee, St. Bernard Parish |
| LLP-035-000012256 | LLP-035-000012256 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Hunter, Alan F MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Foret, William A MVN<br>Hintz, Mark P MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Gele, Kelly M MVN<br>Fogarty, John G MVN | RE: Available right of way over tracts claimed by Glenn Diaz, Chalmette Back Levee, St. Bernard Parish |
| LLP-035-000012294 | LLP-035-000012294 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Delaune, Curtis W | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN | RE: Myette Point boat launch |
| LLP-035-000012295 | LLP-035-000012295 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Delaune, Curtis W | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN | FW: Myette Point boat launch |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000012302 | LLP-035-000012302 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Barnett, Larry J MVD | Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Kilroy, Maurya MVN<br>Barton, Charles B MVD<br>Lesser, Monroe L HQ02<br>Fagot, Elizabeth L HQ02<br>Bindner, Roseann R HQ02<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Segrest, John C MVD<br>Foret, William A MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN | Re: Filing date for Declaration of Taking, Diaz condemnation, |
| LLP-035-000012306 | LLP-035-000012306 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Fw: Diaz Order of Possession |
| LLP-035-000012332 | LLP-035-000012332 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Hunter, Alan F MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Klock, Todd M MVN<br>Foret, William A MVN<br>Frederick, Denise D MVN<br>Tinto, Lynn MVN<br>Hintz, Mark P MVN<br>Constantine, Donald A MVN<br>Wright, James C MVN<br>Schilling, Emile F MVN<br>Conravey, Steve E MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Gele, Kelly M MVN<br>Fogarty, John G MVN | RE: St. Bernard Back Levee (Diaz Reach) |
| LLP-035-000012334 | LLP-035-000012334 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: St. Bernard Back Levee (Diaz Reach) |
| LLP-035-000012335 | LLP-035-000012335 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Kilroy, Maurya MVN | Hunter, Alan F MVN<br>Herr, Brett H MVN<br>Klock, Todd M MVN<br>Foret, William A MVN<br>Frederick, Denise D MVN<br>Tinto, Lynn MVN<br>Hintz, Mark P MVN<br>Constantine, Donald A MVN<br>Wright, James C MVN<br>Schilling, Emile F MVN<br>Conravey, Steve E MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: St. Bernard Back Levee (Diaz Reach) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000012339 | LLP-035-000012339 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Sloan, G Rogers MVD | Price, Cassandra P MVD<br>Kilroy, Maurya MVN<br>Barton, Charles B MVD<br>Lesser, Monroe L HQ02<br>Fagot, Elizabeth L HQ02<br>Bindner, Roseann R HQ02<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Segrest, John C MVD<br>Foret, William A MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Barnett, Larry J MVD | RE: Filing date for Declaration of Taking, Diaz condemnation, Chalmette Back Levee, St. Bernard Parish, Louisiana |
| LLP-035-000012342 | LLP-035-000012342 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Price, Cassandra P MVD | Kilroy, Maurya MVN<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Lesser, Monroe L HQ02<br>Fagot, Elizabeth L HQ02<br>Bindner, Roseann R HQ02<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Segrest, John C MVD<br>Foret, William A MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN | RE: Filing date for Declaration of Taking, Diaz condemnation, Chalmette Back Levee, St. Bernard Parish, Louisiana |
| LLP-035-000012352 | LLP-035-000012352 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Walker, Deanna E MVN | Delaune, Curtis W<br>Labure, Linda C MVN | RE: Myette Point boat launch |
| LLP-035-000012356 | LLP-035-000012356 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: Offer by DOJ for advance review of appraisal reports |
| LLP-035-000012358 | LLP-035-000012358 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Walker, Deanna E MVN | Labure, Linda C MVN | FW: Myette Point boat launch |
| LLP-035-000012395 | LLP-035-000012395 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN | RE: CERCLA Covenant |
| LLP-035-000012396 | LLP-035-000012396 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | RE: CERCLA Covenant |
| LLP-035-000012398 | LLP-035-000012398 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Just, Gloria N MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN | RE: CERCLA Covenant |
| LLP-035-000012399 | LLP-035-000012399 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | RE: CERCLA Covenant |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000012405 | LLP-035-000012405 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Harrison, Beulah M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Estates |
| LLP-035-000012416 | LLP-035-000012416 | Attorney-Client; Attorney Work Product | 7/28/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN | RE: Request for quick but urgent meeting with Colonel Wagenaar |
| LLP-035-000012418 | LLP-035-000012418 | Attorney-Client; Attorney Work Product | 7/28/2006 | Email | Kilroy, Maurya MVN | Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: Request for quick but urgent meeting with Colonel Wagenaar and LTC Starkel |
| LLP-035-000012419 | LLP-035-000012419 | Attorney-Client; Attorney Work Product | 7/28/2006 | Email | Kilroy, Maurya MVN | Habbaz, Sandra P MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Request for quick but urgent meeting with Colonel Wagenaar and LTC Starkel |
| LLP-035-000012420 | LLP-035-000012420 | Attorney-Client; Attorney Work Product | 7/28/2006 | Email | Rosamano, Marco A MVN | Labure, Linda C MVN | FW: Federal Reserve Bank Lease |
| LLP-035-000012421 | LLP-035-000012421 | Attorney-Client; Attorney Work Product | 7/28/2006 | Email | Kilroy, Maurya MVN | Habbaz, Sandra P MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Request for quick but urgent meeting with Colonel Wagenaar and LTC Starkel |
| LLP-035-000012425 | LLP-035-000012425 | Deliberative Process | 7/28/2006 | Email | Bindner, Roseann R HQ02 | Labure, Linda C MVN | FW: New Orleans Valuation Issue |
| LLP-035-000012441 | LLP-035-000012441 | Deliberative Process | 7/27/2006 | Email | Wagenaar, Richard P Col MVN | Labure, Linda C MVN | FW: New Orleans Property Acquisition |
| LLP-035-000012482 | LLP-035-000012482 | Attorney-Client; Attorney Work Product | 7/26/2006 | Email | Blood, Debra H MVN | Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN | 06-d-0063 -Turnkey Contract- Review of 24 TOD's |
| LLP-035-000012489 | LLP-035-000012489 | Attorney-Client; Attorney Work Product | 7/26/2006 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN | RE: CERCLA Covenant |
| LLP-035-000012549 | LLP-035-000012549 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Harrison, Beulah M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: Estates |
| LLP-035-000012562 | LLP-035-000012562 | Attorney-Client; Attorney Work Product | 7/23/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Empire Lock, Plaquemines Parish -- Authority for Corps to |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000012565 | LLP-035-000012565 | Attorney-Client; Attorney Work Product | 7/23/2006 | Email | Frederick, Denise D MVN | Reeves, Gloria J MVN<br>Addison, Mekava K MVN<br>Moore, Debra A MVN<br>Joseph, Carol S MVN<br>Flores, Richard A MVN<br>Trowbridge, Denise M<br>Robinson, Sylvia J MVN<br>Boone, Gayle G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Miami, Jeanine M MVD<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | Re: Question: Land Acquisition - Need Clarification |
| LLP-035-000012567 | LLP-035-000012567 | Attorney-Client; Attorney Work Product | 7/22/2006 | Email | Reeves, Gloria J MVN | Holtzman, William L HQ02<br>Addison, Mekava K MVN<br>Moore, Debra A MVN<br>Fraley, Edsel B HQ02<br>Sills, Kathie P HQ@ERD-MS<br>Brunet, Randal C MVP<br>Joseph, Carol S MVN<br>Flores, Richard A MVN<br>Knight, Debra K LRDOR<br>Trowbridge, Denise M<br>Robinson, Sylvia J MVN<br>Boone, Gayle G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Miami, Jeanine M MVD | RE: Question: Land Acquisition - Need Clarification |
| LLP-035-000012630 | LLP-035-000012630 | Attorney-Client; Attorney Work Product | 7/18/2006 | Email | Kilroy, Maurya MVN | Klock, Todd M MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Foret, William A MVN<br>Kilroy, Maurya MVN | RE: St Bernard Non-Federal Back Levee - Diaz Reach - Levee Board Meeting - Tuesday - 18 July 2006 |
| LLP-035-000012709 | LLP-035-000012709 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Just, Gloria N MVN | Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Labure, Linda C MVN | RE: Cusimano Property |
| LLP-035-000012861 | LLP-035-000012861 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Williams, Janice D MVN<br>Labure, Linda C MVN | Re: Request for Check, DOE, SPR, RWIS - PBA Properties, LLC, et |
| LLP-035-000012862 | LLP-035-000012862 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Walker, Deanna E MVN | Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Williams, Janice D MVN<br>Labure, Linda C MVN | RE: Request for Check, DOE, SPR, RWIS - PBA Properties, LLC, et al, Tract Nos. 105, 105E-1, E-2, E-3 and E-4 |
| LLP-035-000012865 | LLP-035-000012865 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Williams, Janice D MVN<br>Labure, Linda C MVN | RE: Request for Check, DOE, SPR, RWIS - PBA Properties, LLC, et al, Tract Nos. 105, 105E-1, E-2, E-3 and E-4 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000012866 | LLP-035-000012866 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Walker, Deanna E MVN | Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Johnson, Lucille C MVN<br>Williams, Janice D MVN<br>Labure, Linda C MVN | RE: Request for Check, DOE, SPR, RWIS - PBA Properties, LLC, et al, Tract Nos. 105, 105E-1, E-2, E-3 and E-4 |
| LLP-035-000012878 | LLP-035-000012878 | Attorney-Client; Attorney Work Product | 7/5/2006 | Email | Laigast, Mireya L MVN | Waguespack, Leslie S MVD<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Labure, Linda C MVN<br>Just, Gloria C MVN<br>Abney, Alice C MVN-Contractor<br>Laigast, Mireya L MVN | RE: Bogue Inlet (UNCLASSIFIED) |
| LLP-035-000012884 | LLP-035-000012884 | Attorney-Client; Attorney Work Product | 7/4/2006 | Email | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN | Re: Revised MOA, Chalmette Back Levee, St. Bernard Parish, |
| LLP-035-000012885 | LLP-035-000012885 | Attorney-Client; Attorney Work Product | 7/4/2006 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN | RE: Revised MOA, Chalmette Back Levee, St. Bernard Parish, |
| LLP-035-000012886 | LLP-035-000012886 | Attorney-Client; Attorney Work Product | 7/4/2006 | Email | Kinsey, Mary V MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN | Re: Revised MOA, Chalmette Back Levee, St. Bernard Parish, |
| LLP-035-000012894 | LLP-035-000012894 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | DiMarco, Cerio A MVN | Kiefer, Mary R MVN<br>Kilroy, Maurya MVN<br>Sutton, Jan E MVN<br>Phillips, Paulette S MVN<br>Schulz, Alan D MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Blood, Debra H MVN | RE: Title Contract - St. Bernard, Orleans, Jefferson and Plaquemines Parishes |
| LLP-035-000012895 | LLP-035-000012895 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Cruppi, Janet R MVN | DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN<br>Sutton, Jan E MVN<br>Phillips, Paulette S MVN<br>Kiefer, Mary R MVN<br>Schulz, Alan D MVN<br>Labure, Linda C MVN<br>Blood, Debra H MVN | RE: Title Contract - St. Bernard, Orleans, Jefferson and Plaquemines Parishes |
| LLP-035-000012898 | LLP-035-000012898 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Kiefer, Mary R MVN | DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN<br>Sutton, Jan E MVN<br>Phillips, Paulette S MVN<br>Schulz, Alan D MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Blood, Debra H MVN | RE: Title Contract - St. Bernard, Orleans, Jefferson and Plaquemines Parishes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000012900 | LLP-035-000012900 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | DiMarco, Cerio A MVN | Kiefer, Mary R MVN<br>Kilroy, Maurya MVN<br>Sutton, Jan E MVN<br>Phillips, Paulette S MVN<br>Schulz, Alan D MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Blood, Debra H MVN | RE: Title Contract - St. Bernard, Orleans, Jefferson and Plaquemines Parishes |
| LLP-035-000012901 | LLP-035-000012901 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Kiefer, Mary R MVN | Kilroy, Maurya MVN<br>DiMarco, Cerio A MVN<br>Sutton, Jan E MVN<br>Phillips, Paulette S MVN<br>Schulz, Alan D MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Blood, Debra H MVN | FW: Title Contract - St. Bernard, Orleans, Jefferson and Plaquemines Parishes |
| LLP-035-000012915 | LLP-035-000012915 | Attorney-Client; Attorney Work Product | 6/29/2006 | Email | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN<br>Blood, Debra H MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Title Contract - St. Bernard, Orleans, Jefferson and Plaquemines Parishes |
| LLP-035-000012917 | LLP-035-000012917 | Attorney-Client; Attorney Work Product | 6/29/2006 | Email | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN<br>Blood, Debra H MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | Title Contract - St. Bernard, Orleans, Jefferson and Plaquemines Parishes |
| LLP-035-000012995 | LLP-035-000012995 | Attorney-Client; Attorney Work Product | 6/20/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: White Hot Issue #4:  Responsibility for Administrative Costs of Acquiring Lands for which No Local Sponsor Right Exists |
| LLP-035-000013026 | LLP-035-000013026 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Gutierrez, Judith Y MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Turnkey Contract for 3rd and 4th Supplemental Civil Works |
| LLP-035-000013028 | LLP-035-000013028 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Kilroy, Maurya MVN | Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Turnkey Contract for 3rd and 4th Supplemental Civil Works |
| LLP-035-000013036 | LLP-035-000013036 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: |
| LLP-035-000013039 | LLP-035-000013039 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN | Fw: Katrina: Five White Hot Legal Issues That Need Chief |
| LLP-035-000013041 | LLP-035-000013041 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Abney, Alice C MVN-Contractor<br>Laigast, Mireya L MVN<br>Creef, Edward D MVN<br>Morgan, Robert W MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Singh, Yojna MVN | RE: |
| LLP-035-000013042 | LLP-035-000013042 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Kilroy, Maurya MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: MOA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000013043 | LLP-035-000013043 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Kilroy, Maurya MVN | Abney, Alice C MVN-Contractor<br>Laigast, Mireya L MVN<br>Falk, Tracy A MVN<br>Creef, Edward D MVN<br>Morgan, Robert W MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: |
| LLP-035-000013045 | LLP-035-000013045 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Katrina:  Five White Hot Legal Issues That Need Chief Counsel Attention + 17th St Pump Delay |
| LLP-035-000013047 | LLP-035-000013047 | Deliberative Process | 8/8/2005 | Email | Walker, Deanna E MVN | Goldman, Howard D MVN<br>Labure, Linda C MVN<br>Moreau, James T MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-035-000013061 | LLP-035-000013061 | Deliberative Process | 6/30/2005 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN | RE: Wax Lake |
| LLP-035-000013097 | LLP-035-000013097 | Attorney-Client; Attorney Work Product | 12/3/2007 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-035-000013211 | LLP-035-000013211 | Attorney-Client; Attorney Work Product | 11/18/2007 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN | Re: COAslidesrev 11142007Arev.ppt |
| LLP-035-000013214 | LLP-035-000013214 | Attorney-Client; Attorney Work Product | 11/18/2007 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN | Re: COAslidesrev 11142007Arev.ppt |
| LLP-035-000013239 | LLP-035-000013239 | Attorney-Client; Attorney Work Product | 11/14/2007 | Email | Labure, Linda C MVN | Goodman, Melanie L MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN | Re: Public Access rights to marsh created by the Corps over |
| LLP-035-000013374 | LLP-035-000013374 | Deliberative Process | 11/1/2007 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | Fw: COAslidesrev 1030wrecc.ppt |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000013375 | LLP-035-000013375 | Deliberative Process | 11/1/2007 | Email | Labure, Linda C MVN | Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | Re: COAslidesrev 1030wrecc.ppt |
| LLP-035-000013376 | LLP-035-000013376 | Deliberative Process | 10/31/2007 | Email | Labure, Linda C MVN | Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | Re: COAslidesrev 1030wrecc.ppt |
| LLP-035-000013379 | LLP-035-000013379 | Attorney-Client; Attorney Work Product | 10/31/2007 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN | FW: Drafting of Declarations of Takings in Condemnation Cases |
| LLP-035-000013413 | LLP-035-000013413 | Deliberative Process | 10/25/2007 | Email | Labure, Linda C MVN | Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN | RE: CF Borrow - LPV HPO 148 - |
| LLP-035-000013414 | LLP-035-000013414 | Deliberative Process | 10/25/2007 | Email | Labure, Linda C MVN | Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN | FW: CF Borrow - LPV HPO 148 - |
| LLP-035-000013428 | LLP-035-000013428 | Deliberative Process | 10/24/2007 | Email | Labure, Linda C MVN | Wittkamp, Carol MVN | FW: Last chance for input-------MVN's Core Competences for Col. |
| LLP-035-000013437 | LLP-035-000013437 | Attorney-Client; Attorney Work Product | 10/21/2007 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN | RE: Facility/Utility Summit Presentation |
| LLP-035-000013439 | LLP-035-000013439 | Attorney-Client; Attorney Work Product | 10/20/2007 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Bruns, Alan C NWK<br>Maloz, Wilson L MVN<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Walker, Deanna E MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor | RE: Dr Checks APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000013486 | LLP-035-000013486 | Attorney-Client; Attorney Work Product | 10/17/2007 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-035-000013487 | LLP-035-000013487 | Attorney-Client; Attorney Work Product | 10/17/2007 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Glorioso, Daryl G MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-035-000013520 | LLP-035-000013520 | Deliberative Process | 10/14/2007 | Email | Labure, Linda C MVN | Watford, Edward R MVN | RE: Last chance for input-------MVN's Core Competences for Col. |
| LLP-035-000013521 | LLP-035-000013521 | Deliberative Process | 10/14/2007 | Email | Labure, Linda C MVN | Watford, Edward R MVN | RE: Last chance for input-------MVN's Core Competences for Col. |
| LLP-035-000013560 | LLP-035-000013560 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Stout, Michael E MVN-Contractor<br>Finnegan, Stephen F MVN<br>Cruppi, Janet R MVN | Fw: Tree Removal PIR Revision 2 for Fences |
| LLP-035-000013608 | LLP-035-000013608 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-035-000013609 | LLP-035-000013609 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-035-000013610 | LLP-035-000013610 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-035-000013611 | LLP-035-000013611 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Labure, Linda C MVN | Kendrick, Richmond R MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kopec, Joseph G MVN<br>Park, Michael F MVN<br>Wagner, Kevin G MVN<br>Martin, August W MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-035-000013631 | LLP-035-000013631 | Deliberative Process | 10/3/2007 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN | FW: Revised LACPR Fact Sheet For Your Review/Approval |
| LLP-035-000013676 | LLP-035-000013676 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: Commandeering of St. Bernard Borrow Pits |
| LLP-035-000013677 | LLP-035-000013677 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN | RE: Commandeering of St. Bernard Borrow Pits |
| LLP-035-000013685 | LLP-035-000013685 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Governor Blanco issues Commandeering Executive Orders |
| LLP-035-000013707 | LLP-035-000013707 | Attorney-Client; Attorney Work Product | 9/20/2007 | Email | Labure, Linda C MVN | Lee, Alvin B COL MVN<br>Frederick, Denise D MVN | RE: Times-Picayune article tomorrow (UNCLASSIFIED) |
| LLP-035-000013709 | LLP-035-000013709 | Attorney-Client; Attorney Work Product | 9/20/2007 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN | FW: Times-Picayune article tomorrow (UNCLASSIFIED) |
| LLP-035-000013812 | LLP-035-000013812 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Labure, Linda C MVN | Holley, Soheila N MVN | RE: Draft email for Mr. Robichaux |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000013813 | LLP-035-000013813 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Labure, Linda C MVN | Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Goodlett, Amy S MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Klock, Todd M MVN | RE: Draft email for Mr. Robichaux |
| LLP-035-000013831 | LLP-035-000013831 | Attorney-Client; Attorney Work Product | 9/7/2007 | Email | Labure, Linda C MVN | Wittkamp, Carol MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Herr, Brett H MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Nobles, William S MVN<br>Kilroy, Maurya MVN | RE: Bellaire Drive - 17th St Canal residents |
| LLP-035-000013854 | LLP-035-000013854 | Attorney-Client; Attorney Work Product | 9/5/2007 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | RE: Bellaire Drive - 17th St Canal residents |
| LLP-035-000013875 | LLP-035-000013875 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Labure, Linda C MVN | Frederick, Denise D MVN | RE: Entergy Filed Lawsuits |
| LLP-035-000013876 | LLP-035-000013876 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Entergy Filed Lawsuits |
| LLP-035-000013883 | LLP-035-000013883 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Labure, Linda C MVN | Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Tucker Act Taking? |
| LLP-035-000013884 | LLP-035-000013884 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Labure, Linda C MVN | Frederick, Denise D MVN | RE: Good News - Judge Grants |
| LLP-035-000013888 | LLP-035-000013888 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | RE: 4 lawsuits filed against commandeering officials |
| LLP-035-000013896 | LLP-035-000013896 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Labure, Linda C MVN | Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Herr, Brett H MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Nobles, William S MVN<br>Kilroy, Maurya MVN | RE: Bellaire Drive - 17th St Canal residents |
| LLP-035-000013897 | LLP-035-000013897 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Labure, Linda C MVN | Wittkamp, Carol MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Herr, Brett H MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Nobles, William S MVN<br>Kilroy, Maurya MVN | RE: Bellaire Drive - 17th St Canal residents |
| LLP-035-000013899 | LLP-035-000013899 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Harrison, Beulah M MVN<br>Blood, Debra H MVN | RE: 4 lawsuits filed against commandeering officials |
| LLP-035-000013900 | LLP-035-000013900 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Labure, Linda C MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN | RE: 4 lawsuits filed against commandeering officials |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000013903 | LLP-035-000013903 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Labure, Linda C MVN | Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN | FW: 4 lawsuits filed against commandeering officials |
| LLP-035-000013909 | LLP-035-000013909 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Labure, Linda C MVN | Marceaux, Michelle S MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | FW: 4 lawsuits filed against commandeering officials |
| LLP-035-000014075 | LLP-035-000014075 | Attorney-Client; Attorney Work Product | 8/10/2007 | Email | Labure, Linda C MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN | RE: Katrina Claims, Aug 27-29, LOI Meeting |
| LLP-035-000014133 | LLP-035-000014133 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Labure, Linda C MVN | Williams, Janice D MVN<br>Walker, Deanna E MVN | RE: ROE J.B. Levert and Company, Inc. |
| LLP-035-000014220 | LLP-035-000014220 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Labure, Linda C MVN | Wittkamp, Carol MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN | RE: Damaged Sidewalk at 3712 N. Turnbull Drive in Metairie |
| LLP-035-000014323 | LLP-035-000014323 | Attorney-Client; Attorney Work Product | 7/14/2007 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN | RE: Plaquemines non-Federal Levee Project |
| LLP-035-000014324 | LLP-035-000014324 | Attorney-Client; Attorney Work Product | 7/14/2007 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Klock, Todd M MVN<br>Gutierrez, Judith Y MVN | FW: Plaquemines non-Federal Levee Project |
| LLP-035-000014347 | LLP-035-000014347 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Labure, Linda C MVN | Barton, Charles B MVD<br>Cruppi, Janet R MVN<br>Price, Cassandra P MVD | Fw: Easement, 6 vs. 15 Feet |
| LLP-035-000014354 | LLP-035-000014354 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Labure, Linda C MVN | Wagner, Kevin G MVN | RE: Tract 201, Sanders |
| LLP-035-000014416 | LLP-035-000014416 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Labure, Linda C MVN | Cooper, Dorothy M MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN | RE: Holy Cross Neighborhood Assn. v. USACE ( Coast Guard |
| LLP-035-000014419 | LLP-035-000014419 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | RE: Problem with Sabine Cycle 2 |
| LLP-035-000014423 | LLP-035-000014423 | Attorney-Client; Attorney Work Product | 7/2/2007 | Email | Labure, Linda C MVN | Cooper, Dorothy M MVN<br>Cruppi, Janet R MVN | RE: Holy Cross Neighborhood Assn. v. USACE ( Coast Guard |
| LLP-035-000014555 | LLP-035-000014555 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Labure, Linda C MVN | Vossen, Jean MVN<br>Cruppi, Janet R MVN | RE: Landrieu letter |
| LLP-035-000014579 | LLP-035-000014579 | Attorney-Client; Attorney Work Product | 6/19/2007 | Email | Labure, Linda C MVN | Vossen, Jean MVN<br>Boguslawski, George HQ02<br>Montvai, Zoltan L HQ02 | RE: Landrieu letter |
| LLP-035-000014609 | LLP-035-000014609 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Landrieu letter |
| LLP-035-000014698 | LLP-035-000014698 | Deliberative Process | 6/6/2007 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN | Re: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-035-000014699 | LLP-035-000014699 | Deliberative Process | 6/6/2007 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | Re: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000014700 | LLP-035-000014700 | Deliberative Process | 6/6/2007 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN | Re: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-035-000014701 | LLP-035-000014701 | Deliberative Process | 6/6/2007 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN | Re: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-035-000014702 | LLP-035-000014702 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Klock, Todd M MVN | Fw: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000014705 | LLP-035-000014705 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Labure, Linda C MVN | Klock, Todd M MVN<br>Cruppi, Janet R MVN | FW: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000014712 | LLP-035-000014712 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Labure, Linda C MVN | Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN | FW: Peters Road Contract 2B |
| LLP-035-000014714 | LLP-035-000014714 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: Peters Road Contract 2B |
| LLP-035-000014774 | LLP-035-000014774 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Cruppi, Janet R MVN | RE: Tract No. 105E, Sabine, CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000014800 | LLP-035-000014800 | Attorney-Client; Attorney Work Product | 5/18/2007 | Email | Labure, Linda C MVN | Honore, Melissia A MVN Frederick, Denise D MVN Cruppi, Janet R MVN | RE: |
| LLP-035-000014808 | LLP-035-000014808 | Attorney-Client; Attorney Work Product | 5/18/2007 | Email | Labure, Linda C MVN | Northey, Robert D MVN | RE: Site Information |
| LLP-035-000014822 | LLP-035-000014822 | Attorney-Client; Attorney Work Product | 5/18/2007 | Email | Labure, Linda C MVN | Blood, Debra H MVN | RE: 4/9/07 Telecon-- Sabine and DOE |
| LLP-035-000014823 | LLP-035-000014823 | Attorney-Client; Attorney Work Product | 5/18/2007 | Email | Labure, Linda C MVN | Blood, Debra H MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN Walker, Deanna E MVN Forest, Eric L MVN Harrison, Beulah M MVN | RE: 4/9/07 Telecon-- Sabine and DOE |
| LLP-035-000014874 | LLP-035-000014874 | Attorney-Client; Attorney Work Product | 5/14/2007 | Email | Labure, Linda C MVN | Kopec, Joseph G MVN Cruppi, Janet R MVN Bongiovanni, Linda L MVN | RE: GIWW Easements |
| LLP-035-000014900 | LLP-035-000014900 | Attorney-Client; Attorney Work Product | 5/11/2007 | Email | Labure, Linda C MVN | Bland, Stephen S MVN | RE: IHNC Timeline (revised) |
| LLP-035-000014920 | LLP-035-000014920 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Cruppi, Janet R MVN Terrell, Brigette F MVN | FW: Kevin and Pam Lair - Tract No. 114 and 114E-1, 17th Street |
| LLP-035-000014932 | LLP-035-000014932 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Labure, Linda C MVN | Gibbs, Kathy MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN | RE: photo request (UNCLASSIFIED) |
| LLP-035-000014941 | LLP-035-000014941 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Labure, Linda C MVN | Naomi, Alfred C MVN 'Bowman, Tara (CIV)' Honore, Melissia A MVN 'Corlies, Catherine (CIV)' Kilroy, Maurya MVN Kinsey, Mary V MVN Frederick, Denise D MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN | RE: levee ownership |
| LLP-035-000014955 | LLP-035-000014955 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN DiMarco, Cerio A MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | RE: Tr. 114, Lair |
| LLP-035-000014979 | LLP-035-000014979 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Labure, Linda C MVN | Wittkamp, Carol MVN Walker, Deanna E MVN Cruppi, Janet R MVN | RE: Damaged Sidewalk at 3712 N. Turnbull Drive in Metairie |
| LLP-035-000015007 | LLP-035-000015007 | Deliberative Process | 5/3/2007 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN Cruppi, Janet R MVN | RE: Status of Pipeline Consent Instrument for Cheniere Creole |
| LLP-035-000015009 | LLP-035-000015009 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Labure, Linda C MVN | Frederick, Denise D MVN Cruppi, Janet R MVN | RE: Request for Information - Work Performed at Other Districts |
| LLP-035-000015011 | LLP-035-000015011 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Labure, Linda C MVN | Barton, Charles B MVD Price, Cassandra P MVD Torrey, Buddy MVD McDonald, Barnie L MVD Cruppi, Janet R MVN | FW: CCIR ? FBI Investigation of Bea allegations of Corps using |
| LLP-035-000015031 | LLP-035-000015031 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN | FW: R-O-W Acquisition |
| LLP-035-000015055 | LLP-035-000015055 | Attorney-Client; Attorney Work Product | 4/27/2007 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN | RE: Status Updates for HPO |
| LLP-035-000015105 | LLP-035-000015105 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN Cruppi, Janet R MVN | RE: Fisherman Memo (Legal) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000015106 | LLP-035-000015106 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Bilbo, Diane D MVN<br>Glorioso, Daryl G MVN<br>Forest, Eric L MVN<br>Cruppi, Janet R MVN | RE: Fisherman Memo (Legal) (UNCLASSIFIED) |
| LLP-035-000015107 | LLP-035-000015107 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Bilbo, Diane D MVN<br>Glorioso, Daryl G MVN<br>Forest, Eric L MVN<br>Cruppi, Janet R MVN | RE: Fisherman Memo (Legal) (UNCLASSIFIED) |
| LLP-035-000015117 | LLP-035-000015117 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Labure, Linda C MVN | Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Cruppi, Janet R MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| LLP-035-000015183 | LLP-035-000015183 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Post-Katrina Acquisition Schedule |
| LLP-035-000015191 | LLP-035-000015191 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>Williams, Janice D MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Follow-up Notification Letter to Campowners |
| LLP-035-000015224 | LLP-035-000015224 | Attorney-Client; Attorney Work Product | 4/12/2007 | Email | Labure, Linda C MVN | Daigle, Michelle C MVN<br>Broussard, Richard W MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN | RE: MRGO O&M Project |
| LLP-035-000015257 | LLP-035-000015257 | Attorney-Client; Attorney Work Product | 4/9/2007 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN | RE: If 100 year protection means the Belle Chasse tunnel is not |
| LLP-035-000015271 | LLP-035-000015271 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Labure, Linda C MVN | Labure, Linda C MVN<br>Hale, Lamar F MVN<br>Wingate, Mark R MVN<br>Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Williams, Janice D MVN | RE: here it is |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000015272 | LLP-035-000015272 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Labure, Linda C MVN | Hale, Lamar F MVN<br>Wingate, Mark R MVN<br>Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Williams, Janice D MVN | RE: here it is |
| LLP-035-000015276 | LLP-035-000015276 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>Williams, Janice D MVN<br>Cruppi, Janet R MVN | FW: here it is |
| LLP-035-000015280 | LLP-035-000015280 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Bongiovanni, Linda L MVN | RE: Question at IHNC re: Bellsouth Telecommunications |
| LLP-035-000015295 | LLP-035-000015295 | Attorney-Client; Attorney Work Product | 4/5/2007 | Email | Labure, Linda C MVN | Price, Cassandra P MVD<br>Cruppi, Janet R MVN | FW: 4th Supp VTC Fact Sheets |
| LLP-035-000015316 | LLP-035-000015316 | Attorney-Client; Attorney Work Product | 4/4/2007 | Email | Labure, Linda C MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: land rights for flood protection (UNCLASSIFIED) |
| LLP-035-000015337 | LLP-035-000015337 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Re: If 100 year protection means the Belle Chasse tunnel is not |
| LLP-035-000015355 | LLP-035-000015355 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Labure, Linda C MVN | Gutierrez, Judith Y MVN | RE: 75mil O&M MRGO |
| LLP-035-000015417 | LLP-035-000015417 | Attorney-Client; Attorney Work Product | 3/25/2007 | Email | Labure, Linda C MVN | Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN | RE: Review of state statute R.S. 38:301, as updated and need |
| LLP-035-000015419 | LLP-035-000015419 | Attorney-Client; Attorney Work Product | 3/25/2007 | Email | Labure, Linda C MVN | Daigle, Michelle C MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN | RE: MRGO 75M O&M Real Estate costs |
| LLP-035-000015422 | LLP-035-000015422 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Labure, Linda C MVN | Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | RE: MRGO 75M O&M Real Estate costs |
| LLP-035-000015426 | LLP-035-000015426 | Deliberative Process | 3/22/2007 | Email | Labure, Linda C MVN | Barton, Charles B MVD<br>Price, Cassandra P MVD | FW: West Bank and Vicinity Hurricane Protection Project - CA |
| LLP-035-000015439 | LLP-035-000015439 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>Cruppi, Janet R MVN | RE: Lake Pontchartrain Fisherman Association |
| LLP-035-000015454 | LLP-035-000015454 | Attorney-Client; Attorney Work Product | 3/19/2007 | Email | Labure, Linda C MVN | Bland, Stephen S MVN | RE: FOR INTERNAL USE ONLY - Notes - Corps/LADOTD WBV Agreement |
| LLP-035-000015455 | LLP-035-000015455 | Attorney-Client; Attorney Work Product | 3/19/2007 | Email | Labure, Linda C MVN | Bland, Stephen S MVN | RE: FOR INTERNAL USE ONLY - Notes - Corps/LADOTD WBV Agreement |
| LLP-035-000015456 | LLP-035-000015456 | Attorney-Client; Attorney Work Product | 3/19/2007 | Email | Labure, Linda C MVN | Bland, Stephen S MVN | RE: FOR INTERNAL USE ONLY - Notes - Corps/LADOTD WBV Agreement |
| LLP-035-000015496 | LLP-035-000015496 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: final title policies for DOE Valve/TX-2 Site |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000015512 | LLP-035-000015512 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | RE: COMITE - WILLIAM B. BULL - 03-D-0002 - FINAL TITLE |
| LLP-035-000015519 | LLP-035-000015519 | Attorney-Client; Attorney Work Product | 3/12/2007 | Email | Labure, Linda C MVN | Barton, Charles B MVD | RE: Business Relocation Costs (UNCLASSIFIED) |
| LLP-035-000015529 | LLP-035-000015529 | Attorney-Client; Attorney Work Product | 3/9/2007 | Email | Labure, Linda C MVN | Barton, Charles B MVD | RE: Business Relocation Costs (UNCLASSIFIED) |
| LLP-035-000015543 | LLP-035-000015543 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Labure, Linda C MVN | Blood, Debra H MVN Gutierrez, Judith Y MVN Walker, Deanna E MVN Cruppi, Janet R MVN | RE: final title policies for DOE Valve/TX-2 Site (UNCLASSIFIED) |
| LLP-035-000015546 | LLP-035-000015546 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN Cruppi, Janet R MVN | RE: final title policies for DOE Valve/TX-2 Site (UNCLASSIFIED) |
| LLP-035-000015550 | LLP-035-000015550 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Labure, Linda C MVN | Blood, Debra H MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN Hays, Mike M MVN Walker, Deanna E MVN | Re: DOE West Hackberry Facility; Contract W912P8-05-D-0019 with |
| LLP-035-000015551 | LLP-035-000015551 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN Cruppi, Janet R MVN Blood, Debra H MVN | Re: DOE West Hackberry Facility; Contract W912P8-05-D-0019 with |
| LLP-035-000015553 | LLP-035-000015553 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Labure, Linda C MVN | Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| LLP-035-000015555 | LLP-035-000015555 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Labure, Linda C MVN | Naomi, Alfred C MVN Lachney, Fay V MVN Wiggins, Elizabeth MVN Brouse, Gary S MVN Behrens, Elizabeth H MVN Owen, Gib A MVN Starkel, Murray P LTC MVN Podany, Thomas J MVN Vignes, Julie D MVN Constance, Troy G MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN Bland, Stephen S MVN Klock, Todd M MVN Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| LLP-035-000015556 | LLP-035-000015556 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Labure, Linda C MVN | Lachney, Fay V MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| LLP-035-000015557 | LLP-035-000015557 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| LLP-035-000015566 | LLP-035-000015566 | Attorney-Client; Attorney Work Product | 3/6/2007 | Email | Labure, Linda C MVN | Naomi, Alfred C MVN Lachney, Fay V MVN Wiggins, Elizabeth MVN Brouse, Gary S MVN Behrens, Elizabeth H MVN Owen, Gib A MVN Starkel, Murray P LTC MVN Podany, Thomas J MVN Vignes, Julie D MVN Constance, Troy G MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN Bland, Stephen S MVN Klock, Todd M MVN Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000015585 | LLP-035-000015585 | Attorney-Client; Attorney Work Product | 3/5/2007 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: 100-year waiver paper (UNCLASSIFIED) |
| LLP-035-000015586 | LLP-035-000015586 | Attorney-Client; Attorney Work Product | 3/3/2007 | Email | Labure, Linda C MVN | Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN | FW: 100-year waiver paper (UNCLASSIFIED) |
| LLP-035-000015587 | LLP-035-000015587 | Attorney-Client; Attorney Work Product | 3/3/2007 | Email | Labure, Linda C MVN | Martin, August W MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor | RE: 100-year waiver paper (UNCLASSIFIED) |
| LLP-035-000015667 | LLP-035-000015667 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN | RE: Request for SBA Loan Subordination (UNCLASSIFIED) |
| LLP-035-000015697 | LLP-035-000015697 | Attorney-Client; Attorney Work Product | 2/19/2007 | Email | Labure, Linda C MVN | Williams, Janice D MVN<br>Walker, Deanna E MVN | FW: DNR Subordination Letter (UNCLASSIFIED) |
| LLP-035-000015711 | LLP-035-000015711 | Attorney-Client; Attorney Work Product | 2/14/2007 | Email | Labure, Linda C MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN | FW: Counteroffers for damages, size of temporary work areas, |
| LLP-035-000015715 | LLP-035-000015715 | Deliberative Process | 2/14/2007 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Thomson, Robert J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Gutierrez, Judith Y MVN<br>Blood, Debra H MVN<br>Klock, Todd M MVN | RE: West Bank Hurricane Protection Project - East of the Harvey |
| LLP-035-000015716 | LLP-035-000015716 | Attorney-Client; Attorney Work Product | 2/14/2007 | Email | Labure, Linda C MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN | FW: Grant of Particular Use and Right of Entry for Harvey |
| LLP-035-000015720 | LLP-035-000015720 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>Cruppi, Janet R MVN | FW: Hingle, Tr. 116E (UNCLASSIFIED) |
| LLP-035-000015721 | LLP-035-000015721 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Labure, Linda C MVN | Williams, Janice D MVN<br>Hale, Lamar F MVN<br>Wingate, Mark R MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | FW: DNR Subordination Letter (UNCLASSIFIED) |
| LLP-035-000015724 | LLP-035-000015724 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Labure, Linda C MVN | Hale, Lamar F MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Cruppi, Janet R MVN | RE: DNR Subordination Letter (UNCLASSIFIED) |
| LLP-035-000015868 | LLP-035-000015868 | Deliberative Process | 1/30/2007 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN | RE: Ed Preau Comments on Request for ROE/Commandeer Reach 2b |
| LLP-035-000015875 | LLP-035-000015875 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | FW: Sabine pipeline (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000015916 | LLP-035-000015916 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Laboure, Linda C MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | FW: Message from 915044424793 (UNCLASSIFIED) |
| LLP-035-000015924 | LLP-035-000015924 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Laboure, Linda C MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| LLP-035-000015949 | LLP-035-000015949 | Attorney-Client; Attorney Work Product | 1/10/2007 | Email | Laboure, Linda C MVN | Cruppi, Janet R MVN | Re: Ashton O'Dwyer Case (UNCLASSIFIED) |
| LLP-035-000015950 | LLP-035-000015950 | Attorney-Client; Attorney Work Product | 1/10/2007 | Email | Laboure, Linda C MVN | Cruppi, Janet R MVN | Re: Ashton O'Dwyer Case (UNCLASSIFIED) |
| LLP-035-000015962 | LLP-035-000015962 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Laboure, Linda C MVN | Cruppi, Janet R MVN | Fw: London Canal Tree notification letters (UNCLASSIFIED) |
| LLP-035-000015974 | LLP-035-000015974 | Attorney-Client; Attorney Work Product | 1/5/2007 | Email | Laboure, Linda C MVN | Wallace, Frederick W MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN | RE: Gambel FOIA (UNCLASSIFIED) |
| LLP-035-000015981 | LLP-035-000015981 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Laboure, Linda C MVN | Northey, Robert D MVN<br>Austin, Sheryl B MVN<br>Ulm, Michelle S MVN<br>Patorno, Steven G MVN<br>Naomi, Alfred C MVN<br>Connell, Timothy J MVN<br>Mathies, Linda G MVN<br>Barlow, James A MVN<br>Bongiovanni, Linda L MVN<br>Deloach, Pamela A MVN<br>Wittkamp, Carol MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN | RE: Vitter Congressional Received from Wayne Wandell and Steve |
| LLP-035-000015994 | LLP-035-000015994 | Attorney-Client; Attorney Work Product | 1/3/2007 | Email | Laboure, Linda C MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | Re: Commandeering and Funding - West Bank (UNCLASSIFIED) |
| LLP-035-000015995 | LLP-035-000015995 | Attorney-Client; Attorney Work Product | 12/29/2006 | Email | Laboure, Linda C MVN | Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Cruppi, Janet R MVN | FW: Commandeering and Funding - West Bank (UNCLASSIFIED) |
| LLP-035-000015997 | LLP-035-000015997 | Attorney-Client; Attorney Work Product | 12/29/2006 | Email | Laboure, Linda C MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | FW: Commandeering and Funding - West Bank (UNCLASSIFIED) |
| LLP-035-000016001 | LLP-035-000016001 | Attorney-Client; Attorney Work Product | 12/29/2006 | Email | Laboure, Linda C MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: 06-12-14 Supp1-A OC Revisions London and Orleans |
| LLP-035-000016032 | LLP-035-000016032 | Attorney-Client; Attorney Work Product | 12/21/2006 | Email | Laboure, Linda C MVN | Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | Re: Response to WJLD on no crediting for litigation associated |
| LLP-035-000016036 | LLP-035-000016036 | Attorney-Client; Attorney Work Product | 12/18/2006 | Email | Laboure, Linda C MVN | Cruppi, Janet R MVN | Fw: Commandeered Property, MRGO, St. Bernard Parish - Park |
| LLP-035-000016037 | LLP-035-000016037 | Attorney-Client; Attorney Work Product | 12/18/2006 | Email | Laboure, Linda C MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | Re: Commandeered Property, MRGO, St. Bernard Parish - Park |
| LLP-035-000016048 | LLP-035-000016048 | Attorney-Client; Attorney Work Product | 12/18/2006 | Email | Laboure, Linda C MVN | Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN | FW: Commandeered Property, MRGO, St. Bernard Parish - Park |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000016049 | LLP-035-000016049 | Attorney-Client; Attorney Work Product | 12/18/2006 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | FW: Commandeered Property, MRGO, St. Bernard Parish - Park |
| LLP-035-000016067 | LLP-035-000016067 | Attorney-Client; Attorney Work Product | 12/14/2006 | Email | Labure, Linda C MVN | Freeman, Richard T MVN | Fw: Encroachments on the Algiers Canal (UNCLASSIFIED) |
| LLP-035-000016068 | LLP-035-000016068 | Attorney-Client; Attorney Work Product | 12/14/2006 | Email | Labure, Linda C MVN | Freeman, Richard T MVN | Re: Encroachments on the Algiers Canal (UNCLASSIFIED) |
| LLP-035-000016116 | LLP-035-000016116 | Attorney-Client; Attorney Work Product | 12/6/2006 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-035-000016128 | LLP-035-000016128 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Labure, Linda C MVN | Thomson, Robert J MVN<br>Cruppi, Janet R MVN | FW: Federal Condemnation OK: Meeting with Mr. Woodley |
| LLP-035-000016136 | LLP-035-000016136 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Labure, Linda C MVN | Brouse, Gary S MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| LLP-035-000016137 | LLP-035-000016137 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Labure, Linda C MVN | Bindner, Roseann R HQ02<br>Barton, Charles B MVD<br>Segrest, John C MVD<br>Boguslawski, George HQ02 | Re: Seizure of private Property |
| LLP-035-000016138 | LLP-035-000016138 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Labure, Linda C MVN | Bindner, Roseann R HQ02<br>Barton, Charles B MVD<br>Segrest, John C MVD<br>Boguslawski, George HQ02 | RE: Seizure of private Property |
| LLP-035-000016141 | LLP-035-000016141 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Labure, Linda C MVN | Barton, Charles B MVD | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| LLP-035-000016143 | LLP-035-000016143 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Labure, Linda C MVN | Barton, Charles B MVD | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| LLP-035-000016146 | LLP-035-000016146 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN | FW: Federal Condemnation OK: Meeting with Mr. Woodley |
| LLP-035-000016149 | LLP-035-000016149 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Labure, Linda C MVN | Frederick, Denise D MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-035-000016156 | LLP-035-000016156 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Labure, Linda C MVN | Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-035-000016160 | LLP-035-000016160 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Labure, Linda C MVN | Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Kelley, Geanette MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Gautreaux, Jim H MVN | RE: Port Letter (UNCLASSIFIED) |
| LLP-035-000016161 | LLP-035-000016161 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN | Re: Response to WJLD ltr on no crediting for litigation costs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000016164 | LLP-035-000016164 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-035-000016166 | LLP-035-000016166 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Rosamano, Marco A MVN<br>Marceaux, Michelle S MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN | RE: Orleans Parish, Florida Avenue Non-Federal Levee |
| LLP-035-000016180 | LLP-035-000016180 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Labure, Linda C MVN | Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Kopec, Joseph G MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN-Contractor | RE: RE: Reach Back HPO-LFA-0024-06 (UNCLASSIFIED) |
| LLP-035-000016241 | LLP-035-000016241 | Attorney-Client; Attorney Work Product | 11/18/2006 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Corrected update on Emergency Declaration Extension from |
| LLP-035-000016242 | LLP-035-000016242 | Attorney-Client; Attorney Work Product | 11/18/2006 | Email | Labure, Linda C MVN | Burdine, Carol S MVN | RE: Corrected update on Emergency Declaration Extension from |
| LLP-035-000016249 | LLP-035-000016249 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Corrected update on Emergency Declaration Extension from |
| LLP-035-000016250 | LLP-035-000016250 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Corrected update on Emergency Declaration Extension from |
| LLP-035-000016256 | LLP-035-000016256 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN | Re: Draft - ok with RE? |
| LLP-035-000016258 | LLP-035-000016258 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | Fw: Sen Vitter Call : West Bank Sector South |
| LLP-035-000016259 | LLP-035-000016259 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Labure, Linda C MVN | Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | Fw: Sen Vitter Call : West Bank Sector South |
| LLP-035-000016260 | LLP-035-000016260 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Labure, Linda C MVN | Frederick, Denise D MVN | Fw: Sen Vitter Call : West Bank Sector South |
| LLP-035-000016262 | LLP-035-000016262 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN | RE: W912P8-06-D-0076 / Tract 104E / DTC#68118 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000016314 | LLP-035-000016314 | Deliberative Process | 11/10/2006 | Email | Labure, Linda C MVN | Freeman, Richard T MVN<br>Cooper, Dorothy M MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | FW: Encroachments on Algiers Canal Eastside Levee |
| LLP-035-000016320 | LLP-035-000016320 | Attorney-Client; Attorney Work Product | 11/10/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN | RE: Encroachments on Algiers Canal Eastside Levee |
| LLP-035-000016321 | LLP-035-000016321 | Attorney-Client; Attorney Work Product | 11/10/2006 | Email | Labure, Linda C MVN | Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Davis Pond Cuts through Cypress Lumber Canal |
| LLP-035-000016328 | LLP-035-000016328 | Attorney-Client; Attorney Work Product | 11/10/2006 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN | RE: Encroachments on Algiers Canal Eastside Levee |
| LLP-035-000016330 | LLP-035-000016330 | Deliberative Process | 11/10/2006 | Email | Labure, Linda C MVN | Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Cooper, Dorothy M MVN<br>Cruppi, Janet R MVN<br>Connell, Timothy J MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Freeman, Richard T MVN<br>Bland, Stephen S MVN<br>Bertoglio, Gregory E MVS<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Vignes, Julie D MVN | RE: Encroachments on Algiers Canal Eastside Levee |
| LLP-035-000016346 | LLP-035-000016346 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Labure, Linda C MVN | Bindner, Roseann R HQ02<br>Barton, Charles B MVD | RE: Inquiry from the office of SEN Landrieu |
| LLP-035-000016390 | LLP-035-000016390 | Attorney-Client; Attorney Work Product | 11/6/2006 | Email | Labure, Linda C MVN | Austin, Sheryl B MVN | FW: Davis Pond Boat Launch |
| LLP-035-000016434 | LLP-035-000016434 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN | FW: Follow-up |
| LLP-035-000016435 | LLP-035-000016435 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Labure, Linda C MVN | Price, Cassandra P MVD<br>Barton, Charles B MVD<br>Cruppi, Janet R MVN | RE: Follow-up |
| LLP-035-000016548 | LLP-035-000016548 | Attorney-Client; Attorney Work Product | 10/18/2006 | Email | Labure, Linda C MVN | Wingate, Mark R MVN<br>Falk, Tracy A MVN<br>Accardo, Christopher J MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Laigast, Mireya L MVN<br>Kilroy, Maurya MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Cruppi, Janet R MVN | RE: Lake Charles Port Meeting-16 October |
| LLP-035-000016567 | LLP-035-000016567 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Labure, Linda C MVN | Barton, Charles B MVD<br>Cruppi, Janet R MVN | Fw: Inquiry from the office of SEN Landrieu |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000016604 | LLP-035-000016604 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Labure, Linda C MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Laigast, Mireya L MVN<br>Creef, Edward D MVN<br>Labiche, Melanie L MVN<br>Broussard, Richard W MVN<br>Brouillette, Phillip K MVN | RE: CCIR - Calcasieu River Disposal Area 4 - (PIR #8) |
| LLP-035-000016607 | LLP-035-000016607 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Kelley, Geanette MVN<br>Cruppi, Janet R MVN | FW: Notes for today's meeting |
| LLP-035-000016608 | LLP-035-000016608 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN | FW: Notes for today's meeting |
| LLP-035-000016611 | LLP-035-000016611 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Labure, Linda C MVN | Falk, Tracy A MVN | Re: Calcasieu River - Disposal Area 4 and Pinnacle Casino |
| LLP-035-000016613 | LLP-035-000016613 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Labure, Linda C MVN | Falk, Tracy A MVN | Re: Calcasieu River - Disposal Area 4 and Pinnacle Casino |
| LLP-035-000016614 | LLP-035-000016614 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Labure, Linda C MVN | Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Calcasieu River - Disposal Area 4 and Pinnacle Casino |
| LLP-035-000016653 | LLP-035-000016653 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN | FW: Follow-up |
| LLP-035-000016654 | LLP-035-000016654 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Labure, Linda C MVN | Price, Cassandra P MVD<br>Barton, Charles B MVD<br>Cruppi, Janet R MVN | Follow-up |
| LLP-035-000016665 | LLP-035-000016665 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Barr, Jim MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Starkel, Murray P LTC MVN | RE: RE Waiver to receive proposals without ROE and maybe Award |
| LLP-035-000016670 | LLP-035-000016670 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN | RE: Determination of Responsibility |
| LLP-035-000016672 | LLP-035-000016672 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>'Keith Little'<br>'galexander@camtel.net'<br>'Pat Outtrim'<br>'Walter Williams'<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Gutierrez, Judith Y MVN | RE: DMPA M-for-O Exchange - 10/4 Telecon @ 9:00 |
| LLP-035-000016679 | LLP-035-000016679 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN | RE: Determination of Responsibility |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000016680 | LLP-035-000016680 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Bongiovanni, Linda L MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Cruppi, Janet R MVN | RE: Determination of Responsibility |
| LLP-035-000016681 | LLP-035-000016681 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Disposition of HESCO Barriers - Braithwaite to Scarsdale |
| LLP-035-000016703 | LLP-035-000016703 | Attorney-Client; Attorney Work Product | 9/30/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN | RE: Exhibit A to Exchange Agreement 9-28-06.doc |
| LLP-035-000016704 | LLP-035-000016704 | Attorney-Client; Attorney Work Product | 9/30/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Bongiovanni, Linda L MVN | RE: Exhibit A to Exchange Agreement 9-28-06.doc |
| LLP-035-000016706 | LLP-035-000016706 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Labure, Linda C MVN | Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Segrest, John C MVD<br>McDonald, Barnie L MVD<br>Walker, Deanna E MVN | RE: call today |
| LLP-035-000016715 | LLP-035-000016715 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: 3rd Supplemental LERRD Crediting.doc |
| LLP-035-000016716 | LLP-035-000016716 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Labure, Linda C MVN | Bland, Stephen S MVN | FW: 3rd Supplemental LERRD Crediting.doc |
| LLP-035-000016753 | LLP-035-000016753 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN | RE: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-035-000016757 | LLP-035-000016757 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN | Re: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-035-000016778 | LLP-035-000016778 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Labure, Linda C MVN | Wittkamp, Carol MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN | Re: Congressional Inquiry for Constituent Justine T. Ballay |
| LLP-035-000016936 | LLP-035-000016936 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN | RE: Completed Comite Sales - Procurement of Final Title |
| LLP-035-000016959 | LLP-035-000016959 | Attorney-Client; Attorney Work Product | 8/26/2006 | Email | Labure, Linda C MVN | Segrest, John C MVD<br>Barton, Charles B MVD | RE: (Privileged Communication) After the Fact" Acquisition of Temporary Easements |
| LLP-035-000016966 | LLP-035-000016966 | Attorney-Client; Attorney Work Product | 8/25/2006 | Email | Labure, Linda C MVN | Barton, Charles B MVD | FW: (Privileged Communication) After the Fact" Acquisition of" |
| LLP-035-000016967 | LLP-035-000016967 | Attorney-Client; Attorney Work Product | 8/25/2006 | Email | Labure, Linda C MVN | Barton, Charles B MVD<br>Fagot, Elizabeth L HQ02<br>Price, Cassandra P MVD<br>Calcara, Joseph F HQ02<br>Barnett, Larry J MVD<br>Phillips, James L Jr SAM<br>Sloan, G Rogers MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Cruppi, Janet R MVN | RE: (Privileged Communication) After the Fact" Acquisition of" |
| LLP-035-000016968 | LLP-035-000016968 | Attorney-Client; Attorney Work Product | 8/25/2006 | Email | Labure, Linda C MVN | Frederick, Denise D MVN | FW: (Privileged Communication) After the Fact" Acquisition of" |
| LLP-035-000016970 | LLP-035-000016970 | Attorney-Client; Attorney Work Product | 8/25/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN | Re: Completed Comite Sales - Procurement of Final Title |
| LLP-035-000017011 | LLP-035-000017011 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | RE: Hostile Landowner |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000017053 | LLP-035-000017053 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Labure, Linda C MVN | Frederick, Denise D MVN | RE: West Atchafalaya Basin Protection Levee, Item W-102, St. Mary Parish, Louisiana |
| LLP-035-000017076 | LLP-035-000017076 | Attorney-Client; Attorney Work Product | 8/10/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN | Re: Myette Point boat launch |
| LLP-035-000017078 | LLP-035-000017078 | Attorney-Client; Attorney Work Product | 8/10/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN | Re: Myette Point boat launch |
| LLP-035-000017079 | LLP-035-000017079 | Attorney-Client; Attorney Work Product | 8/9/2006 | Email | Labure, Linda C MVN | Forest, Eric L MVN Walker, Deanna E MVN | FW: Myette Point boat launch |
| LLP-035-000017080 | LLP-035-000017080 | Attorney-Client; Attorney Work Product | 8/9/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN Walker, Deanna E MVN Hays, Mike M MVN | RE: Myette Point boat launch |
| LLP-035-000017123 | LLP-035-000017123 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN Sirmans, David E MVM | RE: Federal Reserve Bank Lease |
| LLP-035-000017133 | LLP-035-000017133 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Labure, Linda C MVN | Delaune, Curtis W Walker, Deanna E MVN Wingate, Mark R MVN | RE: Myette Point boat launch |
| LLP-035-000017140 | LLP-035-000017140 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN | RE: St. Bernard Back Levee (Diaz Reach) |
| LLP-035-000017144 | LLP-035-000017144 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Labure, Linda C MVN | Walker, Deanna E MVN Delaune, Curtis W | RE: Myette Point boat launch |
| LLP-035-000017150 | LLP-035-000017150 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | RE: Myette Point boat launch |
| LLP-035-000017151 | LLP-035-000017151 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | RE: Myette Point boat launch |
| LLP-035-000017158 | LLP-035-000017158 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN Just, Gloria N MVN Kelley, Geanette MVN Bongiovanni, Linda L MVN | RE: CERCLA Covenant |
| LLP-035-000017159 | LLP-035-000017159 | Deliberative Process | 7/29/2006 | Email | Labure, Linda C MVN | Walker, Deanna E MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN Barbier, Yvonne P MVN Lambert, Dawn M MVN Just, Gloria N MVN | FW: New Orleans Valuation Issue |
| LLP-035-000017164 | LLP-035-000017164 | Attorney-Client; Attorney Work Product | 7/28/2006 | Email | Labure, Linda C MVN | Habbaz, Sandra P MVN Kilroy, Maurya MVN Frederick, Denise D MVN Kinsey, Mary V MVN | Re: Request for quick but urgent meeting with Colonel Wagenaar |
| LLP-035-000017165 | LLP-035-000017165 | Attorney-Client; Attorney Work Product | 7/28/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN | Re: Request for quick but urgent meeting with Colonel Wagenaar |
| LLP-035-000017166 | LLP-035-000017166 | Attorney-Client; Attorney Work Product | 7/28/2006 | Email | Labure, Linda C MVN | Starkel, Murray P LTC MVN | FW: Request for quick but urgent meeting with Colonel Wagenaar and LTC Starkel |
| LLP-035-000017194 | LLP-035-000017194 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: K/R: Compensation of landowners at pre K values versus relocation benefits |
| LLP-035-000017448 | LLP-035-000017448 | Attorney-Client; Attorney Work Product | 5/15/2007 | Email | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN Cruppi, Janet R MVN Terrell, Brigette F MVN | RE: Sarrat, Tracts 222 and 222-E-1 |
| LLP-035-000017449 | LLP-035-000017449 | Attorney-Client; Attorney Work Product | 5/17/2007 | Email | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN Stiebing, Michele L MVN | RE: Tr. 206, Foley, London Ave |
| LLP-035-000019399 | LLP-035-000019399 | Deliberative Process | 11/15/2007 | Email | Basile, Julie [Julie_Basile@omb.eop.gov] | King, Teresa L MVN | Reverse Auctions points of contact |
| LLP-035-000019488 | LLP-035-000019488 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN Labure, Linda C MVN | RE: TFG Closeout - Real Estate Acquisition - Status Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000019492 | LLP-035-000019492 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| LLP-035-000019945 | LLP-035-000019945 | Deliberative Process | 9/1/2006 | Email | Labure, Linda C MVN | Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Barton, Charles B MVD | Fw: LA Gov / LADOTD Phone Call 1:30 pm Friday 1 Sep |
| LLP-035-000019948 | LLP-035-000019948 | Deliberative Process | 9/1/2006 | Email | Gambrell, Stephen MVD | Crear, Robert BG MVD<br>Ed Preau (edpreau@dotd.la.gov)<br>epreau@dotd.louisiana.gov<br>tryder@louisiana.gov<br>rydert@gov.state.la.us<br>monroee@gov.state.la.us<br>jbradberry@dotd.louisiana.gov<br>Glorioso, Daryl G MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gambrell, Stephen MVD<br>Whittington, Edie MVD Contractor<br>Gage, Patti K MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Gambrell, Stephen MVD<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Hitchings, Daniel H MVD<br>Ward, Judy H MVK<br>Rogers, Michael B MVD | LA Gov / LADOTD Phone Call 1:30 pm Friday 1 Sep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000019949 | LLP-035-000019949 | Deliberative Process | 9/1/2006 | Email | Bland, Stephen S MVN | Crear, Robert BG MVD<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gambrell, Stephen MVD<br>Whittington, Edie MVD Contractor<br>Gage, Patti K MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Gambrell, Stephen MVD<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Hitchings, Daniel H MVD<br>Ward, Judy H MVK<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Pfenning, Michael F COL MVP<br>Zamora SGM Zachary G3D MVN<br>DLL-MVN-DET<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | La Gov's office/LADOTD Phone call 1330, 1 Sep 06 (today) Room 386 - West Bank & Vic HPP Amendment to Cost-sharing Agreement |
| LLP-035-000019970 | LLP-035-000019970 | Attorney-Client; Attorney Work Product | 11/27/2007 | Email | Baumy, Walter O MVN | Frederick, Denise D MVN | RE: Levee Crown - Asphalt |
| LLP-035-000019971 | LLP-035-000019971 | Attorney-Client; Attorney Work Product | 11/27/2007 | Email | Baumy, Walter O MVN | Frederick, Denise D MVN | RE: Levee Crown - Asphalt |
| LLP-035-000020025 | LLP-035-000020025 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Labure, Linda C MVN | DLL-MVN-DET<br>Cruppi, Janet R MVN<br>Park, Michael F MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: DRC-TO#2 |
| LLP-035-000020030 | LLP-035-000020030 | Attorney-Client; Attorney Work Product | 9/8/2006 | Email | Schulz, Alan D MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Real Property Inventory Issue - St. Bernard Bobcats |
| LLP-035-000021039 | LLP-035-000021039 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Rowe, Casey J MVN | Kilroy, Maurya MVN<br>Boe, Richard E MVN | Disposal Area O |
| LLP-035-000021133 | LLP-035-000021133 | Deliberative Process | 7/14/2006 | Email | Barnett, Larry J MVD | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Sloan, G Rogers MVD | FW: New Orleans Valuation Issue - Stand down on review |
| LLP-035-000021179 | LLP-035-000021179 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Rowe, Casey J MVN | Kilroy, Maurya MVN<br>Boe, Richard E MVN | Disposal Area O |
| LLP-035-000021318 | LLP-035-000021318 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Kilroy, Maurya MVN | 'Virginia.Butler@usdoj.gov'<br>'Andrew.Goldfrank@usdoj.gov'<br>Frederick, Denise D MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Truax, Robles & Baldwin Appraisers |
| LLP-035-000021426 | LLP-035-000021426 | Attorney-Client; Attorney Work Product | 10/15/2006 | Email | Nord, Beth P MVN | McNamara, Cary D MVN<br>Beauvais, Russell A MVN | Resouring |
| LLP-035-000021616 | LLP-035-000021616 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Gutierrez, Judith Y MVN | FW: St Bernard Non Fed Levee - Ordering Work Item for Land Acquisition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000021760 | LLP-035-000021760 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Kilroy, Maurya MVN | 'Virginia.Butler@usdoj.gov' 'Andrew.Goldfrank@usdoj.gov' Frederick, Denise D MVN Barbier, Yvonne P MVN Kinsey, Mary V MVN Labure, Linda C MVN Kilroy, Maurya MVN | RE: Truax, Robles & Baldwin Appraisers |
| LLP-035-000021906 | LLP-035-000021906 | Attorney-Client; Attorney Work Product | 12/23/2006 | Email | Wagenaar, Richard P Col MVN | Labure, Linda C MVN Cruppi, Janet R MVN Gibbs, Kathy MVN Podany, Thomas J MVN Naomi, Alfred C MVN Harris, Victor A MVN Vignes, Julie D MVN Villa, April J MVN | FW: Commandeering and Funding - West Bank (UNCLASSIFIED) |
| LLP-035-000021944 | LLP-035-000021944 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Labure, Linda C MVN | Hays, Mike M MVN Walker, Deanna E MVN Kilroy, Maurya MVN Hale, Lamar F MVN-Contractor Bilbo, Diane D MVN Binet, Jason A MVN Williams, Janice D MVN Frederick, Denise D MVN | Re: possible impacts to campsite leases |
| LLP-035-000021980 | LLP-035-000021980 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Labure, Linda C MVN | Hays, Mike M MVN Walker, Deanna E MVN Kilroy, Maurya MVN Hale, Lamar F MVN-Contractor Bilbo, Diane D MVN Binet, Jason A MVN Williams, Janice D MVN Frederick, Denise D MVN | Re: possible impacts to campsite leases |
| LLP-035-000022329 | LLP-035-000022329 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Wagenaar, Richard P LTC MVN | Starkel, Murray P LTC MVN Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Hunter, Alan F MVN Foret, William A MVN DLL-MVN-DET | RE: Re: Tropical Storm Chris |
| LLP-035-000022530 | LLP-035-000022530 | Attorney-Client; Attorney Work Product | 12/16/2006 | Email | Black, Timothy MVN | Labure, Linda C MVN Blood, Debra H MVN Cruppi, Janet R MVN Vignes, Julie D MVN Bland, Stephen S MVN Thomson, Robert J MVN Gutierrez, Judith Y MVN Walker, Deanna E MVN Allen, Dianne MVN | RE: Real Estate Multi Services Contract W912P8-06-R-0207 |
| LLP-035-000022531 | LLP-035-000022531 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Bob.L.Easterling@uscg.mil on behalf of Easterling, Bob [Bob.L.Easterling@uscg.mil] | Labure, Linda C MVN | FW: Coast Guard Integrated Support Command New Orleans |
| LLP-035-000022731 | LLP-035-000022731 | Deliberative Process | 7/28/2006 | Email | Bindner, Roseann R HQ02 | Labure, Linda C MVN | FW: New Orleans Valuation Issue |
| LLP-035-000022897 | LLP-035-000022897 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Glorioso, Daryl G MVN | Villa, April J MVN Labure, Linda C MVN Cruppi, Janet R MVN Bland, Stephen S MVN Kilroy, Maurya MVN Kinsey, Mary V MVN | RE: Message from 915044424793 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000023060 | LLP-035-000023060 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Starkel, Murray P LTC MVN | Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN | Re: 3rd Supplemental LERRD Crediting.doc |
| LLP-035-000023401 | LLP-035-000023401 | Attorney-Client; Attorney Work Product | 10/7/2006 | Email | Labure, Linda C MVN | Wittkamp, Carol MVN<br>Cruppi, Janet R MVN | RE: Moskau |
| LLP-035-000023404 | LLP-035-000023404 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Bland, Stephen S MVN | 'Gerald Spohrer'<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | RE: Grant of Particular Use and Right of Entry for Harvey |
| LLP-035-000023826 | LLP-035-000023826 | Attorney-Client; Attorney Work Product | 9/12/2007 | Email | Durham-Aguilera, Karen L MVN | Labure, Linda C MVN | Re: Follow up talk with DOTD on Commandeering |
| LLP-035-000024630 | LLP-035-000024630 | Attorney-Client; Attorney Work Product | 5/25/2007 | Email | Bindner, Roseann R HQ02 | Cruppi, Janet R MVN<br>Price, Cassandra P MVD<br>Labure, Linda C MVN | RE: 4th Supp Fact Sheet Discussion -- 100 yr and Storm proofing |
| LLP-035-000024865 | LLP-035-000024865 | Deliberative Process | 1/25/2007 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Draft email to Ed and Jerry transmitting LCA Amend 2 and CA |
| LLP-035-000025208 | LLP-035-000025208 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Duplantier, Wayne A MVN | Dunn, Kelly G MVN<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN | RE: Entergy CRA - urgent! |
| LLP-035-000025209 | LLP-035-000025209 | Deliberative Process | 7/14/2006 | Email | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Pike, Lloyd D HQ02<br>'Schmauder, Craig R Mr OGC'<br>Calcara, Joseph F HQ02<br>Allen, Ronald C HQ02<br>Fagot, Elizabeth L HQ02<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Barnett, Larry J MVD<br>McMullen, Dwain D HQ02<br>Barton, Charles B MVD | New Orleans Valuation Issue |
| LLP-035-000025383 | LLP-035-000025383 | Deliberative Process | 4/4/2007 | Email | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |
| LLP-035-000025491 | LLP-035-000025491 | Attorney-Client; Attorney Work Product | 10/5/2007 | Email | Baumy, Walter O MVN | Ruppert, Timothy M MVN<br>Hawkins, Gary L MVN<br>Dupuy, Michael B MVN<br>Bivona, John C MVN<br>Hester, Ulysses D MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN | RE: New Orlena LPV103 Phase I |
| LLP-035-000027973 | LLP-035-000027973 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Bland, Stephen S MVN | 'Gerald Spohrer'<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | RE: Grant of Particular Use and Right of Entry for Harvey |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000028652 | LLP-035-000028652 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Monnerjahn, Christopher J MVN [Christopher.J.Monnerjahn@mvn02.usace.army.mil] | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan M MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| LLP-035-000028985 | LLP-035-000028985 | Attorney-Client; Attorney Work Product | 4/18/2007 | Email | Fournier, Suzanne M HQ02 | Gibbs, Kathy MVN | FW: Follow up on your email yesterday regarding the Associated |
| LLP-035-000030376 | LLP-035-000030376 | Attorney-Client; Attorney Work Product | 6/12/2006 | Email | Kilroy, Maurya MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Pre-Katrina Versus Post-Katrina Values |
| LLP-035-000030432 | LLP-035-000030432 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Bob.L.Easterling@uscg.mil on behalf of Easterling, Bob [Bob.L.Easterling@uscg.mil] | Labure, Linda C MVN | FW: Coast Guard Integrated Support Command New Orleans |
| LLP-035-000030470 | LLP-035-000030470 | Attorney-Client; Attorney Work Product | 6/29/2006 | Email | Sigur, Patricia C HQ02 | Labure, Linda C MVN<br>Addison, Mekava K MVN<br>Keller, Janet D MVN<br>Rankin, Margie R MVN<br>DeBoer, Frank C MVM | RFO Funding for Lease GS-07B-15894 |
| LLP-035-000030490 | LLP-035-000030490 | Attorney-Client; Attorney Work Product | 6/29/2006 | Email | Sigur, Patricia C HQ02 | Labure, Linda C MVN<br>Addison, Mekava K MVN<br>Keller, Janet D MVN<br>Rankin, Margie R MVN<br>DeBoer, Frank C MVM | RFO Funding for Lease GS-07B-15894 |
| LLP-035-000030499 | LLP-035-000030499 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Glorioso, Daryl G MVN | Villa, April J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| LLP-035-000030516 | LLP-035-000030516 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Kilroy, Maurya MVN | Villa, April J MVN<br>Gilmore, Christophor E MVN<br>Grzegorzewski, Michael J NAN02<br>Waguespack, Thomas G MVN<br>Keller, Janet D MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| LLP-035-000030928 | LLP-035-000030928 | Attorney-Client; Attorney Work Product | 5/27/2006 | Email | Bland, Stephen S MVN | Labure, Linda C MVN | RE: Commandeering meeting |
| LLP-035-000030940 | LLP-035-000030940 | Attorney-Client; Attorney Work Product | 2/18/2004 | Email | Labure, Linda C MVN | Glorioso, Daryl G MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Broussard, Darrel M MVN<br>Dunn, Kelly G MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Palmieri, Michael M MVN<br>Lewis, William C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: Bayou Sorrel |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000030941 | LLP-035-000030941 | Attorney-Client; Attorney Work Product | 2/18/2004 | Email | Glorioso, Daryl G MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Broussard, Darrel M MVN<br>Dunn, Kelly G MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Palmieri, Michael M MVN<br>Lewis, William C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: Bayou Sorrel |
| LLP-035-000030942 | LLP-035-000030942 | Attorney-Client; Attorney Work Product | 2/17/2004 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>Glorioso, Daryl G MVN<br>Kopec, Joseph G MVN<br>Broussard, Darrel M MVN<br>Dunn, Kelly G MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Palmieri, Michael M MVN<br>Lewis, William C MVN | FW: Bayou Sorrel |
| LLP-035-000030943 | LLP-035-000030943 | Attorney-Client; Attorney Work Product | 2/17/2004 | Email | Walker, Deanna E MVN | Labure, Linda C MVN<br>Palmieri, Michael M MVN<br>Glorioso, Daryl G MVN<br>Broussard, Darrel M MVN<br>Kopec, Joseph G MVN<br>Dunn, Kelly G MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN | FW: Bayou Sorrel |
| LLP-035-000030945 | LLP-035-000030945 | Attorney-Client; Attorney Work Product | 1/28/2004 | Email | Rosamano, Marco A MVN | Park, Michael F MVN<br>Labure, Linda C MVN<br>Broussard, Darrel M MVN | FW: Bayou Sorrel |
| LLP-035-000030946 | LLP-035-000030946 | Attorney-Client; Attorney Work Product | 1/28/2004 | Email | Walker, Deanna E MVN | Labure, Linda C MVN<br>Barbier, Yvonne P MVN | FW: Bayou Sorrel |
| LLP-035-000030947 | LLP-035-000030947 | Attorney-Client; Attorney Work Product | 1/27/2004 | Email | Rosamano, Marco A MVN | Patterson, Willie L HQ02<br>Bindner, Roseann R HQ02<br>Frederick, Denise D MVN<br>Broussard, Darrel M MVN<br>Walker, Deanna E MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Segrest, John C MVD<br>Kuhn, Philip MVD<br>Dunn, Kelly G MVN<br>Palmieri, Michael M MVN<br>Hull, Falcolm E MVN<br>Dykes, Joseph L MVN | RE: Bayou Sorrel |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000030948 | LLP-035-000030948 | Attorney-Client; Attorney Work Product | 1/27/2004 | Email | Patterson, Willie L HQ02 | Rosamano, Marco A MVN Bindner, Roseann R HQ02 Frederick, Denise D MVN Broussard, Darrel M MVN Walker, Deanna E MVN Glorioso, Daryl G MVN Labure, Linda C MVN Segrest, John C MVD Kuhn, Philip MVD Dunn, Kelly G MVN Palmieri, Michael M MVN Hull, Falcolm E MVN Dykes, Joseph L MVN | RE: Bayou Sorrel |
| LLP-035-000030949 | LLP-035-000030949 | Attorney-Client; Attorney Work Product | 1/27/2004 | Email | Rosamano, Marco A MVN | Patterson, Willie L HQ02 Bindner, Roseann R HQ02 Frederick, Denise D MVN Broussard, Darrel M MVN Walker, Deanna E MVN Glorioso, Daryl G MVN Labure, Linda C MVN Segrest, John C MVD Kuhn, Philip MVD Dunn, Kelly G MVN Palmieri, Michael M MVN Hull, Falcolm E MVN Dykes, Joseph L MVN | RE: Bayou Sorrel |
| LLP-035-000030950 | LLP-035-000030950 | Attorney-Client; Attorney Work Product | 1/27/2004 | Email | Patterson, Willie L HQ02 | Frederick, Denise D MVN Broussard, Darrel M MVN Walker, Deanna E MVN Glorioso, Daryl G MVN Park, Michael F MVN Florent, Randy D MVN Rosamano, Marco A MVN Barbier, Yvonne P MVN Palmieri, Michael M MVN Hull, Falcolm E MVN Dykes, Joseph L MVN Bindner, Roseann R HQ02 Merritt, James E MVD Labure, Linda C MVN Segrest, John C MVD Kuhn, Philip MVD Dunn, Kelly G MVN | Re: Bayou Sorrel |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000030951 | LLP-035-000030951 | Attorney-Client; Attorney Work Product | 1/26/2004 | Email | Frederick, Denise D MVN | Broussard, Darrel M MVN<br>Walker, Deanna E MVN<br>Glorioso, Daryl G MVN<br>Park, Michael F MVN<br>Florent, Randy D MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Palmieri, Michael M MVN<br>Hull, Falcolm E MVN<br>Dykes, Joseph L MVN<br>Bindner, Roseann R HQ02<br>Merritt, James E MVD<br>Labure, Linda C MVN<br>Segrest, John C MVD<br>Kuhn, Philip MVD<br>Patterson, Willie L HQ02<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN | Re: Bayou Sorrel |
| LLP-035-000030952 | LLP-035-000030952 | Attorney-Client; Attorney Work Product | 1/26/2004 | Email | Broussard, Darrel M MVN | Walker, Deanna E MVN<br>Glorioso, Daryl G MVN<br>Park, Michael F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Palmieri, Michael M MVN<br>Hull, Falcolm E MVN<br>Dykes, Joseph L MVN<br>Bindner, Roseann R HQ02<br>Merritt, James E MVD<br>Labure, Linda C MVN<br>Segrest, John C MVD<br>Kuhn, Philip MVD<br>Patterson, Willie L HQ02<br>Dunn, Kelly G MVN | FW: Bayou Sorrel |
| LLP-035-000030953 | LLP-035-000030953 | Attorney-Client; Attorney Work Product | 1/26/2004 | Email | Broussard, Darrel M MVN | Rosamano, Marco A MVN<br>Segrest, John C MVD<br>Kuhn, Philip MVD<br>Merritt, James E MVD<br>Bindner, Roseann R HQ02<br>Labure, Linda C MVN<br>Dunn, Kelly G MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Palmieri, Michael M MVN<br>Hull, Falcolm E MVN<br>Dykes, Joseph L MVN | FW: Bayou Sorrel |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000030954 | LLP-035-000030954 | Attorney-Client; Attorney Work Product | 1/26/2004 | Email | Glorioso, Daryl G MVN | Kuhn, Philip MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Rosamano, Marco A MVN<br>Merritt, James E MVD<br>Bindner, Roseann R HQ02<br>Segrest, John C MVD<br>Labure, Linda C MVN<br>Dunn, Kelly G MVN<br>Walker, Deanna E MVN<br>Broussard, Darrel M MVN<br>Barbier, Yvonne P MVN<br>Palmieri, Michael M MVN<br>Hull, Falcolm E MVN<br>Dykes, Joseph L MVN | FW: Bayou Sorrel |
| LLP-035-000030955 | LLP-035-000030955 | Attorney-Client; Attorney Work Product | 1/26/2004 | Email | Kuhn, Philip MVD | Rosamano, Marco A MVN<br>Segrest, John C MVD<br>Merritt, James E MVD<br>Bindner, Roseann R HQ02<br>Labure, Linda C MVN<br>Dunn, Kelly G MVN<br>Walker, Deanna E MVN<br>Broussard, Darrel M MVN<br>Barbier, Yvonne P MVN<br>Palmieri, Michael M MVN | FW: Bayou Sorrel |
| LLP-035-000030958 | LLP-035-000030958 | Attorney-Client; Attorney Work Product | 1/23/2004 | Email | Rosamano, Marco A MVN | Segrest, John C MVD<br>Kuhn, Philip MVD<br>Merritt, James E MVD<br>Bindner, Roseann R HQ02<br>Labure, Linda C MVN<br>Dunn, Kelly G MVN<br>Walker, Deanna E MVN<br>Broussard, Darrel M MVN<br>Barbier, Yvonne P MVN<br>Palmieri, Michael M MVN | FW: Bayou Sorrel |
| LLP-035-000030959 | LLP-035-000030959 | Attorney-Client; Attorney Work Product | 11/4/2003 | Email | Labure, Linda C MVN | Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Palmieri, Michael M MVN | FW: BS (Bayou Sorrel) Slightly Revised |
| LLP-035-000030960 | LLP-035-000030960 | Attorney-Client; Attorney Work Product | 11/4/2003 | Email | Rosamano, Marco A MVN | Price, Cassandra P MVD<br>Broussard, Darrel M MVN<br>Dykes, Joseph L MVN<br>Glorioso, Daryl G MVN<br>Lewis, William C MVN<br>Gutierrez, Judith Y MVN<br>Sloan, G Rogers MVD<br>Merritt, James E MVD<br>Kuz, Annette B MVD<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Dunn, Kelly G MVN<br>Morris, William S MVN | RE: BS (Bayou Sorrel) Slightly Revised |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000030961 | LLP-035-000030961 | Attorney-Client; Attorney Work Product | 11/4/2003 | Email | Frederick, Denise D MVN | Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Dunn, Kelly G MVN<br>Morris, William S MVN<br>Broussard, Darrel M MVN<br>Dykes, Joseph L MVN<br>Glorioso, Daryl G MVN<br>Lewis, William C MVN<br>Gutierrez, Judith Y MVN<br>Sloan, G Rogers MVD<br>Merritt, James E MVD<br>Kuz, Annette B MVD | RE: BS (Bayou Sorrel) Slightly Revised |
| LLP-035-000030971 | LLP-035-000030971 | Attorney-Client; Attorney Work Product | 10/26/2004 | Email | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: IHNC - Property at S&WB relocation |
| LLP-035-000030972 | LLP-035-000030972 | Attorney-Client; Attorney Work Product | 10/26/2004 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: IHNC - Property at S&WB relocation |
| LLP-035-000030981 | LLP-035-000030981 | Attorney-Client; Attorney Work Product | 10/14/2004 | Email | Blood, Debra H MVN | Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | FW: ABFS - Sole Source Title Contract Request, |
| LLP-035-000030982 | LLP-035-000030982 | Attorney-Client; Attorney Work Product | 10/14/2004 | Email | Sutton, Jan E MVN | Blood, Debra H MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | FW: ABFS - Sole Source Title Contract Request, CELLA Tr. 2644E |
| LLP-035-000030983 | LLP-035-000030983 | Attorney-Client; Attorney Work Product | 10/14/2004 | Email | Frederick, Denise D MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN | FW: ABFS - Sole Source Title Contract Request, |
| LLP-035-000030984 | LLP-035-000030984 | Attorney-Client; Attorney Work Product | 10/13/2004 | Email | Walker, Deanna E MVN | Blood, Debra H MVN<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN | FW: ABFS - Sole Source Title Contract Request, CELLA Tr. 2644E |
| LLP-035-000030985 | LLP-035-000030985 | Attorney-Client; Attorney Work Product | 10/13/2004 | Email | Florent, Randy D MVN | Labure, Linda C MVN<br>Blood, Debra H MVN<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Walker, Deanna E MVN | FW: ABFS - Sole Source Title Contract Request, CELLA Tr. 2644E |
| LLP-035-000030986 | LLP-035-000030986 | Attorney-Client; Attorney Work Product | 10/13/2004 | Email | Florent, Randy D MVN | Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Sutton, Jan E MVN | FW: ABFS - Sole Source Title Contract Request, CELLA Tr. 2644E |
| LLP-035-000030991 | LLP-035-000030991 | Attorney-Client; Attorney Work Product | 9/29/2004 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | FW: Memorandum for Record, Contracts - ABFS - Public Access Fiscal Cap |
| LLP-035-000030992 | LLP-035-000030992 | Attorney-Client; Attorney Work Product | 9/29/2004 | Email | Reeves, Gloria J MVN | Weber, Brenda L MVN<br>Labure, Linda C MVN<br>Rowan, Peter J Col MVN | FW: Memorandum for Record, Contracts - ABFS - Public Access Fiscal Cap |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000031020 | LLP-035-000031020 | Attorney-Client; Attorney Work Product | 10/13/2004 | Email | Florent, Randy D MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Frederick, Denise D MVN<br>Dunn, Kelly G MVN<br>McCurdy, Shannon L MVN | RE: Calcasieu River Salt Water Barrier |
| LLP-036-000000259 | LLP-036-000000259 | Attorney-Client; Attorney Work Product | 6/16/2000 | Email | Sellers, Clyde H MVN | Hebert, Mary G MVN<br>Walker, Deanna E MVN<br>Burge, Marie L MVN<br>Sutton, Jan MVN<br>Frilot, Judy A MVN<br>Lewis, William C MVN<br>Meiners, Bill G MVN | RE: Condemnation Assembly, ABFS Tract No. 2500E-1, E-2, Roberta Martin Olivier, at al |
| LLP-036-000000272 | LLP-036-000000272 | Attorney-Client; Attorney Work Product | 6/15/2000 | Email | Meiners, Bill G MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN | FW: SML Fee Acquisition (REVISED) |
| LLP-036-000000342 | LLP-036-000000342 | Attorney-Client; Attorney Work Product | 7/18/2000 | Email | Walters, Angele L MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN | RE: ABFS Tr. No. 2736, Clarence Delahoussaye,(was Lawrence Granger) |
| LLP-036-000000355 | LLP-036-000000355 | Attorney-Client; Attorney Work Product | 9/28/2000 | Email | Sutton, Jan MVN | Labure, Linda C MVN<br>Berthelot, Deborah A MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>LaFleur, James MVN<br>Walker, Deanna E MVN<br>Meiners, Bill G MVN<br>Lewis, William C MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Brantley, Christopher G MVN | RE: ABFS Mineral Exclusion and Reservation |
| LLP-036-000000356 | LLP-036-000000356 | Attorney-Client; Attorney Work Product | 9/28/2000 | Email | Sutton, Jan MVN | Hays, Mike M MVN<br>Labure, Linda C MVN<br>Berthelot, Deborah A MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>LaFleur, James MVN<br>Walker, Deanna E MVN<br>Meiners, Bill G MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Brantley, Christopher G MVN | RE: ABFS Mineral Exclusion and Reservation |
| LLP-036-000000357 | LLP-036-000000357 | Attorney-Client; Attorney Work Product | 9/28/2000 | Email | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Berthelot, Deborah A MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>LaFleur, James MVN<br>Walker, Deanna E MVN<br>Meiners, Bill G MVN<br>Lewis, William C MVN<br>Hays, Mike M MVN<br>Brantley, Christopher G MVN | RE: ABFS Mineral Exclusion and Reservation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000000358 | LLP-036-000000358 | Attorney-Client; Attorney Work Product | 9/28/2000 | Email | Sutton, Jan MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Berthelot, Deborah A MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>LaFleur, James MVN<br>Walker, Deanna E MVN<br>Meiners, Bill G MVN<br>Lewis, William C MVN<br>Hays, Mike M MVN<br>Brantley, Christopher G MVN<br>LaFleur, Robert W MVN | RE: ABFS Mineral Exclusion and Reservation |
| LLP-036-000000377 | LLP-036-000000377 | Attorney-Client; Attorney Work Product | 9/6/2000 | Email | Sellers, Clyde H MVN | Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Reed, J D MVN<br>Walker, Deanna E MVN | FW: Cost Estimate for Geot Design for Chalmette Area Plan Levee from Paris Rd Bridge to IHNC. |
| LLP-036-000000388 | LLP-036-000000388 | Attorney-Client; Attorney Work Product | 9/25/2000 | Email | Sellers, Clyde H MVN | Hays, Mike M MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN | RE: Atchafalaya Basin Levee District |
| LLP-036-000000390 | LLP-036-000000390 | Attorney-Client; Attorney Work Product | 9/28/2000 | Email | Sellers, Clyde H MVN | Kilroy, Maurya MVN<br>Creasy, Hobert F MVN<br>Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Meiners, Bill G MVN<br>Sutton, Jan MVN<br>Bland, Stephen S MVN | RE: Prep for Courville trial, Request from Eric Williams, DOJ attorney |
| LLP-036-000000392 | LLP-036-000000392 | Attorney-Client; Attorney Work Product | 9/28/2000 | Email | Rosamano, Marco A MVN | Sutton, Jan MVN<br>Labure, Linda C MVN<br>Berthelot, Deborah A MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>LaFleur, James MVN<br>Walker, Deanna E MVN<br>Meiners, Bill G MVN<br>Lewis, William C MVN<br>Hays, Mike M MVN<br>Brantley, Christopher G MVN | RE: ABFS Mineral Exclusion and Reservation |
| LLP-036-000000420 | LLP-036-000000420 | Attorney-Client; Attorney Work Product | 7/25/2000 | Email | LaFleur, Robert W MVN | Glueck, Nicki A MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Hays, Mike M MVN<br>Persio, Peppino J MVN<br>Vignes, Julie D MVN<br>Nord, Beth P MVN<br>Sellers, Clyde H MVN | FW: You have just received a new inbound Fax at 07/24/00 14:26:22 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000000426 | LLP-036-000000426 | Attorney-Client; Attorney Work Product | 7/31/2000 | Email | Labure, Linda C MVN | Hays, Mike M MVN<br>LaFleur, Robert W MVN<br>Walker, Deanna E MVN<br>Persio, Peppino J MVN<br>Lewis, William C MVN<br>Gutierrez, Judith Y MVN | FW: You have just received a new inbound Fax at 07/24/00 14:26:22 |
| LLP-036-000000427 | LLP-036-000000427 | Attorney-Client; Attorney Work Product | 7/31/2000 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | FW: Boundary Line DISPUTES ! ! ! ! |
| LLP-036-000000434 | LLP-036-000000434 | Attorney-Client; Attorney Work Product | 9/28/2000 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Berthelot, Deborah A MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Meiners, Bill G MVN<br>Lewis, William C MVN<br>Hays, Mike M MVN<br>Brantley, Christopher G MVN<br>LaFleur, Robert W MVN | RE: ABFS Mineral Exclusion and Reservation |
| LLP-036-000000450 | LLP-036-000000450 | Attorney-Client; Attorney Work Product | 8/30/2000 | Email | Kopec, Joseph G MVN | Walker, Deanna E MVN | FW: Estates of Carruth, Tracts 173, 174, & 175 |
| LLP-036-000000452 | LLP-036-000000452 | Attorney-Client; Attorney Work Product | 8/30/2000 | Email | Kopec, Joseph G MVN | Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Creasy, Hobert F MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN | RE: Estates of Carruth, Tracts 173, 174, & 175 |
| LLP-036-000000460 | LLP-036-000000460 | Attorney-Client; Attorney Work Product | 9/25/2000 | Email | Kopec, Joseph G MVN | Hays, Mike M MVN<br>Sellers, Clyde H MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN | RE: Atchafalaya Basin Levee District |
| LLP-036-000000461 | LLP-036-000000461 | Attorney-Client; Attorney Work Product | 6/6/2000 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Brantley, Christopher G MVN<br>Hokkanen, Theodore G MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Sellers, Clyde H MVN<br>Campos, Robert MVN<br>Bush, Howard R MVN | RE: PCA's for ABFS  -  Questions - Dedication of State Lands & O&M Cost Share Application |
| LLP-036-000000463 | LLP-036-000000463 | Attorney-Client; Attorney Work Product | 8/24/2000 | Email | Kinsey, Mary V MVN | Harden, Michael MVD<br>Kuz, Annette MVD<br>Poindexter, Larry MVN<br>Heide, Bruce HQ02<br>Bond, Susan G HQ02<br>Nachman, Gwendolyn B MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Goldman, Howard V HQ02<br>Price, Cassandra P MVD | RE: Comite River Diversion Project |
| LLP-036-000000466 | LLP-036-000000466 | Attorney-Client; Attorney Work Product | 9/6/2000 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Hebert, Mary G MVN<br>Barbier, Yvonne P MVN<br>Blood, Debra H MVN<br>Kilroy, Maurya MVN | RE: Request for funding - appraisal update - ABFS project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000000488 | LLP-036-000000488 | Attorney-Client; Attorney Work Product | 9/28/2000 | Email | Hays, Mike M MVN | Sutton, Jan MVN<br>Labure, Linda C MVN<br>Berthelot, Deborah A MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>LaFleur, James MVN<br>Walker, Deanna E MVN<br>Meiners, Bill G MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Brantley, Christopher G MVN | RE: ABFS Mineral Exclusion and Reservation |
| LLP-036-000000493 | LLP-036-000000493 | Attorney-Client; Attorney Work Product | 9/26/2000 | Email | Harrison, Beulah M MVN | Meiners, Bill G MVN<br>Walker, Deanna E MVN | FW: ABFS Tract Nos. 2310E and 2402E |
| LLP-036-000000494 | LLP-036-000000494 | Attorney-Client; Attorney Work Product | 8/24/2000 | Email | Harden, Michael MVD | Kinsey, Mary V MVN<br>Kuz, Annette MVD<br>Kuhn, Philip MVD<br>Poindexter, Larry MVN<br>Heide, Bruce G HQ02<br>Bond, Susan G HQ02<br>Nachman, Gwendolyn B MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Goldman, Howard V HQ02<br>Price, Cassandra P MVD | RE: Comite River Diversion Project |
| LLP-036-000000495 | LLP-036-000000495 | Attorney-Client; Attorney Work Product | 8/24/2000 | Email | Harden, Michael MVD | Kinsey, Mary V MVN<br>Kuz, Annette MVD<br>Kuhn, Philip MVD<br>Poindexter, Larry MVN<br>Heide, Bruce G HQ02<br>Bond, Susan G HQ02<br>Nachman, Gwendolyn B MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Goldman, Howard V HQ02<br>Price, Cassandra P MVD | RE: Comite River Diversion Project |
| LLP-036-000000506 | LLP-036-000000506 | Attorney-Client; Attorney Work Product | 8/15/2000 | Email | Eli, Jackie G MVN | Walker, Deanna E MVN | FW: ABFS 106 Cashiola |
| LLP-036-000000556 | LLP-036-000000556 | Attorney-Client; Attorney Work Product | 7/14/2000 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Meiners, Bill G MVN<br>Lewis, William C MVN | RE: Acquisition question regarding hunting practices |
| LLP-036-000000558 | LLP-036-000000558 | Attorney-Client; Attorney Work Product | 9/26/2000 | Email | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Sellers, Clyde H MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | RE: Eric Williams' visit next week, Courville D/T, ABFS |
| LLP-036-000000562 | LLP-036-000000562 | Attorney-Client; Attorney Work Product | 9/14/2000 | Email | Barbier, Yvonne P MVN | Sellers, Clyde H MVN<br>Walker, Deanna E MVN | FW: ABFS cost and acres cap |
| LLP-036-000000577 | LLP-036-000000577 | Attorney-Client; Attorney Work Product | 11/17/2000 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Eli, Jackie G MVN<br>Kilroy, Maurya MVN | RE: Request for check, ABFS Tract No. 136AR (Newchurch) |
| LLP-036-000000579 | LLP-036-000000579 | Attorney-Client; Attorney Work Product | 11/16/2000 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN | FW: Request for check, ABFS Tract No. 136AR (Newchurch) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000000581 | LLP-036-000000581 | Attorney-Client; Attorney Work Product | 11/16/2000 | Email | Kopec, Joseph G MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN | RE: Estate of Crowson, ABFS Tract Nos. 2316E an 2317E |
| LLP-036-000000597 | LLP-036-000000597 | Deliberative Process | 11/7/2000 | Email | Kilroy, Maurya MVN | Merchant, Randall C MVN<br>Lewis, William C MVN<br>Coakley, Herbert L MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | FW: Draft 4 - Cooperative Agreement, Port Allen Lock |
| LLP-036-000000633 | LLP-036-000000633 | Deliberative Process | 10/4/2000 | Email | Austin, Sheryl B MVN | Sellers, Clyde H MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Hays, Mike M MVN | FW: Tr. No. 2445E - Low Value for 24 People |
| LLP-036-000000634 | LLP-036-000000634 | Deliberative Process | 10/4/2000 | Email | Sellers, Clyde H MVN | Austin, Sheryl B MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Hays, Mike M MVN | FW: Tr. No. 2445E - Low Value for 24 People |
| LLP-036-000000635 | LLP-036-000000635 | Deliberative Process | 10/4/2000 | Email | Austin, Sheryl B MVN | Walker, Deanna E MVN | FW: Tr. No. 2445E - Low Value for 24 People |
| LLP-036-000000644 | LLP-036-000000644 | Attorney-Client; Attorney Work Product | 10/10/2000 | Email | Meiners, Bill G MVN | Austin, Sheryl B MVN<br>Walker, Deanna E MVN | RE: Status of the A. Wilbert's Sons Tracts |
| LLP-036-000000651 | LLP-036-000000651 | Deliberative Process | 10/12/2000 | Email | Sellers, Clyde H MVN | Berthelot, Deborah A MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Poindexter, Larry MVN | RE: Amite River Basin Legislation |
| LLP-036-000000674 | LLP-036-000000674 | Attorney-Client; Attorney Work Product | 10/19/2000 | Email | Walters, Angele L MVN | Walker, Deanna E MVN | RE: 2316-Est of Crowson-Tr Memo |
| LLP-036-000000678 | LLP-036-000000678 | Attorney-Client; Attorney Work Product | 10/20/2000 | Email | Sutton, Jan MVN | Walker, Deanna E MVN | RE: 2645-AtchLand-Tr Memo |
| LLP-036-000000679 | LLP-036-000000679 | Attorney-Client; Attorney Work Product | 10/20/2000 | Email | Sutton, Jan MVN | Walker, Deanna E MVN | RE: 2645-AtchLand-Tr Memo |
| LLP-036-000000684 | LLP-036-000000684 | Attorney-Client; Attorney Work Product | 10/24/2000 | Email | Walters, Angele L MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN | RE: 2645-AtchLand-Tr Memo |
| LLP-036-000000685 | LLP-036-000000685 | Attorney-Client; Attorney Work Product | 10/24/2000 | Email | Walters, Angele L MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN | RE: 2316-Est of Crowson-Tr Memo |
| LLP-036-000000691 | LLP-036-000000691 | Attorney-Client; Attorney Work Product | 10/26/2000 | Email | Walters, Angele L MVN | Walker, Deanna E MVN | RE: 2316-Est of Crowson-Tr Memo |
| LLP-036-000000724 | LLP-036-000000724 | Attorney-Client; Attorney Work Product | 12/15/2000 | Email | Kopec, Joseph G MVN | Chaney, Ada W MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Macabitas, Randolph A MVN<br>Reed, J D MVN<br>Selquist, Mark A MVN<br>Champagne, Nancy L MVN<br>Cruppi, Janet R MVN<br>Russell, Renee' M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN<br>Williams, Jerome L MVN<br>Austin, Sheryl B MVN<br>Forest, Eric L MVN<br>Harrison, Beulah M MVN<br>Paige, Priscilla MVN<br>Price, Mark C MVN<br>Walker, Deanna E MVN | FW: LIDAR - No need for Right of Entry |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000000735 | LLP-036-000000735 | Attorney-Client; Attorney Work Product | 12/13/2000 | Email | Hays, Mike M MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: ABFS 2416 condemnation |
| LLP-036-000000746 | LLP-036-000000746 | Attorney-Client; Attorney Work Product | 12/8/2000 | Email | Kopec, Joseph G MVN | Walker, Deanna E MVN | FW: new tracts covering alligator bay --Nos. 3125e, 3126e, 3127e |
| LLP-036-000000852 | LLP-036-000000852 | Attorney-Client; Attorney Work Product | 1/10/2001 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Berthelot, Deborah A MVN<br>Kilroy, Maurya MVN | RE: Status of Tract No. 3024E |
| LLP-036-000000864 | LLP-036-000000864 | Attorney-Client; Attorney Work Product | 1/8/2001 | Email | Berthelot, Deborah A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Poindexter, Larry MVN | RE: Comite Diversion Canal PCA |
| LLP-036-000000914 | LLP-036-000000914 | Attorney-Client; Attorney Work Product | 6/16/2000 | Email | Sellers, Clyde H MVN | Hebert, Mary G MVN<br>Walker, Deanna E MVN<br>Burge, Marie L MVN<br>Sutton, Jan MVN<br>Frilot, Judy A MVN<br>Lewis, William C MVN<br>Meiners, Bill G MVN | RE: Condemnation Assembly, ABFS Tract No. 2500E-1, E-2, Roberta Martin Olivier, at al |
| LLP-036-000000927 | LLP-036-000000927 | Attorney-Client; Attorney Work Product | 6/15/2000 | Email | Meiners, Bill G MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN | FW: SML Fee Acquisition (REVISED) |
| LLP-036-000000997 | LLP-036-000000997 | Attorney-Client; Attorney Work Product | 7/18/2000 | Email | Walters, Angele L MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN | RE: ABFS Tr. No. 2736, Clarence Delahoussaye,(was Lawrence Granger) |
| LLP-036-000001010 | LLP-036-000001010 | Attorney-Client; Attorney Work Product | 9/28/2000 | Email | Sutton, Jan MVN | Labure, Linda C MVN<br>Berthelot, Deborah A MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>LaFleur, James MVN<br>Walker, Deanna E MVN<br>Meiners, Bill G MVN<br>Lewis, William C MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Brantley, Christopher G MVN | RE: ABFS Mineral Exclusion and Reservation |
| LLP-036-000001011 | LLP-036-000001011 | Attorney-Client; Attorney Work Product | 9/28/2000 | Email | Sutton, Jan MVN | Hays, Mike M MVN<br>Labure, Linda C MVN<br>Berthelot, Deborah A MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>LaFleur, James MVN<br>Walker, Deanna E MVN<br>Meiners, Bill G MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Brantley, Christopher G MVN | RE: ABFS Mineral Exclusion and Reservation |
| LLP-036-000001012 | LLP-036-000001012 | Attorney-Client; Attorney Work Product | 9/28/2000 | Email | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Berthelot, Deborah A MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>LaFleur, James MVN<br>Walker, Deanna E MVN<br>Meiners, Bill G MVN<br>Lewis, William C MVN<br>Hays, Mike M MVN<br>Brantley, Christopher G MVN | RE: ABFS Mineral Exclusion and Reservation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000001013 | LLP-036-000001013 | Attorney-Client; Attorney Work Product | 9/28/2000 | Email | Sutton, Jan MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Berthelot, Deborah A MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>LaFleur, James MVN<br>Walker, Deanna E MVN<br>Meiners, Bill G MVN<br>Lewis, William C MVN<br>Hays, Mike M MVN<br>Brantley, Christopher G MVN<br>LaFleur, Robert W MVN | RE: ABFS Mineral Exclusion and Reservation |
| LLP-036-000001032 | LLP-036-000001032 | Attorney-Client; Attorney Work Product | 9/6/2000 | Email | Sellers, Clyde H MVN | Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Reed, J D MVN<br>Walker, Deanna E MVN | FW: Cost Estimate for Geot Design for Chalmette Area Plan Levee from Paris Rd Bridge to IHNC. |
| LLP-036-000001043 | LLP-036-000001043 | Attorney-Client; Attorney Work Product | 9/25/2000 | Email | Sellers, Clyde H MVN | Hays, Mike M MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN | RE: Atchafalaya Basin Levee District |
| LLP-036-000001045 | LLP-036-000001045 | Attorney-Client; Attorney Work Product | 9/28/2000 | Email | Sellers, Clyde H MVN | Kilroy, Maurya MVN<br>Creasy, Hobert F MVN<br>Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Meiners, Bill G MVN<br>Sutton, Jan MVN<br>Bland, Stephen S MVN | RE: Prep for Courville trial, Request from Eric Williams, DOJ attorney |
| LLP-036-000001047 | LLP-036-000001047 | Attorney-Client; Attorney Work Product | 9/28/2000 | Email | Rosamano, Marco A MVN | Sutton, Jan MVN<br>Labure, Linda C MVN<br>Berthelot, Deborah A MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>LaFleur, James MVN<br>Walker, Deanna E MVN<br>Meiners, Bill G MVN<br>Lewis, William C MVN<br>Hays, Mike M MVN<br>Brantley, Christopher G MVN | RE: ABFS Mineral Exclusion and Reservation |
| LLP-036-000001075 | LLP-036-000001075 | Attorney-Client; Attorney Work Product | 7/25/2000 | Email | LaFleur, Robert W MVN | Glueck, Nicki A MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Hays, Mike M MVN<br>Persio, Peppino J MVN<br>Vignes, Julie D MVN<br>Nord, Beth P MVN<br>Sellers, Clyde H MVN | FW: You have just received a new inbound Fax at 07/24/00 14:26:22 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000001081 | LLP-036-000001081 | Attorney-Client; Attorney Work Product | 7/31/2000 | Email | Labure, Linda C MVN | Hays, Mike M MVN<br>LaFleur, Robert W MVN<br>Walker, Deanna E MVN<br>Persio, Peppino J MVN<br>Lewis, William C MVN<br>Gutierrez, Judith Y MVN | FW: You have just received a new inbound Fax at 07/24/00 14:26:22 |
| LLP-036-000001082 | LLP-036-000001082 | Attorney-Client; Attorney Work Product | 7/31/2000 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | FW: Boundary Line DISPUTES ! ! ! ! |
| LLP-036-000001089 | LLP-036-000001089 | Attorney-Client; Attorney Work Product | 9/28/2000 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Berthelot, Deborah A MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Meiners, Bill G MVN<br>Lewis, William C MVN<br>Hays, Mike M MVN<br>Brantley, Christopher G MVN<br>LaFleur, Robert W MVN | RE: ABFS Mineral Exclusion and Reservation |
| LLP-036-000001105 | LLP-036-000001105 | Attorney-Client; Attorney Work Product | 8/30/2000 | Email | Kopec, Joseph G MVN | Walker, Deanna E MVN | FW: Estates of Carruth, Tracts 173, 174, & 175 |
| LLP-036-000001107 | LLP-036-000001107 | Attorney-Client; Attorney Work Product | 8/30/2000 | Email | Kopec, Joseph G MVN | Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Creasy, Hobert F MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN | RE: Estates of Carruth, Tracts 173, 174, & 175 |
| LLP-036-000001115 | LLP-036-000001115 | Attorney-Client; Attorney Work Product | 9/25/2000 | Email | Kopec, Joseph G MVN | Hays, Mike M MVN<br>Sellers, Clyde H MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN | RE: Atchafalaya Basin Levee District |
| LLP-036-000001116 | LLP-036-000001116 | Attorney-Client; Attorney Work Product | 6/6/2000 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Brantley, Christopher G MVN<br>Hokkanen, Theodore G MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Sellers, Clyde H MVN<br>Campos, Robert MVN<br>Bush, Howard R MVN | RE: PCA's for ABFS  -  Questions - Dedication of State Lands & O&M Cost Share Application |
| LLP-036-000001118 | LLP-036-000001118 | Attorney-Client; Attorney Work Product | 8/24/2000 | Email | Kinsey, Mary V MVN | Harden, Michael MVD<br>Kuz, Annette MVD<br>Poindexter, Larry MVN<br>Heide, Bruce HQ02<br>Bond, Susan G HQ02<br>Nachman, Gwendolyn B MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Goldman, Howard V HQ02<br>Price, Cassandra P MVD | RE: Comite River Diversion Project |
| LLP-036-000001121 | LLP-036-000001121 | Attorney-Client; Attorney Work Product | 9/6/2000 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Hebert, Mary G MVN<br>Barbier, Yvonne P MVN<br>Blood, Debra H MVN<br>Kilroy, Maurya MVN | RE: Request for funding - appraisal update - ABFS project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000001143 | LLP-036-000001143 | Attorney-Client; Attorney Work Product | 9/28/2000 | Email | Hays, Mike M MVN | Sutton, Jan MVN<br>Labure, Linda C MVN<br>Berthelot, Deborah A MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>LaFleur, James MVN<br>Walker, Deanna E MVN<br>Meiners, Bill G MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Brantley, Christopher G MVN | RE: ABFS Mineral Exclusion and Reservation |
| LLP-036-000001148 | LLP-036-000001148 | Attorney-Client; Attorney Work Product | 9/26/2000 | Email | Harrison, Beulah M MVN | Meiners, Bill G MVN<br>Walker, Deanna E MVN | FW: ABFS Tract Nos. 2310E and 2402E |
| LLP-036-000001149 | LLP-036-000001149 | Attorney-Client; Attorney Work Product | 8/24/2000 | Email | Harden, Michael MVD | Kinsey, Mary V MVN<br>Kuz, Annette MVD<br>Kuhn, Philip MVD<br>Poindexter, Larry MVN<br>Heide, Bruce HQ02<br>Bond, Susan G HQ02<br>Nachman, Gwendolyn B MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Goldman, Howard V HQ02<br>Price, Cassandra P MVD | RE: Comite River Diversion Project |
| LLP-036-000001150 | LLP-036-000001150 | Attorney-Client; Attorney Work Product | 8/24/2000 | Email | Harden, Michael MVD | Kinsey, Mary V MVN<br>Kuz, Annette MVD<br>Kuhn, Philip MVD<br>Poindexter, Larry MVN<br>Heide, Bruce HQ02<br>Bond, Susan G HQ02<br>Nachman, Gwendolyn B MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Goldman, Howard V HQ02<br>Price, Cassandra P MVD | RE: Comite River Diversion Project |
| LLP-036-000001161 | LLP-036-000001161 | Attorney-Client; Attorney Work Product | 8/15/2000 | Email | Eli, Jackie G MVN | Walker, Deanna E MVN | FW: ABFS 106 Cashiola |
| LLP-036-000001211 | LLP-036-000001211 | Attorney-Client; Attorney Work Product | 7/14/2000 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Meiners, Bill G MVN<br>Lewis, William C MVN | RE: Acquisition question regarding hunting practices |
| LLP-036-000001213 | LLP-036-000001213 | Attorney-Client; Attorney Work Product | 9/26/2000 | Email | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Sellers, Clyde H MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | RE: Eric Williams' visit next week, Courville D/T, ABFS |
| LLP-036-000001217 | LLP-036-000001217 | Attorney-Client; Attorney Work Product | 9/14/2000 | Email | Barbier, Yvonne P MVN | Sellers, Clyde H MVN<br>Walker, Deanna E MVN | FW: ABFS cost and acres cap |
| LLP-036-000001232 | LLP-036-000001232 | Attorney-Client; Attorney Work Product | 11/17/2000 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Eli, Jackie G MVN<br>Kilroy, Maurya MVN | RE: Request for check, ABFS Tract No. 136AR (Newchurch) |
| LLP-036-000001234 | LLP-036-000001234 | Attorney-Client; Attorney Work Product | 11/16/2000 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN | FW: Request for check, ABFS Tract No. 136AR (Newchurch) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000001236 | LLP-036-000001236 | Attorney-Client; Attorney Work Product | 11/16/2000 | Email | Kopec, Joseph G MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN | RE: Estate of Crowson, ABFS Tract Nos. 2316E an 2317E |
| LLP-036-000001252 | LLP-036-000001252 | Deliberative Process | 11/7/2000 | Email | Kilroy, Maurya MVN | Merchant, Randall C MVN<br>Lewis, William C MVN<br>Coakley, Herbert L MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | FW: Draft 4 - Cooperative Agreement, Port Allen Lock |
| LLP-036-000001288 | LLP-036-000001288 | Deliberative Process | 10/4/2000 | Email | Austin, Sheryl B MVN | Sellers, Clyde H MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Hays, Mike M MVN | FW: Tr. No. 2445E - Low Value for 24 People |
| LLP-036-000001289 | LLP-036-000001289 | Deliberative Process | 10/4/2000 | Email | Sellers, Clyde H MVN | Austin, Sheryl B MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Hays, Mike M MVN | FW: Tr. No. 2445E - Low Value for 24 People |
| LLP-036-000001290 | LLP-036-000001290 | Deliberative Process | 10/4/2000 | Email | Austin, Sheryl B MVN | Walker, Deanna E MVN | FW: Tr. No. 2445E - Low Value for 24 People |
| LLP-036-000001299 | LLP-036-000001299 | Attorney-Client; Attorney Work Product | 10/10/2000 | Email | Meiners, Bill G MVN | Austin, Sheryl B MVN<br>Walker, Deanna E MVN | RE: Status of the A. Wilbert's Sons Tracts |
| LLP-036-000001306 | LLP-036-000001306 | Deliberative Process | 10/12/2000 | Email | Sellers, Clyde H MVN | Berthelot, Deborah A MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Poindexter, Larry MVN | RE: Amite River Basin Legislation |
| LLP-036-000001329 | LLP-036-000001329 | Attorney-Client; Attorney Work Product | 10/19/2000 | Email | Walters, Angele L MVN | Walker, Deanna E MVN | RE: 2316-Est of Crowson-Tr Memo |
| LLP-036-000001333 | LLP-036-000001333 | Attorney-Client; Attorney Work Product | 10/20/2000 | Email | Sutton, Jan MVN | Walker, Deanna E MVN | RE: 2645-AtchLand-Tr Memo |
| LLP-036-000001334 | LLP-036-000001334 | Attorney-Client; Attorney Work Product | 10/20/2000 | Email | Sutton, Jan MVN | Walker, Deanna E MVN | RE: 2645-AtchLand-Tr Memo |
| LLP-036-000001339 | LLP-036-000001339 | Attorney-Client; Attorney Work Product | 10/24/2000 | Email | Walters, Angele L MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN | RE: 2645-AtchLand-Tr Memo |
| LLP-036-000001340 | LLP-036-000001340 | Attorney-Client; Attorney Work Product | 10/24/2000 | Email | Walters, Angele L MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN | RE: 2316-Est of Crowson-Tr Memo |
| LLP-036-000001346 | LLP-036-000001346 | Attorney-Client; Attorney Work Product | 10/26/2000 | Email | Walters, Angele L MVN | Walker, Deanna E MVN | RE: 2316-Est of Crowson-Tr Memo |
| LLP-036-000001379 | LLP-036-000001379 | Attorney-Client; Attorney Work Product | 12/15/2000 | Email | Kopec, Joseph G MVN | Chaney, Ada W MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Macabitas, Randolph A MVN<br>Reed, J D MVN<br>Selquist, Mark A MVN<br>Champagne, Nancy L MVN<br>Cruppi, Janet R MVN<br>Russell, Renee' M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN<br>Williams, Jerome L MVN<br>Austin, Sheryl B MVN<br>Forest, Eric L MVN<br>Harrison, Beulah M MVN<br>Paige, Priscilla MVN<br>Price, Mark C MVN<br>Walker, Deanna E MVN | FW: LIDAR - No need for Right of Entry |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000001390 | LLP-036-000001390 | Attorney-Client; Attorney Work Product | 12/13/2000 | Email | Hays, Mike M MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: ABFS 2416 condemnation |
| LLP-036-000001401 | LLP-036-000001401 | Attorney-Client; Attorney Work Product | 12/8/2000 | Email | Kopec, Joseph G MVN | Walker, Deanna E MVN | FW: new tracts covering alligator bay --Nos. 3125e, 3126e, 3127e |
| LLP-036-000001507 | LLP-036-000001507 | Attorney-Client; Attorney Work Product | 1/10/2001 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Berthelot, Deborah A MVN<br>Kilroy, Maurya MVN | RE: Status of Tract No. 3024E |
| LLP-036-000001519 | LLP-036-000001519 | Attorney-Client; Attorney Work Product | 1/8/2001 | Email | Berthelot, Deborah A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Poindexter, Larry MVN | RE: Comite Diversion Canal PCA |
| LLP-036-000001536 | LLP-036-000001536 | Attorney-Client; Attorney Work Product | 2/13/2001 | Email | Kopec, Joseph G MVN | Walker, Deanna E MVN | FW: Estate of Crowson, ABFS Tract Nos. 2316E an 2317E (follow up) |
| LLP-036-000001537 | LLP-036-000001537 | Attorney-Client; Attorney Work Product | 2/13/2001 | Email | Kopec, Joseph G MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN | RE: Estate of Crowson, ABFS Tract Nos. 2316E an 2317E (follow up) |
| LLP-036-000001541 | LLP-036-000001541 | Attorney-Client; Attorney Work Product | 2/6/2001 | Email | Kopec, Joseph G MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN | RE: Bryan Bull |
| LLP-036-000001544 | LLP-036-000001544 | Attorney-Client; Attorney Work Product | 2/9/2001 | Email | Kilroy, Maurya MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN | FW: Bayou Eugene Meeting |
| LLP-036-000001545 | LLP-036-000001545 | Attorney-Client; Attorney Work Product | 2/9/2001 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN | FW: Bayou Eugene Meeting |
| LLP-036-000001546 | LLP-036-000001546 | Attorney-Client; Attorney Work Product | 2/8/2001 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN | FW: Bayou Eugene Meeting |
| LLP-036-000001565 | LLP-036-000001565 | Attorney-Client; Attorney Work Product | 2/20/2001 | Email | Barbier, Yvonne P MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: Specialized Estate for ALL the Delahoussayes |
| LLP-036-000001589 | LLP-036-000001589 | Attorney-Client; Attorney Work Product | 2/8/2001 | Email | Wiegand, Danny L MVN | Walker, Deanna E MVN | FW: Bayou Eugene Meeting |
| LLP-036-000001590 | LLP-036-000001590 | Attorney-Client; Attorney Work Product | 2/8/2001 | Email | Wiegand, Danny L MVN | Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | RE: Bayou Eugene Meeting |
| LLP-036-000001596 | LLP-036-000001596 | Attorney-Client; Attorney Work Product | 2/5/2001 | Email | Sutton, Jan MVN | Kopec, Joseph G MVN<br>Walker, Deanna E MVN | RE: Bryan Bull |
| LLP-036-000001646 | LLP-036-000001646 | Attorney-Client; Attorney Work Product | 3/23/2001 | Email | Kinsey, Mary V MVN | Poindexter, Larry MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Comite River Diversion New Railroad Bridges as Project Construction Costs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000001652 | LLP-036-000001652 | Attorney-Client; Attorney Work Product | 3/20/2001 | Email | Kopec, Joseph G MVN | Berthelot, Deborah<br>Bland, Stephen<br>DiMarco, Cerio A MVN<br>Hays, Mike<br>Kilroy, Maurya<br>Rosamano, Marco<br>Sutton, Jan<br>Bergeron, Clara<br>Burke, Darrel<br>Chaney, Ada<br>Cruppi, Janet<br>Just, Gloria<br>Kelley, Geanette<br>Macabitas, Randolph<br>Ohlsson, Nathan<br>Reed, J<br>Russell, Renee<br>Thomson, Robert<br>Williams, Janice<br>Williams, Jerome<br>Austin, Sheryl<br>Eli, Jackie<br>Forest, Eric<br>Harrison, Beulah<br>Nunley, Sherida<br>Paige, Priscilla<br>Thigpen, Cassandra<br>Walker, Deanna<br>Walters, Angele | FW: Revisions to Deed Language required by Army General Counsel (AGC) |
| LLP-036-000001729 | LLP-036-000001729 | Attorney-Client; Attorney Work Product | 4/24/2001 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: COMITE PCA |
| LLP-036-000001731 | LLP-036-000001731 | Attorney-Client; Attorney Work Product | 4/19/2001 | Email | Rosamano, Marco A MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN | RE: Henderson Lake-ST. Martin Parish |
| LLP-036-000001732 | LLP-036-000001732 | Attorney-Client; Attorney Work Product | 4/18/2001 | Email | Rosamano, Marco A MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN | RE: flooding rights over St. Martin Land Co. lands |
| LLP-036-000001738 | LLP-036-000001738 | Attorney-Client; Attorney Work Product | 4/11/2001 | Email | Rosamano, Marco A MVN | Austin, Sheryl B MVN<br>Walker, Deanna E MVN | RE: ABFS - Tr. No. 2430 et al |
| LLP-036-000001775 | LLP-036-000001775 | Attorney-Client; Attorney Work Product | 4/24/2001 | Email | Kinsey, Mary V MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | FW: COMITE PCA |
| LLP-036-000001776 | LLP-036-000001776 | Attorney-Client; Attorney Work Product | 4/10/2001 | Email | Kinsey, Mary V MVN | Campos, Robert MVN<br>Walker, Deanna E MVN<br>Hull, Falcolm E MVN<br>Wiegand, Danny L MVN | FW: Atchafalaya Basin Floodway System Letters |
| LLP-036-000001807 | LLP-036-000001807 | Attorney-Client; Attorney Work Product | 4/10/2001 | Email | Campos, Robert MVN | Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Hull, Falcolm E MVN<br>Wiegand, Danny L MVN | FW: Atchafalaya Basin Floodway System Letters |
| LLP-036-000001833 | LLP-036-000001833 | Attorney-Client; Attorney Work Product | 4/17/2001 | Email | Austin, Sheryl B MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: ABFS - Tr. No. 2430 et al |
| LLP-036-000001928 | LLP-036-000001928 | Attorney-Client; Attorney Work Product | 5/29/2001 | Email | Price, Cassandra P MVD | Walker, Deanna E MVN | FW: Tr 2550E, ABFS DT, Lance Edward Sedivec |
| LLP-036-000001929 | LLP-036-000001929 | Attorney-Client; Attorney Work Product | 5/30/2001 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: Acreage and Money Caps on Basin Acquisition |
| LLP-036-000002264 | LLP-036-000002264 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| LLP-036-000002266 | LLP-036-000002266 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000002320 | LLP-036-000002320 | Attorney-Client; Attorney Work Product | 9/17/2005 | Email | LaBure, Linda MVN-ERO | Kosel, Anne L MVS<br>Kellett, Joseph P MVS<br>Gutierrez, Judith Y MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Cruppi, Janet MVN-ERO<br>Barton, Charles B MVD<br>Hewlett, Thomas R MVS | RE: Emergency Repairs-Borrow Areas |
| LLP-036-000002394 | LLP-036-000002394 | Attorney-Client; Attorney Work Product | 9/20/2005 | Email | Frederick, Denise MVN-ERO | DiMarco, Cerio A MVN<br>Zack, Michael MVN<br>LaBure, Linda MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Gutierrez, Judith Y MVN-ERO<br>Florent, Randy MVN-ERO<br>Kinsey, Mary V MVN | FW: Update: Hurricane Katrina-Debris removal from private property without notice |
| LLP-036-000002588 | LLP-036-000002588 | Attorney-Client; Attorney Work Product | 1/14/2004 | Email | Sutton, Jan MVN | Lewis, William C MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | FW: Rosewood Condemnation Settlement Documents, ABFS Tr. 1234 |
| LLP-036-000002589 | LLP-036-000002589 | Attorney-Client; Attorney Work Product | 1/14/2004 | Email | Kinsey, Mary V MVN | Sutton, Jan MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wingate, Mark R MVN | RE: Rosewood Condemnation Settlement Documents, ABFS Tr. 1234 |
| LLP-036-000002590 | LLP-036-000002590 | Attorney-Client; Attorney Work Product | 1/14/2004 | Email | Wingate, Mark R MVN | Kinsey, Mary V MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Hale, Lamar F MVN Contractor<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Rosewood Condemnation Settlement Documents, ABFS Tr. 1234 |
| LLP-036-000002628 | LLP-036-000002628 | Attorney-Client; Attorney Work Product | 1/23/2004 | Email | Rosamano, Marco A MVN | Segrest, John C MVD<br>Kuhn, Philip MVD<br>Merritt, James E MVD<br>Bindner, Roseann R HQ02<br>Labure, Linda C MVN<br>Dunn, Kelly G MVN<br>Walker, Deanna E MVN<br>Broussard, Darrel M MVN<br>Barbier, Yvonne P MVN<br>Palmieri, Michael M MVN | FW: Bayou Sorrel |
| LLP-036-000002634 | LLP-036-000002634 | Attorney-Client; Attorney Work Product | 1/27/2004 | Email | Palmieri, Michael M MVN | Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Dunn, Kelly G MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: Bayou Sorrel |
| LLP-036-000002637 | LLP-036-000002637 | Attorney-Client; Attorney Work Product | 1/28/2004 | Email | Hays, Mike M MVN | Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN | RE: Estates for Buffalo Cove |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000002649 | LLP-036-000002649 | Attorney-Client; Attorney Work Product | 1/28/2004 | Email | Hartzog, Larry M MVN | Walker, Deanna E MVN<br>Hale, Lamar F MVN Contractor<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Powell, Nancy J MVN | RE: Buffalo Cove |
| LLP-036-000002650 | LLP-036-000002650 | Attorney-Client; Attorney Work Product | 1/28/2004 | Email | Hale, Lamar F MVN Contractor | Walker, Deanna E MVN | RE: Buffalo Cove |
| LLP-036-000002679 | LLP-036-000002679 | Attorney-Client; Attorney Work Product | 1/22/2004 | Email | Barbier, Yvonne P MVN | Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Hale, Lamar F MVN Contractor<br>Kopec, Joseph G MVN | FW: Buffalo Cove RE Plan |
| LLP-036-000002692 | LLP-036-000002692 | Attorney-Client; Attorney Work Product | 4/27/2004 | Email | Rosamano, Marco A MVN | Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | Re: Buffalo Cove, Pipeline Canals |
| LLP-036-000002706 | LLP-036-000002706 | Deliberative Process | 1/6/2004 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Dunn, Kelly G MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Schwing 2850 RE: Timber Contract |
| LLP-036-000002724 | LLP-036-000002724 | Deliberative Process | 2/4/2004 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Dunn, Kelly G MVN<br>Harrison, Beulah M MVN<br>Thigpen, Cassandra MVN | RE: Schwing 2850 Letter to Title Contractor |
| LLP-036-000002788 | LLP-036-000002788 | Attorney-Client; Attorney Work Product | 2/18/2004 | Email | Glorioso, Daryl G MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Broussard, Darrel M MVN<br>Dunn, Kelly G MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Palmieri, Michael M MVN<br>Lewis, William C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: Bayou Sorrel |
| LLP-036-000002866 | LLP-036-000002866 | Attorney-Client; Attorney Work Product | 5/24/2004 | Email | Walker, Deanna E MVN | Rosamano, Marco A MVN<br>Forest, Eric L MVN | FW: Comite River Diversion Project, LA |
| LLP-036-000002872 | LLP-036-000002872 | Attorney-Client; Attorney Work Product | 4/27/2004 | Email | Walker, Deanna E MVN | Rosamano, Marco A MVN | FW: Buffalo Cove, Pipeline Canals |
| LLP-036-000002873 | LLP-036-000002873 | Deliberative Process | 4/27/2004 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Keller, Janet D MVN<br>Blood, Debra H MVN | RE: Cavet 105 DEMCO ROW |
| LLP-036-000002874 | LLP-036-000002874 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Hays, Mike M MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN | FW: Buffalo Cove, Pipeline Canals |
| LLP-036-000002875 | LLP-036-000002875 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Keller, Janet D MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Comite - Cavet - Florida Gas Subordination |
| LLP-036-000002876 | LLP-036-000002876 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Walker, Deanna E MVN | Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Barbier, Yvonne P MVN | FW: Buffalo Cove, Pipeline Canals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000002887 | LLP-036-000002887 | Attorney-Client; Attorney Work Product | 4/20/2004 | Email | Blood, Debra H MVN | Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Creasy, Hobert F MVN<br>Rosamano, Marco A MVN | RE: Update on DOE, Big Hill |
| LLP-036-000002888 | LLP-036-000002888 | Attorney-Client; Attorney Work Product | 4/19/2004 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN | Re: Hickory Landing - Mineral Review |
| LLP-036-000002889 | LLP-036-000002889 | Attorney-Client; Attorney Work Product | 4/19/2004 | Email | Barbier, Yvonne P MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Blood, Debra H MVN<br>Kopec, Joseph G MVN | RE: Update on DOE, Big Hill |
| LLP-036-000002895 | LLP-036-000002895 | Attorney-Client; Attorney Work Product | 4/14/2004 | Email | Walker, Deanna E MVN | Labure, Linda C MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN | RE: easement on St. Martin Land |
| LLP-036-000002896 | LLP-036-000002896 | Attorney-Client; Attorney Work Product | 4/13/2004 | Email | Binet, Jason A MVN | Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Labure, Linda C MVN<br>Powell, Nancy J MVN<br>Hale, Lamar F MVN Contractor<br>Rosamano, Marco A MVN<br>Radding, Rose MVN<br>Hartzog, Larry M MVN | FW: requested meeting on items from engineering for buffalo cove |
| LLP-036-000002906 | LLP-036-000002906 | Deliberative Process | 4/8/2004 | Email | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Cavet FlaGas P/L - 105 |
| LLP-036-000002909 | LLP-036-000002909 | Attorney-Client; Attorney Work Product | 4/6/2004 | Email | Rosamano, Marco A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Dunn, Kelly G MVN | RE: Scope of Work-ABFS-Tr. No. 2935 and 3015 |
| LLP-036-000002912 | LLP-036-000002912 | Attorney-Client; Attorney Work Product | 4/5/2004 | Email | Eli, Jackie G MVN | Walker, Deanna E MVN<br>Dunn, Kelly G MVN<br>Rosamano, Marco A MVN | RE: Scope of Work-ABFS-Tr. No. 2935 and 3015 |
| LLP-036-000002916 | LLP-036-000002916 | Attorney-Client; Attorney Work Product | 4/1/2004 | Email | Eli, Jackie G MVN | Rosamano, Marco A MVN<br>Dunn, Kelly G MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN | RE: Scope of Work-ABFS-Tr. No. 2935 and 3015 |
| LLP-036-000002917 | LLP-036-000002917 | Attorney-Client; Attorney Work Product | 4/1/2004 | Email | Walker, Deanna E MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN | 2310FTA.doc |
| LLP-036-000002923 | LLP-036-000002923 | Attorney-Client; Attorney Work Product | 3/29/2004 | Email | DiMarco, Cerio A MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN | RE: ABFSS - 2402 - Final Title Ins. Policy with endorsement has arrived |
| LLP-036-000002934 | LLP-036-000002934 | Attorney-Client; Attorney Work Product | 3/22/2004 | Email | DiMarco, Cerio A MVN | DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Thigpen, Cassandra MVN | RE: Comite Oil and Gas Research |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000002935 | LLP-036-000002935 | Deliberative Process | 3/19/2004 | Email | Bindner, Roseann R HQ02 | Price, Cassandra P MVD Rosamano, Marco A MVN Kinsey, Mary V MVN Sloan, G Rogers MVD Segrest, John C MVD Lesser, Monroe L HQ02 Frederick, Denise D MVN Labure, Linda C MVN Walker, Deanna E MVN Lewis, William C MVN | RE: ABFS Public Access Feature, Federal Cap |
| LLP-036-000002936 | LLP-036-000002936 | Attorney-Client; Attorney Work Product | 3/19/2004 | Email | DiMarco, Cerio A MVN | Thigpen, Cassandra MVN Walker, Deanna E MVN Bilbo, Diane D MVN Rosamano, Marco A MVN | RE: ABFSS - 2402 - Final Title Ins. Policy with endorsement has arrived |
| LLP-036-000002942 | LLP-036-000002942 | Attorney-Client; Attorney Work Product | 3/17/2004 | Email | Lewis, William C MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Labure, Linda C MVN | FW: ABFS Public Access Feature, Federal Cap |
| LLP-036-000002953 | LLP-036-000002953 | Attorney-Client; Attorney Work Product | 3/4/2004 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN Kopec, Joseph G MVN Blood, Debra H MVN Keller, Janet D MVN Walker, Deanna E MVN | RE: Comite O,G&M and SOW |
| LLP-036-000002954 | LLP-036-000002954 | Attorney-Client; Attorney Work Product | 3/4/2004 | Email | Rosamano, Marco A MVN | Kopec, Joseph G MVN Blood, Debra H MVN DiMarco, Cerio A MVN Keller, Janet D MVN Walker, Deanna E MVN | RE: Comite O,G&M and SOW |
| LLP-036-000002955 | LLP-036-000002955 | Attorney-Client; Attorney Work Product | 3/4/2004 | Email | Kopec, Joseph G MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Blood, Debra H MVN Bilbo, Diane D MVN Walker, Deanna E MVN Keller, Janet D MVN | RE: Comite O,G&M and SOW |
| LLP-036-000003017 | LLP-036-000003017 | Attorney-Client; Attorney Work Product | 12/24/2003 | Email | DiMarco, Cerio A MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Keller, Janet D MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | RE: Riverbank 122 |
| LLP-036-000003038 | LLP-036-000003038 | Attorney-Client; Attorney Work Product | 3/4/2004 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN Blood, Debra H MVN Kopec, Joseph G MVN Bilbo, Diane D MVN Walker, Deanna E MVN Keller, Janet D MVN | RE: Comite O,G&M and SOW |
| LLP-036-000003039 | LLP-036-000003039 | Attorney-Client; Attorney Work Product | 3/4/2004 | Email | Rosamano, Marco A MVN | Kopec, Joseph G MVN DiMarco, Cerio A MVN Blood, Debra H MVN Bilbo, Diane D MVN Walker, Deanna E MVN Keller, Janet D MVN | RE: Comite O,G&M and SOW |
| LLP-036-000003040 | LLP-036-000003040 | Attorney-Client; Attorney Work Product | 3/4/2004 | Email | Rosamano, Marco A MVN | Kopec, Joseph G MVN DiMarco, Cerio A MVN Blood, Debra H MVN Bilbo, Diane D MVN Walker, Deanna E MVN Keller, Janet D MVN | RE: Comite O,G&M and SOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000003041 | LLP-036-000003041 | Attorney-Client; Attorney Work Product | 3/4/2004 | Email | Kopec, Joseph G MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Blood, Debra H MVN Bilbo, Diane D MVN Walker, Deanna E MVN Keller, Janet D MVN | RE: Comite O,G&M and SOW |
| LLP-036-000003042 | LLP-036-000003042 | Attorney-Client; Attorney Work Product | 3/4/2004 | Email | Kopec, Joseph G MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Blood, Debra H MVN Bilbo, Diane D MVN Walker, Deanna E MVN Keller, Janet D MVN | RE: Comite O,G&M and SOW |
| LLP-036-000003043 | LLP-036-000003043 | Attorney-Client; Attorney Work Product | 3/4/2004 | Email | Rosamano, Marco A MVN | Kopec, Joseph G MVN DiMarco, Cerio A MVN Blood, Debra H MVN Bilbo, Diane D MVN Walker, Deanna E MVN Keller, Janet D MVN | RE: Comite O,G&M and SOW |
| LLP-036-000003044 | LLP-036-000003044 | Attorney-Client; Attorney Work Product | 3/4/2004 | Email | Kopec, Joseph G MVN | DiMarco, Cerio A MVN Blood, Debra H MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Walker, Deanna E MVN Keller, Janet D MVN | RE: Comite O,G&M and SOW |
| LLP-036-000003046 | LLP-036-000003046 | Attorney-Client; Attorney Work Product | 3/4/2004 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN Kopec, Joseph G MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Walker, Deanna E MVN Keller, Janet D MVN | RE: Comite O,G&M and SOW |
| LLP-036-000003047 | LLP-036-000003047 | Attorney-Client; Attorney Work Product | 3/4/2004 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN Blood, Debra H MVN Kopec, Joseph G MVN Bilbo, Diane D MVN Walker, Deanna E MVN Keller, Janet D MVN | RE: Comite O,G&M and SOW |
| LLP-036-000003048 | LLP-036-000003048 | Attorney-Client; Attorney Work Product | 3/4/2004 | Email | Blood, Debra H MVN | Kopec, Joseph G MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN Bilbo, Diane D MVN Walker, Deanna E MVN Keller, Janet D MVN | RE: Comite O,G&M and SOW |
| LLP-036-000003049 | LLP-036-000003049 | Attorney-Client; Attorney Work Product | 3/4/2004 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Kopec, Joseph G MVN Blood, Debra H MVN Keller, Janet D MVN Walker, Deanna E MVN | RE: Comite O,G&M and SOW |
| LLP-036-000003060 | LLP-036-000003060 | Attorney-Client; Attorney Work Product | 3/9/2004 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN Thigpen, Cassandra MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Walker, Deanna E MVN Harrison, Beulah M MVN | RE: ALTA Owner's Policy - 1990  2108 Doucet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000003061 | LLP-036-000003061 | Deliberative Process | 3/9/2004 | Email | Walker, Deanna E MVN | Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Lewis, William C MVN | FW: SOP for Contracting RE Planning Services in the study phase |
| LLP-036-000003066 | LLP-036-000003066 | Deliberative Process | 3/9/2004 | Email | Gutierrez, Judith Y MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Lewis, William C MVN | FW: SOP for Contracting RE Planning Services in the study phase |
| LLP-036-000003067 | LLP-036-000003067 | Deliberative Process | 3/9/2004 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Lewis, William C MVN | FW: SOP for Contracting RE Planning Services in the study phase |
| LLP-036-000003075 | LLP-036-000003075 | Deliberative Process | 3/9/2004 | Email | Kopec, Joseph G MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Lewis, William C MVN | FW: SOP for Contracting RE Planning Services in the study phase |
| LLP-036-000003076 | LLP-036-000003076 | Deliberative Process | 3/9/2004 | Email | Kopec, Joseph G MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Lewis, William C MVN | FW: SOP for Contracting RE Planning Services in the study phase |
| LLP-036-000003078 | LLP-036-000003078 | Deliberative Process | 3/9/2004 | Email | Rosamano, Marco A MVN | Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Lewis, William C MVN | FW: SOP for Contracting RE Planning Services in the study phase |
| LLP-036-000003084 | LLP-036-000003084 | Attorney-Client; Attorney Work Product | 3/15/2004 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Dunn, Kelly G MVN | FW: Myette Point- BCOE Review |
| LLP-036-000003085 | LLP-036-000003085 | Attorney-Client; Attorney Work Product | 3/16/2004 | Email | Rosamano, Marco A MVN | Bindner, Roseann R HQ02<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Lesser, Monroe L HQ02<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN | RE: ABFS Public Access Feature, Federal Cap |
| LLP-036-000003087 | LLP-036-000003087 | Attorney-Client; Attorney Work Product | 3/16/2004 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Frederick, Denise D MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | FW: ABFS Public Access Feature, Federal Cap |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000003089 | LLP-036-000003089 | Deliberative Process | 3/17/2004 | Email | Rosamano, Marco A MVN | Bindner, Roseann R HQ02<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Lesser, Monroe L HQ02<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN | RE: ABFS Public Access Feature, Federal Cap |
| LLP-036-000003125 | LLP-036-000003125 | Attorney-Client; Attorney Work Product | 3/12/2004 | Email | Rosamano, Marco A MVN | Blood, Debra H MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN | RE: Initial review of SOW for ABFS Title Contracts |
| LLP-036-000003126 | LLP-036-000003126 | Attorney-Client; Attorney Work Product | 3/12/2004 | Email | Blood, Debra H MVN | Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN | RE: Initial review of SOW for ABFS Title Contracts |
| LLP-036-000003131 | LLP-036-000003131 | Attorney-Client; Attorney Work Product | 3/15/2004 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN | FW: Title Comite - CT Question |
| LLP-036-000003133 | LLP-036-000003133 | Attorney-Client; Attorney Work Product | 3/16/2004 | Email | Rosamano, Marco A MVN | Blood, Debra H MVN<br>Dunn, Kelly G MVN<br>Walker, Deanna E MVN<br>Eli, Jackie G MVN | RE: Bayou Bouillion |
| LLP-036-000003134 | LLP-036-000003134 | Attorney-Client; Attorney Work Product | 3/16/2004 | Email | Dunn, Kelly G MVN | Rosamano, Marco A MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Eli, Jackie G MVN | RE: Bayou Bouillion |
| LLP-036-000003135 | LLP-036-000003135 | Attorney-Client; Attorney Work Product | 3/16/2004 | Email | Bindner, Roseann R HQ02 | Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Lesser, Monroe L HQ02<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN | RE: ABFS Public Access Feature, Federal Cap |
| LLP-036-000003136 | LLP-036-000003136 | Attorney-Client; Attorney Work Product | 3/16/2004 | Email | Eli, Jackie G MVN | Rosamano, Marco A MVN<br>Dunn, Kelly G MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN | RE: Bayou Bouillion |
| LLP-036-000003137 | LLP-036-000003137 | Attorney-Client; Attorney Work Product | 3/16/2004 | Email | Hays, Mike M MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN | RE: Draft Notes. Please confirm accuracy such that I can forward to PDT. |
| LLP-036-000003139 | LLP-036-000003139 | Attorney-Client; Attorney Work Product | 3/17/2004 | Email | Rosamano, Marco A MVN | Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN | RE: Bayou Bouillion - 2935 and 3015 - Status |
| LLP-036-000003144 | LLP-036-000003144 | Attorney-Client; Attorney Work Product | 3/17/2004 | Email | Eli, Jackie G MVN | Rosamano, Marco A MVN<br>Dunn, Kelly G MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN | RE: Bayou Bouillion - 2935 and 3015 - Status |
| LLP-036-000003157 | LLP-036-000003157 | Attorney-Client; Attorney Work Product | 3/18/2004 | Email | Hale, Lamar F MVN Contractor | Hays, Mike M MVN<br>Binet, Jason A MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | FW: requested meeting on items from engineering for buffalo cove |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000003158 | LLP-036-000003158 | Attorney-Client; Attorney Work Product | 3/18/2004 | Email | Hays, Mike M MVN | Binet, Jason A MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Hale, Lamar F MVN Contractor<br>Hays, Mike M MVN | FW: requested meeting on items from engineering for buffalo cove |
| LLP-036-000003159 | LLP-036-000003159 | Attorney-Client; Attorney Work Product | 3/16/2004 | Email | Hays, Mike M MVN | Hays, Mike M MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | RE: requested meeting on items from engineering for buffalo cove |
| LLP-036-000003162 | LLP-036-000003162 | Attorney-Client; Attorney Work Product | 3/15/2004 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN | FW: Title Comite - CT Question |
| LLP-036-000003169 | LLP-036-000003169 | Attorney-Client; Attorney Work Product | 3/19/2004 | Email | Keller, Janet D MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Thigpen, Cassandra MVN | RE: Comite Oil and Gas Research |
| LLP-036-000003170 | LLP-036-000003170 | Attorney-Client; Attorney Work Product | 3/19/2004 | Email | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Thigpen, Cassandra MVN | RE: Comite Oil and Gas Research |
| LLP-036-000003171 | LLP-036-000003171 | Attorney-Client; Attorney Work Product | 3/19/2004 | Email | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Thigpen, Cassandra MVN | RE: Comite Oil and Gas Research |
| LLP-036-000003174 | LLP-036-000003174 | Deliberative Process | 3/19/2004 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN | FW: ABFS Public Access Feature, Federal Cap |
| LLP-036-000003175 | LLP-036-000003175 | Deliberative Process | 3/19/2004 | Email | Kinsey, Mary V MVN | Bindner, Roseann R HQ02<br>Price, Cassandra P MVD<br>Rosamano, Marco A MVN<br>Sloan, G Rogers MVD<br>Segrest, John C MVD<br>Lesser, Monroe L HQ02<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN | RE: ABFS Public Access Feature, Federal Cap |
| LLP-036-000003201 | LLP-036-000003201 | Attorney-Client; Attorney Work Product | 3/29/2004 | Email | Eli, Jackie G MVN | Dunn, Kelly G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Scope of Work-ABFS-Tr. No. 2935 and 3015 - BAYOU BOUILLON |
| LLP-036-000003203 | LLP-036-000003203 | Attorney-Client; Attorney Work Product | 3/29/2004 | Email | Dunn, Kelly G MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Scope of Work-ABFS-Tr. No. 2935 and 3015 - BAYOU BOUILLON |
| LLP-036-000003213 | LLP-036-000003213 | Attorney-Client; Attorney Work Product | 3/31/2004 | Email | Kopec, Joseph G MVN | Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN | FW: Funding Request 5FL158 |
| LLP-036-000003215 | LLP-036-000003215 | Deliberative Process | 3/9/2004 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: SOP for Contracting RE Planning Services in the study phase |
| LLP-036-000003218 | LLP-036-000003218 | Attorney-Client; Attorney Work Product | 3/29/2004 | Email | Eli, Jackie G MVN | Walker, Deanna E MVN | FW: Scope of Work-ABFS-Tr. No. 2935 and 3015 |
| LLP-036-000003223 | LLP-036-000003223 | Attorney-Client; Attorney Work Product | 4/1/2004 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: 2310FTA.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000003227 | LLP-036-000003227 | Attorney-Client; Attorney Work Product | 4/1/2004 | Email | Dunn, Kelly G MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Scope of Work-ABFS-Tr. No. 2935 and 3015 |
| LLP-036-000003228 | LLP-036-000003228 | Attorney-Client; Attorney Work Product | 4/1/2004 | Email | Rosamano, Marco A MVN | Eli, Jackie G MVN<br>Dunn, Kelly G MVN<br>Walker, Deanna E MVN | RE: Scope of Work-ABFS-Tr. No. 2935 and 3015 |
| LLP-036-000003230 | LLP-036-000003230 | Attorney-Client; Attorney Work Product | 4/2/2004 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Eli, Jackie G MVN<br>Dunn, Kelly G MVN | Re: Scope of Work-ABFS-Tr. No. 2935 and 3015 |
| LLP-036-000003231 | LLP-036-000003231 | Attorney-Client; Attorney Work Product | 4/2/2004 | Email | Dunn, Kelly G MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Eli, Jackie G MVN | RE: Scope of Work-ABFS-Tr. No. 2935 and 3015 |
| LLP-036-000003239 | LLP-036-000003239 | Attorney-Client; Attorney Work Product | 4/1/2004 | Email | Eli, Jackie G MVN | Dunn, Kelly G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Scope of Work-ABFS-Tr. No. 2935 and 3015 |
| LLP-036-000003241 | LLP-036-000003241 | Attorney-Client; Attorney Work Product | 4/6/2004 | Email | Rosamano, Marco A MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN | RE: CONFIDENTIAL- FW: ABFS IDIQ Title Contract-FINAL |
| LLP-036-000003248 | LLP-036-000003248 | Deliberative Process | 4/8/2004 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | Re: IDIQ- Title Contract Request Questions |
| LLP-036-000003249 | LLP-036-000003249 | Attorney-Client; Attorney Work Product | 4/8/2004 | Email | Walker, Deanna E MVN | DiMarco, Cerio A MVN<br>Keller, Janet D MVN | RE: Cavet FlaGas P/L - 105 |
| LLP-036-000003251 | LLP-036-000003251 | Attorney-Client; Attorney Work Product | 4/8/2004 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | FW: |
| LLP-036-000003254 | LLP-036-000003254 | Attorney-Client; Attorney Work Product | 4/12/2004 | Email | Barbier, Yvonne P MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Stout, Michael E MVN | RE: CONFIDENTIAL:  ABFS Clarified Estate- Questions and Answers on Interpretation-FOR CORPS EYES ONLY |
| LLP-036-000003255 | LLP-036-000003255 | Attorney-Client; Attorney Work Product | 4/12/2004 | Email | Rosamano, Marco A MVN | Barbier, Yvonne P MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Stout, Michael E MVN | Re: CONFIDENTIAL: ABFS Clarified Estate- Questions and Answers |
| LLP-036-000003256 | LLP-036-000003256 | Attorney-Client; Attorney Work Product | 4/12/2004 | Email | Sutton, Jan MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Stout, Michael E MVN | RE: CONFIDENTIAL:  ABFS Clarified Estate- Questions and Answers on Interpretation-FOR CORPS EYES ONLY |
| LLP-036-000003257 | LLP-036-000003257 | Attorney-Client; Attorney Work Product | 4/12/2004 | Email | Sutton, Jan MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Stout, Michael E MVN | RE: CONFIDENTIAL:  ABFS Clarified Estate- Questions and Answers on Interpretation-FOR CORPS EYES ONLY |
| LLP-036-000003260 | LLP-036-000003260 | Attorney-Client; Attorney Work Product | 4/12/2004 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: 2310FTA.doc |
| LLP-036-000003262 | LLP-036-000003262 | Attorney-Client; Attorney Work Product | 4/12/2004 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | Re: 2310FTA.doc |
| LLP-036-000003264 | LLP-036-000003264 | Attorney-Client; Attorney Work Product | 4/13/2004 | Email | Nord, Beth P MVN | Walker, Deanna E MVN | FW: CONFIDENTIAL: ABFS Clarified Estate- Questions and Answers |
| LLP-036-000003266 | LLP-036-000003266 | Attorney-Client; Attorney Work Product | 4/13/2004 | Email | Binet, Jason A MVN | Walker, Deanna E MVN | FW: requested meeting on items from engineering for buffalo cove |
| LLP-036-000003267 | LLP-036-000003267 | Attorney-Client; Attorney Work Product | 4/13/2004 | Email | Hays, Mike M MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN | FW: requested meeting on items from engineering for buffalo cove |
| LLP-036-000003270 | LLP-036-000003270 | Attorney-Client; Attorney Work Product | 4/14/2004 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Braning, Sherri L MVN<br>Rosamano, Marco A MVN | RE: DRAFT LETTER ON RICHARD E. NELSON -TRACT 2413E1, E2; Draft letter for Louis Danos (Mike Hays) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000003277 | LLP-036-000003277 | Attorney-Client; Attorney Work Product | 4/19/2004 | Email | Walker, Deanna E MVN | Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Blood, Debra H MVN<br>Creasy, Hobert F MVN<br>Rosamano, Marco A MVN | RE: Update on DOE, Big Hill |
| LLP-036-000003281 | LLP-036-000003281 | Attorney-Client; Attorney Work Product | 4/19/2004 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | Re: Cavet - DEMCO ROW |
| LLP-036-000003286 | LLP-036-000003286 | Attorney-Client; Attorney Work Product | 4/19/2004 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | Re: Update on DOE, Big Hill |
| LLP-036-000003287 | LLP-036-000003287 | Attorney-Client; Attorney Work Product | 4/19/2004 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN | Re: Cavet - DEMCO ROW |
| LLP-036-000003289 | LLP-036-000003289 | Attorney-Client; Attorney Work Product | 4/19/2004 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN | Re: Hickory Landing - Mineral Review |
| LLP-036-000003290 | LLP-036-000003290 | Attorney-Client; Attorney Work Product | 4/15/2004 | Email | Dunn, Kelly G MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN | FW: Scope of Work-ABFS-Tr. No. 2935 and 3015 |
| LLP-036-000003291 | LLP-036-000003291 | Attorney-Client; Attorney Work Product | 4/20/2004 | Email | Rosamano, Marco A MVN | Keller, Janet D MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | Re: Cavet - DEMCO ROW & FLORIDA GAS ROW |
| LLP-036-000003295 | LLP-036-000003295 | Attorney-Client; Attorney Work Product | 4/22/2004 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN | FW: Hickory Landing 121 |
| LLP-036-000003305 | LLP-036-000003305 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Wingate, Mark R MVN | Hale, Lamar F MVN Contractor<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Binet, Jason A MVN<br>Hull, Falcolm E MVN | Re: Buffalo Cove, Pipeline Canals |
| LLP-036-000003306 | LLP-036-000003306 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Hale, Lamar F MVN Contractor | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Binet, Jason A MVN<br>Hull, Falcolm E MVN | RE: Buffalo Cove, Pipeline Canals |
| LLP-036-000003307 | LLP-036-000003307 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Hays, Mike M MVN | Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: Buffalo Cove, Pipeline Canals |
| LLP-036-000003310 | LLP-036-000003310 | Attorney-Client; Attorney Work Product | 4/23/2004 | Email | Kilroy, Maurya MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN | FW: Buffalo Cove, Pipeline Canals |
| LLP-036-000003311 | LLP-036-000003311 | Attorney-Client; Attorney Work Product | 4/27/2004 | Email | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Comite - Cavet - Florida Gas Subordination |
| LLP-036-000003312 | LLP-036-000003312 | Attorney-Client; Attorney Work Product | 4/20/2004 | Email | Keller, Janet D MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Cavet - DEMCO ROW    & FLORIDA GAS ROW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000003314 | LLP-036-000003314 | Deliberative Process | 4/27/2004 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN | RE:  Cavet 105 DEMCO ROW |
| LLP-036-000003315 | LLP-036-000003315 | Attorney-Client; Attorney Work Product | 4/30/2004 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN | RE: Comite - Cavet 105 |
| LLP-036-000003320 | LLP-036-000003320 | Attorney-Client; Attorney Work Product | 4/13/2004 | Email | Hartzog, Larry M MVN | Binet, Jason A MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Labure, Linda C MVN<br>Powell, Nancy J MVN<br>Hale, Lamar F MVN Contractor<br>Rosamano, Marco A MVN<br>Radding, Rose MVN | FW: requested meeting on items from engineering for buffalo cove |
| LLP-036-000003321 | LLP-036-000003321 | Attorney-Client; Attorney Work Product | 4/13/2004 | Email | Walker, Deanna E MVN | Hays, Mike M MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor<br>Rosamano, Marco A MVN<br>Binet, Jason A MVN | FW: requested meeting on items from engineering for buffalo cove |
| LLP-036-000003323 | LLP-036-000003323 | Attorney-Client; Attorney Work Product | 4/30/2004 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN | RE: Comite - Cavet 105 |
| LLP-036-000003325 | LLP-036-000003325 | Attorney-Client; Attorney Work Product | 4/23/2004 | Email | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Comite - Cavet - Florida Gas Subordination |
| LLP-036-000003329 | LLP-036-000003329 | Deliberative Process | 4/23/2004 | Email | Keller, Janet D MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | RE: Colonial Pipeline Encroachment AGreement |
| LLP-036-000003367 | LLP-036-000003367 | Attorney-Client; Attorney Work Product | 5/18/2004 | Email | Blood, Debra H MVN | Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Real Estate Contracts, MVD approval- ABFS Title IDIQ Contract |
| LLP-036-000003376 | LLP-036-000003376 | Attorney-Client; Attorney Work Product | 5/24/2004 | Email | Lewis, William C MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | FW: Comite River Diversion Project, LA |
| LLP-036-000003379 | LLP-036-000003379 | Attorney-Client; Attorney Work Product | 5/25/2004 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Forest, Eric L MVN | FW: Comite River Diversion Project, LA |
| LLP-036-000003397 | LLP-036-000003397 | Attorney-Client; Attorney Work Product | 6/2/2004 | Email | Hale, Lamar F MVN Contractor | Binet, Jason A MVN<br>Hays, Mike M MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | FW: requested meeting on items from engineering for buffalo cove |
| LLP-036-000003398 | LLP-036-000003398 | Attorney-Client; Attorney Work Product | 6/2/2004 | Email | Hays, Mike M MVN | Hale, Lamar F MVN Contractor<br>Binet, Jason A MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | FW: requested meeting on items from engineering for buffalo cove |
| LLP-036-000003399 | LLP-036-000003399 | Attorney-Client; Attorney Work Product | 6/2/2004 | Email | Binet, Jason A MVN | Hays, Mike M MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | FW: requested meeting on items from engineering for buffalo cove |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000003400 | LLP-036-000003400 | Attorney-Client; Attorney Work Product | 6/2/2004 | Email | Hale, Lamar F MVN Contractor | Hays, Mike M MVN<br>Binet, Jason A MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | FW: requested meeting on items from engineering for buffalo cove |
| LLP-036-000003415 | LLP-036-000003415 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Keller, Janet D MVN | Walker, Deanna E MVN | RE: Survey - Hedges Property - Tract 201 - Comite |
| LLP-036-000003422 | LLP-036-000003422 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Keller, Janet D MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: Survey - Hedges Property - Tract 201 - Comite |
| LLP-036-000003423 | LLP-036-000003423 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Keller, Janet D MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: Survey - Hedges Property - Tract 201 - Comite |
| LLP-036-000003432 | LLP-036-000003432 | Attorney-Client; Attorney Work Product | 6/17/2004 | Email | Hays, Mike M MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Gutierrez, Judith Y MVN | RE: |
| LLP-036-000003437 | LLP-036-000003437 | Attorney-Client; Attorney Work Product | 6/17/2004 | Email | Williams, Janice D MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Buffalo Cove |
| LLP-036-000003438 | LLP-036-000003438 | Attorney-Client; Attorney Work Product | 6/18/2004 | Email | Blood, Debra H MVN | Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Marceaux, Huey J MVN | FW: ABFS Reconciliation |
| LLP-036-000003439 | LLP-036-000003439 | Attorney-Client; Attorney Work Product | 6/18/2004 | Email | Rosamano, Marco A MVN | Blood, Debra H MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | Re: ABFS Reconciliation |
| LLP-036-000003440 | LLP-036-000003440 | Attorney-Client; Attorney Work Product | 6/18/2004 | Email | Blood, Debra H MVN | Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | RE: ABFS Reconciliation |
| LLP-036-000003459 | LLP-036-000003459 | Attorney-Client; Attorney Work Product | 7/9/2004 | Email | Hays, Mike M MVN | Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | RE: estate for buffalo cove mu |
| LLP-036-000003465 | LLP-036-000003465 | Attorney-Client; Attorney Work Product | 7/13/2004 | Email | Rosamano, Marco A MVN | Keller, Janet D MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | Re: Remainders on Cop and Bergeron, 237 and 238 |
| LLP-036-000003488 | LLP-036-000003488 | Deliberative Process | 7/19/2004 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | FW: Elsey 317 |
| LLP-036-000003539 | LLP-036-000003539 | Attorney-Client; Attorney Work Product | 7/26/2004 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | RE: Remainders on Cop and Bergeron, 237 and 238 |
| LLP-036-000003540 | LLP-036-000003540 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Keller, Janet D MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | RE: Remainders on Cop and Bergeron, 237 and 238 |
| LLP-036-000003542 | LLP-036-000003542 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | DiMarco, Cerio A MVN | Kopec, Joseph G MVN<br>Rosamano, Marco A MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Creasy, Hobert F MVN | RE: Remainders on Cop and Bergeron, 237 and 238 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000003543 | LLP-036-000003543 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Kopec, Joseph G MVN | Rosamano, Marco A MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Creasy, Hobert F MVN | RE: Remainders on Cop and Bergeron, 237 and 238 |
| LLP-036-000003544 | LLP-036-000003544 | Attorney-Client; Attorney Work Product | 7/26/2004 | Email | Rosamano, Marco A MVN | Keller, Janet D MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | RE: Remainders on Cop and Bergeron, 237 and 238 |
| LLP-036-000003545 | LLP-036-000003545 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Rosamano, Marco A MVN | Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN | FW: Remainders on Cop and Bergeron, 237 and 238 |
| LLP-036-000003555 | LLP-036-000003555 | Attorney-Client; Attorney Work Product | 7/29/2004 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Eli, Jackie G MVN<br>Walker, Deanna E MVN | RE: ABFS Nelson 2413 |
| LLP-036-000003562 | LLP-036-000003562 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Dickson, Edwin M MVN | Ashley, John A MVD<br>Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | FW: Atch Basin Floodway Public Access WRDA language |
| LLP-036-000003563 | LLP-036-000003563 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| LLP-036-000003565 | LLP-036-000003565 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| LLP-036-000003588 | LLP-036-000003588 | Attorney-Client; Attorney Work Product | 6/25/2004 | Email | Labure, Linda C MVN | Lincks, Edmay P MVN<br>Gutierrez, Judith Y MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Labor Code L66489--comite |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000003589 | LLP-036-000003589 | Attorney-Client; Attorney Work Product | 6/25/2004 | Email | Lincks, Edmay P MVN | Labure, Linda C MVN<br>Gutierrez, Judith Y MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Labor Code L66489--comite |
| LLP-036-000003590 | LLP-036-000003590 | Attorney-Client; Attorney Work Product | 6/25/2004 | Email | Labure, Linda C MVN | Lincks, Edmay P MVN<br>Gutierrez, Judith Y MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Labor Code L66489--comite |
| LLP-036-000003597 | LLP-036-000003597 | Deliberative Process | 6/23/2004 | Email | Rosamano, Marco A MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN | RE: BCMU REP |
| LLP-036-000003598 | LLP-036-000003598 | Attorney-Client; Attorney Work Product | 6/23/2004 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | FW: ABFS Reconciliation |
| LLP-036-000003601 | LLP-036-000003601 | Attorney-Client; Attorney Work Product | 8/3/2004 | Email | Sutton, Jan MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | FW: Title Update Order:  ABFS 2801E, et seq., |
| LLP-036-000003604 | LLP-036-000003604 | Attorney-Client; Attorney Work Product | 8/3/2004 | Email | Blood, Debra H MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | FW: Title Update Order:  ABFS 2801E, et seq., |
| LLP-036-000003606 | LLP-036-000003606 | Attorney-Client; Attorney Work Product | 8/3/2004 | Email | Kopec, Joseph G MVN | Walker, Deanna E MVN<br>Sutton, Jan MVN<br>Blood, Debra H MVN | FW: Title Update Order:  ABFS 2801E, et seq., |
| LLP-036-000003612 | LLP-036-000003612 | Attorney-Client; Attorney Work Product | 8/6/2004 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Eli, Jackie G MVN<br>Walker, Deanna E MVN | RE: ABFS Nelson 2413 |
| LLP-036-000003613 | LLP-036-000003613 | Attorney-Client; Attorney Work Product | 8/6/2004 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: ABFS Nelson 2413 |
| LLP-036-000003614 | LLP-036-000003614 | Attorney-Client; Attorney Work Product | 8/3/2004 | Email | Walker, Deanna E MVN | Sutton, Jan MVN<br>Blood, Debra H MVN<br>Kopec, Joseph G MVN | FW: Title Update Order:  ABFS 2801E, et seq., |
| LLP-036-000003642 | LLP-036-000003642 | Attorney-Client; Attorney Work Product | 8/11/2004 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Eli, Jackie G MVN<br>Walker, Deanna E MVN | RE: ABFS Nelson 2413 |
| LLP-036-000003655 | LLP-036-000003655 | Attorney-Client; Attorney Work Product | 8/18/2004 | Email | Florent, Randy D MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN | RE: Munson DT Meeting with DOJ |
| LLP-036-000003656 | LLP-036-000003656 | Attorney-Client; Attorney Work Product | 8/18/2004 | Email | Labure, Linda C MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN | RE: Estimated funding needs for ABFS cases, FY 05 and Remaining FY04 |
| LLP-036-000003659 | LLP-036-000003659 | Attorney-Client; Attorney Work Product | 8/19/2004 | Email | Labure, Linda C MVN | Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN | FW: Buffalo Cove -- HQ Comments on the PCA  Package |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000003660 | LLP-036-000003660 | Attorney-Client; Attorney Work Product | 8/19/2004 | Email | Labure, Linda C MVN | Barbier, Yvonne P MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN | FW: Buffalo Cove -- HQ Comments on the PCA  Package |
| LLP-036-000003661 | LLP-036-000003661 | Attorney-Client; Attorney Work Product | 8/20/2004 | Email | Hale, Lamar F MVN Contractor | Labure, Linda C MVN<br>Wingate, Mark R MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN | FW: Buffalo Cove -- HQ Comments on the PCA  Package |
| LLP-036-000003665 | LLP-036-000003665 | Attorney-Client; Attorney Work Product | 8/13/2004 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN | RE: Atchafalaya cases |
| LLP-036-000003677 | LLP-036-000003677 | Attorney-Client; Attorney Work Product | 8/25/2004 | Email | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN | RE: U.S. v. Cella, WDLA, ABFS 2644E |
| LLP-036-000003678 | LLP-036-000003678 | Attorney-Client; Attorney Work Product | 8/25/2004 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN | RE: U.S. v. Cella, WDLA, ABFS 2644E |
| LLP-036-000003682 | LLP-036-000003682 | Attorney-Client; Attorney Work Product | 8/25/2004 | Email | Labure, Linda C MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN | RE: U.S. v. Cella, WDLA, ABFS 2644E |
| LLP-036-000003683 | LLP-036-000003683 | Attorney-Client; Attorney Work Product | 8/25/2004 | Email | Kopec, Joseph G MVN | Labure, Linda C MVN<br>Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Barbier, Yvonne P MVN | RE: U.S. v. Cella, WDLA, ABFS 2644E |
| LLP-036-000003684 | LLP-036-000003684 | Attorney-Client; Attorney Work Product | 8/25/2004 | Email | Barbier, Yvonne P MVN | Labure, Linda C MVN<br>Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Kopec, Joseph G MVN<br>Blood, Debra H MVN | RE: U.S. v. Cella, WDLA, ABFS 2644E |
| LLP-036-000003686 | LLP-036-000003686 | Attorney-Client; Attorney Work Product | 8/25/2004 | Email | Blood, Debra H MVN | Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Kopec, Joseph G MVN | RE: U.S. v. Cella, WDLA, ABFS 2644E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000003695 | LLP-036-000003695 | Attorney-Client; Attorney Work Product | 8/26/2004 | Email | Hale, Lamar F MVN Contractor | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Powell, Nancy J MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN | RE: Proposed Response to HQUSACE comments |
| LLP-036-000003702 | LLP-036-000003702 | Attorney-Client; Attorney Work Product | 8/30/2004 | Email | Thigpen, Cassandra MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Harrison, Beulah M MVN | RE: ABFS Deed Preparation 2715 E-1,E-2,E-3 King Land Company, LLC, Vendor |
| LLP-036-000003718 | LLP-036-000003718 | Attorney-Client; Attorney Work Product | 9/3/2004 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: King 2715 |
| LLP-036-000003732 | LLP-036-000003732 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | Eli, Jackie G MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | FW: ABFS Nelson 2413 |
| LLP-036-000003735 | LLP-036-000003735 | Attorney-Client; Attorney Work Product | 9/9/2004 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Eli, Jackie G MVN<br>Rosamano, Marco A MVN | FW: ABFS Nelson 2413 |
| LLP-036-000003746 | LLP-036-000003746 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Just, Gloria N MVN-Contractor | Maloz, Wilson L MVN<br>Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Just, Gloria N MVN-Contractor<br>Nicholas, Cindy A MVN<br>Hinkamp, Stephen B MVN<br>Hingle, Pierre M MVN<br>Hinkamp, Stephen B MVN | FW: Fish Intimidator Property Restoration |
| LLP-036-000003747 | LLP-036-000003747 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Rosamano, Marco A MVN | Maloz, Wilson L MVN<br>Just, Gloria N MVN-Contractor<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN | RE: Fish Intimidator Property Restoration |
| LLP-036-000003767 | LLP-036-000003767 | Deliberative Process | 11/17/2007 | Email | Maloz, Wilson L MVN | Boe, Sheila H MVN<br>Just, Gloria N MVN-Contractor<br>Walker, Deanna E MVN<br>Martin, August W MVN | RE: HPO Plan and Profiles Products |
| LLP-036-000003768 | LLP-036-000003768 | Deliberative Process | 11/16/2007 | Email | Just, Gloria N MVN-Contractor | Boe, Sheila H MVN<br>Walker, Deanna E MVN<br>Maloz, Wilson L MVN | RE: HPO Plan and Profiles Products |
| LLP-036-000003873 | LLP-036-000003873 | Attorney-Client; Attorney Work Product | 11/26/2007 | Email | Kopec, Joseph G MVN | Just, Gloria N MVN-Contractor<br>Walker, Deanna E MVN | FW: Fish Intimidator Property Restoration |
| LLP-036-000003937 | LLP-036-000003937 | Attorney-Client; Attorney Work Product | 2/2/2006 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN | Re: labor estimate for myette point |
| LLP-036-000003938 | LLP-036-000003938 | Attorney-Client; Attorney Work Product | 2/2/2006 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Harrison, Beulah M MVN | RE: labor estimate for myette point |
| LLP-036-000003949 | LLP-036-000003949 | Attorney-Client; Attorney Work Product | 3/3/2005 | Email | Walker, Deanna E MVN | Delaune, Curtis W MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN | FW: Myette Point Boat Launch |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000003952 | LLP-036-000003952 | Deliberative Process | 1/10/2005 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | RE: (Borrow vs. Fill - Myette Boat Launch) |
| LLP-036-000003953 | LLP-036-000003953 | Deliberative Process | 1/10/2005 | Email | Sloan, G Rogers MVD [G.Rogers.Sloan@mvd02.usace.army.mil] | Delaune, Curtis W MVN Walker, Deanna E MVN Segrest, John C MVD Kinsey, Mary V MVN Wingate, Mark R MVN | RE: (Borrow vs. Fill - Myette Boat Launch) |
| LLP-036-000003954 | LLP-036-000003954 | Deliberative Process | 1/7/2005 | Email | Delaune, Curtis W MVN | Walker, Deanna E MVN Sloan, G Rogers MVD Segrest, John C MVD Kinsey, Mary V MVN Wingate, Mark R MVN | RE: |
| LLP-036-000003990 | LLP-036-000003990 | Attorney-Client; Attorney Work Product | 10/24/2003 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Bilbo, Diane D MVN | FW: Myette Point EDR and PCA review |
| LLP-036-000003991 | LLP-036-000003991 | Attorney-Client; Attorney Work Product | 9/29/2003 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Bilbo, Diane D MVN | FW: Myette Point EDR and PCA review |
| LLP-036-000003992 | LLP-036-000003992 | Attorney-Client; Attorney Work Product | 9/24/2003 | Email | Delaune, Curtis W MVN | DiMarco, Cerio A MVN Kinsey, Mary V MVN Wingate, Mark R MVN Hull, Falcolm E MVN Frederick, Denise D MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | RE: Myette Point EDR and PCA review |
| LLP-036-000003994 | LLP-036-000003994 | Attorney-Client; Attorney Work Product | 9/23/2003 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Bilbo, Diane D MVN Barbier, Yvonne P MVN | FW: Myette Point review of EDR, PCA |
| LLP-036-000004009 | LLP-036-000004009 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Walker, Deanna E MVN | Rosamano, Marco A MVN Harrison, Beulah M MVN Just, Gloria N MVN-Contractor Kopec, Joseph G MVN Maloz, Wilson L MVN | RE: Fish Intimidator Property Restoration |
| LLP-036-000004043 | LLP-036-000004043 | Deliberative Process | 11/14/2007 | Email | Walker, Deanna E MVN | Boe, Sheila H MVN | FW: HPO Plan and Profiles Products |
| LLP-036-000004212 | LLP-036-000004212 | Attorney-Client; Attorney Work Product | 9/5/2007 | Email | Walker, Deanna E MVN | Nobles, William S MVN Marceaux, Huey J MVN | FW: Bellaire Drive - 17th St Canal residents |
| LLP-036-000004217 | LLP-036-000004217 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Walker, Deanna E MVN | Hays, Mike M MVN Kilroy, Maurya MVN Lachney, Fay V MVN Gutierrez, Judith Y MVN Marceaux, Huey J MVN | RE: Wetland Restoration and Creation Easement for section 16 |
| LLP-036-000004223 | LLP-036-000004223 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Walker, Deanna E MVN | Labure, Linda C MVN | RE: 4 lawsuits filed against commandeering officials |
| LLP-036-000004240 | LLP-036-000004240 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Walker, Deanna E MVN | Labure, Linda C MVN | FW: Bellaire Drive - 17th St Canal residents |
| LLP-036-000004246 | LLP-036-000004246 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Walker, Deanna E MVN | Labure, Linda C MVN Cruppi, Janet R MVN Marceaux, Michelle S MVN Harrison, Beulah M MVN Blood, Debra H MVN | RE: 4 lawsuits filed against commandeering officials |
| LLP-036-000004280 | LLP-036-000004280 | Attorney-Client; Attorney Work Product | 8/10/2007 | Email | Walker, Deanna E MVN | Labure, Linda C MVN Keller, Janet D MVN | RE: Katrina Claims, Aug 27-29, LOI Meeting |
| LLP-036-000004363 | LLP-036-000004363 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Walker, Deanna E MVN | Lachney, Fay V MVN Forest, Eric L MVN | RE: Problem with Sabine Cycle 2 |
| LLP-036-000004364 | LLP-036-000004364 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN | RE: Problem with Sabine Cycle 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000004365 | LLP-036-000004365 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Walker, Deanna E MVN | Lachney, Fay V MVN Kilroy, Maurya MVN Goodman, Melanie L MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Labure, Linda C MVN Forest, Eric L MVN Harrison, Beulah M MVN | RE: Problem with Sabine Cycle 2 |
| LLP-036-000004368 | LLP-036-000004368 | Attorney-Client; Attorney Work Product | 6/29/2007 | Email | Walker, Deanna E MVN | Forest, Eric L MVN | FW: Problem with Sabine Cycle 2 |
| LLP-036-000004483 | LLP-036-000004483 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Walker, Deanna E MVN | Ray, Melvin O MVN | FW: Fisherman Memo (Legal) |
| LLP-036-000004484 | LLP-036-000004484 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN Bilbo, Diane D MVN Glorioso, Daryl G MVN Forest, Eric L MVN Labure, Linda C MVN | RE: Fisherman Memo (Legal) |
| LLP-036-000004529 | LLP-036-000004529 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN Forest, Eric L MVN Harrison, Beulah M MVN Labure, Linda C MVN | FW: Lake Pontchartrain Fisherman Association |
| LLP-036-000004537 | LLP-036-000004537 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Walker, Deanna E MVN | Blood, Debra H MVN Kilroy, Maurya MVN Leingang, Sally L MVN Labure, Linda C MVN Kinsey, Mary V MVN Forest, Eric L MVN Winston, Mary L MVS | RE: DACW29-03-P-0280 Sabine Marsh Project (UNCLASSIFIED) |
| LLP-036-000004543 | LLP-036-000004543 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN DiMarco, Cerio A MVN Kinsey, Mary V MVN Labure, Linda C MVN | RE: COMITE - WILLIAM B. BULL - 03-D-0002 - FINAL TITLE |
| LLP-036-000004582 | LLP-036-000004582 | Attorney-Client; Attorney Work Product | 7/28/2004 | Email | Sutton, Jan MVN | Eli, Jackie G MVN Walker, Deanna E MVN Rosamano, Marco A MVN | RE: TENTATIVE CLOSING Of ABFS, TRACT 5809E, SANDRA FAULKENBERRY |
| LLP-036-000004583 | LLP-036-000004583 | Attorney-Client; Attorney Work Product | 8/6/2004 | Email | Eli, Jackie G MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Walker, Deanna E MVN | RE: ABFS Nelson 2413 |
| LLP-036-000004585 | LLP-036-000004585 | Attorney-Client; Attorney Work Product | 8/16/2004 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Eli, Jackie G MVN Walker, Deanna E MVN | RE: ABFS Nelson 2413 |
| LLP-036-000004591 | LLP-036-000004591 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Rosamano, Marco A MVN | RE: King 2715 |
| LLP-036-000004592 | LLP-036-000004592 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | Walker, Deanna E MVN | Eli, Jackie G MVN DiMarco, Cerio A MVN Rosamano, Marco A MVN | FW: ABFS Nelson 2413 |
| LLP-036-000004593 | LLP-036-000004593 | Attorney-Client; Attorney Work Product | 9/28/2004 | Email | Harrison, Beulah M MVN | Harrison, Beulah M MVN Walker, Deanna E MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN Barbier, Yvonne P MVN Thigpen, Cassandra MVN Bilbo, Diane D MVN | RE: Closing Tract 2715E-1,2,3, King Land Co., LLC |
| LLP-036-000004596 | LLP-036-000004596 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Walker, Deanna E MVN | Harrison, Beulah M MVN DiMarco, Cerio A MVN | FW: King Tract Nos. 2716E-1 and E-2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000004597 | LLP-036-000004597 | Attorney-Client; Attorney Work Product | 12/6/2004 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Stiebing, Michele L MVN<br>McCurdy, Shannon L MVN<br>Walker, Deanna E MVN | FW: King Tract Nos. 2716E-1 and E-2 |
| LLP-036-000004605 | LLP-036-000004605 | Attorney-Client; Attorney Work Product | 1/10/2005 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Florent, Randy D MVN<br>Harrison, Beulah M MVN<br>Stiebing, Michele L MVN | FW: King Tract Nos. 2716E-1 and E-2 |
| LLP-036-000004608 | LLP-036-000004608 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Kinsey, Mary V MVN | Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Harrison, Beulah M MVN<br>DiMarco, Cerio A MVN | RE: ABFS Tract 2716 - King |
| LLP-036-000004612 | LLP-036-000004612 | Attorney-Client; Attorney Work Product | 6/24/2005 | Email | DiMarco, Cerio A MVN | Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Harrison, Beulah M MVN | RE: ABFS Tracts 2715 (King Land Company, LLC) and 2716 (DBA, LLC and various King family members) |
| LLP-036-000004615 | LLP-036-000004615 | Attorney-Client; Attorney Work Product | 8/20/2004 | Email | Sutton, Jan MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | FW: ABFS Appraisal Updates, Declaration of Takings, Irv Eppling |
| LLP-036-000004623 | LLP-036-000004623 | Attorney-Client; Attorney Work Product | 10/13/2004 | Email | Walker, Deanna E MVN | Blood, Debra H MVN<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN | FW: ABFS - Sole Source Title Contract Request, CELLA Tr. 2644E |
| LLP-036-000004624 | LLP-036-000004624 | Attorney-Client; Attorney Work Product | 10/14/2004 | Email | Blood, Debra H MVN | Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | FW: ABFS - Sole Source Title Contract Request, |
| LLP-036-000004625 | LLP-036-000004625 | Attorney-Client; Attorney Work Product | 11/4/2004 | Email | Kopec, Joseph G MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Lewis, William C MVN<br>Barbier, Yvonne P MVN | RE: ABFS Operational Managment Manual/Guidance and Funding |
| LLP-036-000004628 | LLP-036-000004628 | Attorney-Client; Attorney Work Product | 3/18/2005 | Email | Barbier, Yvonne P MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | FW: Newman's question |
| LLP-036-000004630 | LLP-036-000004630 | Attorney-Client; Attorney Work Product | 4/25/2005 | Email | Sutton, Jan E MVN | Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN | RE: U.S. v. Cella, WDLA, ABFS 2644E, Valuation as of date of take |
| LLP-036-000004631 | LLP-036-000004631 | Attorney-Client; Attorney Work Product | 4/28/2005 | Email | Sutton, Jan E MVN | Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kopec, Joseph G MVN | RE: U.S. v. Cella, WDLA, ABFS 2644E, Valuation as of date of take |
| LLP-036-000004632 | LLP-036-000004632 | Attorney-Client; Attorney Work Product | 4/28/2005 | Email | Sutton, Jan E MVN | Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN | RE: U.S. v. Cella, WDLA, ABFS 2644E, Valuation as of date of take |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000004635 | LLP-036-000004635 | Deliberative Process | 7/25/2005 | Email | Labure, Linda C MVN | Goldman, Howard D MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Moreau, James T MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-036-000004636 | LLP-036-000004636 | Attorney-Client; Attorney Work Product | 7/25/2005 | Email | Sutton, Jan E MVN | Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Florent, Randy D MVN<br>Sammon, Daniel J MVN<br>Walker, Deanna E MVN | RE: Inspection of Timber Harvest |
| LLP-036-000004638 | LLP-036-000004638 | Attorney-Client; Attorney Work Product | 7/21/2005 | Email | Moreau, James T MVN | Labure, Linda C MVN<br>LaLonde, Neil J MVN<br>Goldman, Howard D MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN | RE: Inspection of Timber Harvest |
| LLP-036-000004639 | LLP-036-000004639 | Deliberative Process | 7/21/2005 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>LaLonde, Neil J MVN<br>Moreau, James T MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN | RE: Inspection of Timber Harvest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000004640 | LLP-036-000004640 | Deliberative Process | 8/3/2005 | Email | Moreau, James T MVN | Labure, Linda C MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-036-000004641 | LLP-036-000004641 | Deliberative Process | 8/3/2005 | Email | Nord, Beth P MVN | Moreau, James T MVN<br>Labure, Linda C MVN<br>Goldman, Howard D MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-036-000004643 | LLP-036-000004643 | Deliberative Process | 8/5/2005 | Email | Labure, Linda C MVN | Goldman, Howard D MVN<br>Moreau, James T MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000004645 | LLP-036-000004645 | Attorney-Client; Attorney Work Product | 8/8/2005 | Email | Sutton, Jan E MVN | Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN | FW: U.S. v. Cella, ABFS 2644E, Pre-trial Order - exchange and filing of appraisal |
| LLP-036-000004646 | LLP-036-000004646 | Attorney-Client; Attorney Work Product | 8/8/2005 | Email | Sutton, Jan E MVN | Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN | FW: U.S. v. Cella, ABFS 2644E, Pre-trial Order - exchange and filing of appraisal |
| LLP-036-000004647 | LLP-036-000004647 | Attorney-Client; Attorney Work Product | 8/8/2005 | Email | Barbier, Yvonne P MVN | Sutton, Jan E MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN | FW: U.S. v. Cella, ABFS 2644E, Pre-trial Order - exchange and filing of appraisal |
| LLP-036-000004649 | LLP-036-000004649 | Attorney-Client; Attorney Work Product | 8/10/2005 | Email | Kopec, Joseph G MVN | Kopec, Joseph G MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: U.S. v. Cella, ABFS 2644E, Pre-trial Order - exchange and filing of appraisal |
| LLP-036-000004653 | LLP-036-000004653 | Attorney-Client; Attorney Work Product | 11/2/2005 | Email | Sutton, Jan E MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: ABFS condemnation:  US v Frazier, et al., 280.18 ac., Trs 933E, et seq., Civil Action No. 98-2316, WDLA, St. Landry Parish, LA |
| LLP-036-000004656 | LLP-036-000004656 | Attorney-Client; Attorney Work Product | 11/2/2005 | Email | Labure, Linda C MVN | Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Sutton, Jan E MVN<br>Kinsey, Mary V MVN | FW: ABFS condemnation:  US v Frazier, et al., 280.18 ac., Trs 933E, et seq., Civil Action No. 98-2316, WDLA, St. Landry Parish, LA |
| LLP-036-000004667 | LLP-036-000004667 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: Atchafalaya Basin Authorization Cap - CCIR |
| LLP-036-000004670 | LLP-036-000004670 | Attorney-Client; Attorney Work Product | 6/17/2004 | Email | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Barbier, Yvonne P MVN<br>Marceaux, Huey J MVN | FW: ABFS Reconciliation |
| LLP-036-000004672 | LLP-036-000004672 | Attorney-Client; Attorney Work Product | 9/29/2004 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | FW: Memorandum for Record, Contracts - ABFS - Public Access Fiscal Cap |
| LLP-036-000004680 | LLP-036-000004680 | Attorney-Client; Attorney Work Product | 1/19/2005 | Email | Walker, Deanna E MVN | Fisher, Dave MVN<br>Labure, Linda C MVN<br>Sammon, Daniel J MVN<br>Goldman, Howard D MVN<br>LaLonde, Neil J MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor | RE: Boundary line dispute |
| LLP-036-000004694 | LLP-036-000004694 | Attorney-Client; Attorney Work Product | 6/8/2004 | Email | Sutton, Jan MVN | Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: ABFS Title Contracts, Bidding Package Errors, W912P8-04-R-0020 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000004698 | LLP-036-000004698 | Attorney-Client; Attorney Work Product | 1/28/2005 | Email | Kinsey, Mary V MVN | Walker, Deanna E MVN<br>Florent, Randy D MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Blood, Debra H MVN | FW: ABFS TITLE CONTRACT |
| LLP-036-000004699 | LLP-036-000004699 | Attorney-Client; Attorney Work Product | 3/7/2005 | Email | Kopec, Joseph G MVN | Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | RE: Tweaking of ABFS Clarified Estate |
| LLP-036-000004715 | LLP-036-000004715 | Attorney-Client; Attorney Work Product | 7/13/2004 | Email | Keller, Janet D MVN | Rosamano, Marco A MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | FW: Remainders on Cop and Bergeron, 237 and 238 |
| LLP-036-000004719 | LLP-036-000004719 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Creasy, Hobert F MVN | RE: Remainders on Cop and Bergeron, 237 and 238 |
| LLP-036-000004727 | LLP-036-000004727 | Attorney-Client; Attorney Work Product | 10/15/2004 | Email | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN | RE: Hedges Tract 201 |
| LLP-036-000004732 | LLP-036-000004732 | Attorney-Client; Attorney Work Product | 10/22/2004 | Email | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN | RE: fwd deed to ARBC |
| LLP-036-000004739 | LLP-036-000004739 | Attorney-Client; Attorney Work Product | 12/9/2004 | Email | Walker, Deanna E MVN | DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN | RE: Bergeron 238 |
| LLP-036-000004750 | LLP-036-000004750 | Attorney-Client; Attorney Work Product | 4/6/2005 | Email | Brouse, Gary S MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Poindexter, Larry MVN<br>DiMarco, Cerio A MVN<br>Kopec, Joseph G MVN | RE: Remainders - Cop - Bergeron |
| LLP-036-000004791 | LLP-036-000004791 | Attorney-Client; Attorney Work Product | 10/15/2004 | Email | DiMarco, Cerio A MVN | Thigpen, Cassandra MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN | RE: DACW29-02-P-0050, Title- Tract 105 - Cavet, Request for Final Title Insurance Policy |
| LLP-036-000004795 | LLP-036-000004795 | Deliberative Process | 11/2/2004 | Email | Walker, Deanna E MVN | Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN | FW: Riverbank Investments - Tract 122  Lilly Bayou Phase II |
| LLP-036-000004796 | LLP-036-000004796 | Attorney-Client; Attorney Work Product | 11/4/2004 | Email | Walker, Deanna E MVN | Blood, Debra H MVN<br>Kopec, Joseph G MVN | FW: Comite, Hickory Landing - 121 |
| LLP-036-000004798 | LLP-036-000004798 | Deliberative Process | 11/8/2004 | Email | Poindexter, Larry MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN<br>Brouse, Gary S MVN | FW: Riverbank Investments - Tract 122  Lilly Bayou Phase II |
| LLP-036-000004799 | LLP-036-000004799 | Deliberative Process | 11/9/2004 | Email | Poindexter, Larry MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN<br>Brouse, Gary S MVN | FW: Riverbank Investments - Tract 122  Lilly Bayou Phase II |
| LLP-036-000004800 | LLP-036-000004800 | Deliberative Process | 11/10/2004 | Email | Walker, Deanna E MVN | Keller, Janet D MVN | FW: Riverbank Investments - Tract 122  Lilly Bayou Phase II |
| LLP-036-000004802 | LLP-036-000004802 | Attorney-Client; Attorney Work Product | 12/6/2004 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | RE: Receipt and Release - Hickory Landing, LLC - Severance Damages |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000004804 | LLP-036-000004804 | Attorney-Client; Attorney Work Product | 11/24/2004 | Email | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN | RE: Riverbank/Hickory Western Remainder |
| LLP-036-000004806 | LLP-036-000004806 | Attorney-Client; Attorney Work Product | 1/19/2005 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN | FW: Hickory Landing |
| LLP-036-000004808 | LLP-036-000004808 | Attorney-Client; Attorney Work Product | 1/21/2005 | Email | Kilroy, Maurya MVN | Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Poindexter, Larry MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | FW: Hickory Funding from LaDOTD |
| LLP-036-000004809 | LLP-036-000004809 | Attorney-Client; Attorney Work Product | 1/24/2005 | Email | Poindexter, Larry MVN | Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Florent, Randy D MVN<br>Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Keller, Janet D MVN | FW: Hickory Funding from LaDOTD |
| LLP-036-000004810 | LLP-036-000004810 | Attorney-Client; Attorney Work Product | 1/19/2005 | Email | Kilroy, Maurya MVN | DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | FW: Hickory Landing |
| LLP-036-000004811 | LLP-036-000004811 | Attorney-Client; Attorney Work Product | 1/25/2005 | Email | Kilroy, Maurya MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN | RE: Completed Closing, Hickory Landing, LLC, Tract 121, Comite RDP |
| LLP-036-000004812 | LLP-036-000004812 | Attorney-Client; Attorney Work Product | 1/21/2005 | Email | Kilroy, Maurya MVN | Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Poindexter, Larry MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | FW: Hickory Funding from LaDOTD |
| LLP-036-000004814 | LLP-036-000004814 | Attorney-Client; Attorney Work Product | 2/2/2005 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN | RE: Comite Title - Tract No. 121-2 Hickory Landing |
| LLP-036-000004816 | LLP-036-000004816 | Attorney-Client; Attorney Work Product | 1/26/2005 | Email | DiMarco, Cerio A MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN | RE: Completed Closing, Hickory Landing, LLC, Tract 121, Comite RDP |
| LLP-036-000004823 | LLP-036-000004823 | Attorney-Client; Attorney Work Product | 3/2/2005 | Email | DiMarco, Cerio A MVN | Walcher, Michael J'<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | RE: Amoco Leases (RE: Riverbank Tract 122) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000004824 | LLP-036-000004824 | Attorney-Client; Attorney Work Product | 3/1/2005 | Email | DiMarco, Cerio A MVN | 'Walcher, Michael J' Keller, Janet D MVN Stiebing, Michele L MVN Bilbo, Diane D MVN Kilroy, Maurya MVN Walker, Deanna E MVN | Amoco Leases (RE: Riverbank Tract 122) |
| LLP-036-000004828 | LLP-036-000004828 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Walker, Deanna E MVN Keller, Janet D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN | FW: Amoco Leases (RE: Riverbank Tract 122) |
| LLP-036-000004833 | LLP-036-000004833 | Attorney-Client; Attorney Work Product | 2/23/2005 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN Kilroy, Maurya MVN Walker, Deanna E MVN Keller, Janet D MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | RE: Riverbank 122 - Title binder review |
| LLP-036-000004834 | LLP-036-000004834 | Attorney-Client; Attorney Work Product | 2/23/2005 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN Kilroy, Maurya MVN Walker, Deanna E MVN Keller, Janet D MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | RE: Riverbank 122 - Title binder review |
| LLP-036-000004835 | LLP-036-000004835 | Attorney-Client; Attorney Work Product | 3/10/2005 | Email | DiMarco, Cerio A MVN | 'Walcher, Michael J' Keller, Janet D MVN Stiebing, Michele L MVN Kilroy, Maurya MVN Walker, Deanna E MVN Bilbo, Diane D MVN | RE: Amoco Leases (RE: Riverbank Tract 122) |
| LLP-036-000004836 | LLP-036-000004836 | Attorney-Client; Attorney Work Product | 3/18/2005 | Email | DiMarco, Cerio A MVN | 'JayJHarrisEsq@aol.com' DRietschier@amitebasin.org Walker, Deanna E MVN Kilroy, Maurya MVN Keller, Janet D MVN | RE: Hickory Landing, LLC |
| LLP-036-000004838 | LLP-036-000004838 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Kilroy, Maurya MVN | Keller, Janet D MVN Kopec, Joseph G MVN Walker, Deanna E MVN | RE: Estate - Temporary Access and Utility Easement - Land Investments Comite Tract 100E-1 |
| LLP-036-000004839 | LLP-036-000004839 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Kopec, Joseph G MVN | Keller, Janet D MVN Walker, Deanna E MVN Borne, Karen M MVN DiMarco, Cerio A MVN Kilroy, Maurya MVN | RE: Comite Actions |
| LLP-036-000004840 | LLP-036-000004840 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Kopec, Joseph G MVN | Poindexter, Larry MVN Kilroy, Maurya MVN Walker, Deanna E MVN Kopec, Joseph G MVN Labure, Linda C MVN | FW: Estate - Temporary Access and Utility Easement - Land Investments - Comite Tract 100E-1 |
| LLP-036-000004842 | LLP-036-000004842 | Attorney-Client; Attorney Work Product | 3/25/2005 | Email | DiMarco, Cerio A MVN | 'Walcher, Michael J' Kilroy, Maurya MVN Stiebing, Michele L MVN Keller, Janet D MVN Bilbo, Diane D MVN Walker, Deanna E MVN | RE: Amoco Leases (RE: Riverbank Tract 122) |
| LLP-036-000004851 | LLP-036-000004851 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | DiMarco, Cerio A MVN | Keller, Janet D MVN Kilroy, Maurya MVN Walker, Deanna E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN | FW: Amoco Leases (RE: Riverbank Tract 122) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000004862 | LLP-036-000004862 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Walker, Deanna E MVN Keller, Janet D MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | RE: Status of title - Riverbank, 122 |
| LLP-036-000004863 | LLP-036-000004863 | Attorney-Client; Attorney Work Product | 4/19/2005 | Email | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Walker, Deanna E MVN Keller, Janet D MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | RE: Status of title - Riverbank, 122 |
| LLP-036-000004864 | LLP-036-000004864 | Attorney-Client; Attorney Work Product | 4/19/2005 | Email | DiMarco, Cerio A MVN | Kopec, Joseph G MVN Walker, Deanna E MVN | FW: Status of title - Riverbank, 122 |
| LLP-036-000004867 | LLP-036-000004867 | Attorney-Client; Attorney Work Product | 4/22/2005 | Email | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Keller, Janet D MVN Walker, Deanna E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN | RE: Riverbank, 122 |
| LLP-036-000004871 | LLP-036-000004871 | Attorney-Client; Attorney Work Product | 5/5/2005 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN Kilroy, Maurya MVN Walker, Deanna E MVN Florent, Randy D MVN Keller, Janet D MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | RE: Hickory Landing Tract 121-2, Letter to Title Contractor regarding routine title exceptions. |
| LLP-036-000004873 | LLP-036-000004873 | Attorney-Client; Attorney Work Product | 5/6/2005 | Email | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Blood, Debra H MVN Kilroy, Maurya MVN Walker, Deanna E MVN Keller, Janet D MVN Bilbo, Diane D MVN Florent, Randy D MVN | RE: Hickory Landing Tract 121-2, Letter to Title Contractor regarding routine title exceptions. |
| LLP-036-000004875 | LLP-036-000004875 | Attorney-Client; Attorney Work Product | 5/4/2005 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN Kilroy, Maurya MVN | FW: RR Agreement for Temp Private Road Crossing, Comite Lilly Bayou Phase 2 |
| LLP-036-000004886 | LLP-036-000004886 | Attorney-Client; Attorney Work Product | 5/17/2005 | Email | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Kopec, Joseph G MVN Keller, Janet D MVN Creasy, Hobert F MVN | RE: Tract 100E-1 Land Investment Road Easement Request for revised legal description |
| LLP-036-000004887 | LLP-036-000004887 | Attorney-Client; Attorney Work Product | 5/18/2005 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN Kilroy, Maurya MVN Walker, Deanna E MVN Keller, Janet D MVN Bilbo, Diane D MVN Stiebing, Michele L MVN | FW: Hickory Landing Tract 121-2, Letter to Title Contractor regarding routine title exceptions. |
| LLP-036-000004888 | LLP-036-000004888 | Attorney-Client; Attorney Work Product | 5/20/2005 | Email | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Walker, Deanna E MVN Florent, Randy D MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | RE: Paralegal Assignment, Riverbank 122 |
| LLP-036-000004889 | LLP-036-000004889 | Attorney-Client; Attorney Work Product | 5/23/2005 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN Stiebing, Michele L MVN Kilroy, Maurya MVN Keller, Janet D MVN Bilbo, Diane D MVN Blood, Debra H MVN | RE: Initial Binder Review, Road Easement, Tract 100E-1;  New Paralegal Assignment |
| LLP-036-000004903 | LLP-036-000004903 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Poindexter, Larry MVN | Kilroy, Maurya MVN Walker, Deanna E MVN | FW: RR Agreement for Temp Private Road Crossing, Comite Lilly Bayou Phase 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000004904 | LLP-036-000004904 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Kilroy, Maurya MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN<br>Kilroy, Maurya MVN | FW: Comite Road there but gate missing |
| LLP-036-000004912 | LLP-036-000004912 | Deliberative Process | 7/27/2005 | Email | DiMarco, Cerio A MVN | Stiebing, Michele L MVN<br>Kilroy, Maurya MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN | FW: New Paralegal Assignment - Riverbank, Tr. 122, Comite |
| LLP-036-000004945 | LLP-036-000004945 | Attorney-Client; Attorney Work Product | 6/21/2004 | Email | Keller, Janet D MVN | Walker, Deanna E MVN<br>DiMarco, Cerio A MVN | FW: Comite River Diversion Project Project Coordination Team |
| LLP-036-000004948 | LLP-036-000004948 | Deliberative Process | 7/8/2004 | Email | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN | FW: Elsey 317 |
| LLP-036-000004949 | LLP-036-000004949 | Deliberative Process | 7/8/2004 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Kopec, Joseph G MVN<br>Bilbo, Diane D MVN<br>Braning, Sherri L MVN | RE: Elsey 317 |
| LLP-036-000004981 | LLP-036-000004981 | Attorney-Client; Attorney Work Product | 2/15/2005 | Email | Gutierrez, Judith Y MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN | RE: Quick notes from today's Comite PDT meeting |
| LLP-036-000004982 | LLP-036-000004982 | Attorney-Client; Attorney Work Product | 2/16/2005 | Email | Kilroy, Maurya MVN | Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | RE: Quick notes from today's Comite PDT meeting |
| LLP-036-000004986 | LLP-036-000004986 | Attorney-Client; Attorney Work Product | 3/21/2005 | Email | Blood, Debra H MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>DiMarco, Cerio A MVN | FW: A few Comite questions |
| LLP-036-000004992 | LLP-036-000004992 | Attorney-Client; Attorney Work Product | 4/26/2005 | Email | Blood, Debra H MVN | Kilroy, Maurya MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | FW: COMITE-DRAFT-INTERIM TITLE BINDERS WITH MINERALS MODIFICATION REQUEST |
| LLP-036-000004997 | LLP-036-000004997 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Borne, Karen M MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN | RE: Diversion Canal progress |
| LLP-036-000004998 | LLP-036-000004998 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Hays, Mike M MVN | Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Wallace, Frederick W MVN<br>Brouse, Gary S MVN<br>Kilroy, Maurya MVN | RE: Diversion Canal progress |
| LLP-036-000005025 | LLP-036-000005025 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Hays, Mike M MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | final title policies for DOE West Hackberry Facility (Contract W912P8-06-D-0019 with Michael Rolland) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000005027 | LLP-036-000005027 | Attorney-Client; Attorney Work Product | 11/21/2006 | Email | Blood, Debra H MVN | Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN | RE: final title policies for DOE West Hackberry Facility (Contract W912P8-06-D-0019 with Michael Rolland) |
| LLP-036-000005031 | LLP-036-000005031 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Williams, Janice D MVN<br>Labure, Linda C MVN | Re: Request for Check, DOE, SPR, RWIS - PBA Properties, LLC, et |
| LLP-036-000005077 | LLP-036-000005077 | Attorney-Client; Attorney Work Product | 8/22/2005 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>Cruppi, Janet R MVN | FW: ROM & use of lower levee road |
| LLP-036-000005088 | LLP-036-000005088 | Attorney-Client; Attorney Work Product | 11/7/2006 | Email | Hays, Mike M MVN | Walker, Deanna E MVN<br>Williams, Janice D MVN | Right of entry for Bayou Des Ours et al |
| LLP-036-000005149 | LLP-036-000005149 | Attorney-Client; Attorney Work Product | 4/15/2003 | Email | Rosamano, Marco A MVN | 'Sandra Thompson' | RE: FW: Williams Case |
| LLP-036-000005170 | LLP-036-000005170 | Deliberative Process | 10/6/2003 | Email | Rosamano, Marco A MVN | 'Virginia.Butler@usdoj.gov'<br>David.Shuey@usdoj.gov<br>Susan.Henderson@usdoj.gov<br>Price, Cassandra P MVD<br>Lesser, Monroe L HQ02<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN | RE: Revised Easement |
| LLP-036-000005177 | LLP-036-000005177 | Attorney-Client; Attorney Work Product | 4/15/2004 | Email | Bush, Howard R MVN | Sutton, Jan MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Bongiovanni, Linda L MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Hays, Mike M MVN<br>Nord, Beth P MVN<br>Goldman, Howard D MVN<br>Saucier, Michael H MVN<br>Wingate, Mark R MVN | RE: CONFIDENTIAL:  ABFS Clarified Estate- Questions and Answers on Interpretation-FOR CORPS EYES ONLY |
| LLP-036-000005178 | LLP-036-000005178 | Attorney-Client; Attorney Work Product | 4/15/2004 | Email | Rosamano, Marco A MVN | Bush, Howard R MVN<br>Sutton, Jan MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Bongiovanni, Linda L MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Hays, Mike M MVN<br>Nord, Beth P MVN<br>Goldman, Howard D MVN<br>Saucier, Michael H MVN<br>Wingate, Mark R MVN | RE: CONFIDENTIAL:  ABFS Clarified Estate- Questions and Answers on Interpretation-FOR CORPS EYES ONLY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000005187 | LLP-036-000005187 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Kinsey, Mary V MVN | Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Nord, Beth P MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| LLP-036-000005188 | LLP-036-000005188 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Brantley, Christopher G MVN | Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Boe, Richard E MVN<br>Carney, David F MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| LLP-036-000005189 | LLP-036-000005189 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Sutton, Jan E MVN | Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Boe, Richard E MVN<br>Carney, David F MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| LLP-036-000005190 | LLP-036-000005190 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Kinsey, Mary V MVN | Brantley, Christopher G MVN<br>Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Wingate, Mark R MVN<br>Boe, Richard E MVN<br>Carney, David F MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| LLP-036-000005191 | LLP-036-000005191 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Walker, Deanna E MVN | Rosamano, Marco A MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| LLP-036-000005192 | LLP-036-000005192 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Walker, Deanna E MVN | Rosamano, Marco A MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| LLP-036-000005197 | LLP-036-000005197 | Attorney-Client; Attorney Work Product | 4/29/2005 | Email | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | FW: Atchafalaya Basin Floodway System, Louisiana Project (ABFS), Easement Estate, Request for Interim Approval of Clarified Nonstandard Estates (clarified 1 October 2003). |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000005200 | LLP-036-000005200 | Attorney-Client; Attorney Work Product | 5/5/2005 | Email | Kinsey, Mary V MVN | Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | RE: ABFS Estates: Request for Approval of Revision to |
| LLP-036-000005206 | LLP-036-000005206 | Deliberative Process | 5/25/2005 | Email | Labure, Linda C MVN | Bush, Howard R MVN<br>Osterhold, Noel A MVN<br>Kinsey, Mary V MVN<br>Carney, David F MVN<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Sutton, Jan E MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN | RE: Atchafalaya Basin Easement Estate |
| LLP-036-000005208 | LLP-036-000005208 | Attorney-Client; Attorney Work Product | 6/13/2005 | Email | Labure, Linda C MVN | Sutton, Jan E MVN<br>Barbier, Yvonne P MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN | RE: ABFS Revised Estate 27 May 2005 |
| LLP-036-000005209 | LLP-036-000005209 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Barbier, Yvonne P MVN | Sutton, Jan E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: ABFS Revised Estate 27 May 2005 |
| LLP-036-000005210 | LLP-036-000005210 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Barbier, Yvonne P MVN | Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | FW: ABFS Revised Estate 27 May 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000005211 | LLP-036-000005211 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Sutton, Jan E MVN | Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: ABFS Revised Estate 27 May 2005 |
| LLP-036-000005212 | LLP-036-000005212 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Sutton, Jan E MVN | Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN | RE: ABFS Revised Estate 27 May 2005 |
| LLP-036-000005217 | LLP-036-000005217 | Attorney-Client; Attorney Work Product | 7/7/2005 | Email | Sutton, Jan E MVN | Stout, Michael E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Spraul, Michelle A MVN<br>Kiefer, Jeffrey A MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | RE: ABFS Revised Estate - revised 30 June 2005 |
| LLP-036-000005219 | LLP-036-000005219 | Attorney-Client; Attorney Work Product | 7/8/2005 | Email | Barbier, Yvonne P MVN | Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Spraul, Michelle A MVN<br>Kiefer, Jeffrey A MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | RE: ABFS Revised Estate - revised 30 June 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000005222 | LLP-036-000005222 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Wingate, Mark R MVN | Labure, Linda C MVN<br>Hale, Lamar F MVN-Contractor<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Walker, Deanna E MVN<br>Hull, Falcolm E MVN | RE: Jan-Sutton24-Feb-06.doc |
| LLP-036-000005240 | LLP-036-000005240 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Labure, Linda C MVN | Barbier, Yvonne P MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN | FW: Katrina Valuation Issues |
| LLP-036-000005241 | LLP-036-000005241 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN | FW: Expedited RE Acquisition |
| LLP-036-000005275 | LLP-036-000005275 | Deliberative Process | 7/29/2006 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN | FW: New Orleans Valuation Issue |
| LLP-036-000005282 | LLP-036-000005282 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000005299 | LLP-036-000005299 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Labure, Linda C MVN | DLL-MVN-DET Cruppi, Janet R MVN Park, Michael F MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | FW: DRC-TO#2 |
| LLP-036-000005310 | LLP-036-000005310 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Labure, Linda C MVN | Barton, Charles B MVD Price, Cassandra P MVD Frederick, Denise D MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Barbier, Yvonne P MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN Segrest, John C MVD McDonald, Barnie L MVD Walker, Deanna E MVN | RE: call today |
| LLP-036-000005425 | LLP-036-000005425 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Barbier, Yvonne P MVN | Labure, Linda C MVN Walker, Deanna E MVN | FW: HTRW RE |
| LLP-036-000005552 | LLP-036-000005552 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Barbier, Yvonne P MVN | Walker, Deanna E MVN Harrison, Beulah M MVN Eli, Jackie G MVN | FW: Unwatering Compensation |
| LLP-036-000005558 | LLP-036-000005558 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Barbier, Yvonne P MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN Bland, Stephen S MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Harrison, Beulah M MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Estates |
| LLP-036-000005593 | LLP-036-000005593 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Cruppi, Janet R MVN | Wagner, Kevin G MVN Pilie, Ellsworth J MVN Woodward, Mark L MVN Cali, Peter R MVN Danflous, Louis E MVN Maloz, Wilson L MVN Kilroy, Maurya MVN Walker, Deanna E MVN Vossen, Jean MVN Kendrick, Beverly SWF Hendrix, Joe A MVK Bedey, Jeffrey A COL NWO | RE: P17 R/W |
| LLP-036-000005603 | LLP-036-000005603 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Barbier, Yvonne P MVN | Labure, Linda C MVN Walker, Deanna E MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN | FW: TFG Enlargements - P14, P17 & P24 |
| LLP-036-000005604 | LLP-036-000005604 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Barbier, Yvonne P MVN | Walker, Deanna E MVN | FW: TFG Enlargements - P14, P17 & P24 |
| LLP-036-000005728 | LLP-036-000005728 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Walker, Deanna E MVN | Stiebing, Michele L MVN DiMarco, Cerio A MVN Harrison, Beulah M MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN | RE: Tr. 116E, Matthew W. Portie, Plaqs Parish (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000005742 | LLP-036-000005742 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Drinkwitz, Angela J MVN<br>Labure, Linda C MVN | RE: Citizen Request - Pumping Station Noise |
| LLP-036-000005745 | LLP-036-000005745 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Kinsey, Mary V MVN | Walker, Deanna E MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Drinkwitz, Angela J MVN<br>Labure, Linda C MVN | RE: Citizen Request - Pumping Station Noise |
| LLP-036-000005752 | LLP-036-000005752 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN | RE: Hostile Landowner |
| LLP-036-000005754 | LLP-036-000005754 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Lambert, Dawn M MVN | Bjorn Johnson<br>Mona Nosari<br>Charlotte Burnell<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | RE: 6926 Bellaire Drive |
| LLP-036-000005766 | LLP-036-000005766 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN | Re: Annotations from 1999 appropriations case - Peter Vela v. |
| LLP-036-000005850 | LLP-036-000005850 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Forest, Eric L MVN | Kinsey, Mary V MVN<br>Walker, Deanna E MVN | Lake Pontchartrain Fisherman Association |
| LLP-036-000005880 | LLP-036-000005880 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Rosamano, Marco A MVN | Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Kilroy, Maurya MVN | RE: W912P8-06-D-0076 / Tract 104E / DTC#68118 |
| LLP-036-000005881 | LLP-036-000005881 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Gordon, Ana V SWG<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: W912P8-06-D-0076 / Tract 104E / DTC#68118 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000005882 | LLP-036-000005882 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Kilroy, Maurya MVN | Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Gordon, Ana V SWG<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: W912P8-06-D-0076 / Tract 104E / DTC#68118 |
| LLP-036-000005902 | LLP-036-000005902 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Harrison, Beulah M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Estates |
| LLP-036-000005976 | LLP-036-000005976 | Attorney-Client; Attorney Work Product | 8/24/2006 | Email | Cruppi, Janet R MVN | Carter, Greg C MVN<br>Marceaux, Michelle S MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | FW: PCA amendment |
| LLP-036-000005995 | LLP-036-000005995 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Thomson, Robert J MVN | FW: West Bank PCA |
| LLP-036-000006008 | LLP-036-000006008 | Attorney-Client; Attorney Work Product | 5/24/2006 | Email | Rosamano, Marco A MVN | Keller, Janet D MVN<br>Kinsey, Mary V MVN<br>Walker, Deanna E MVN | RE: Boring No 10 Magnolia Plantation Plaq Ph |
| LLP-036-000006013 | LLP-036-000006013 | Attorney-Client; Attorney Work Product | 5/9/2006 | Email | Walker, Deanna E MVN | Eli, Jackie G MVN | FW: Indemnity Questions |
| LLP-036-000006014 | LLP-036-000006014 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Eli, Jackie G MVN | 'VSmart@CanalBarge.com' | CANAL BARGE COMPANY, Inc. -INDEMNITY QUESTION ANSWERED-Right of Access -GIWW Algiers Canal |
| LLP-036-000006015 | LLP-036-000006015 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Eli, Jackie G MVN<br>Connell, Timothy J MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN | RE: Indemnity Questions |
| LLP-036-000006054 | LLP-036-000006054 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Forest, Eric L MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-036-000006145 | LLP-036-000006145 | Attorney-Client; Attorney Work Product | 4/29/2004 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | FW: Notes - MVD Teleconference - 27 April 04 |
| LLP-036-000006283 | LLP-036-000006283 | Attorney-Client; Attorney Work Product | 11/15/2002 | Email | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | FW: ER 405-1-12, Chapter 5, Section 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000006289 | LLP-036-000006289 | Deliberative Process | 1/7/2003 | Email | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | FW: Chapter 5, Section II, 5-20b & c |
| LLP-036-000006750 | LLP-036-000006750 | Attorney-Client; Attorney Work Product | 7/28/2005 | Email | Kopec, Joseph G MVN | Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Marceaux, Huey J MVN<br>Michael Palmieri<br>Michelle Marceaux<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN | FW:  Civil Works Authorities |
| LLP-036-000006751 | LLP-036-000006751 | Attorney-Client; Attorney Work Product | 7/31/2005 | Email | Labure, Linda C MVN | DLL-MVN-RE | FW:  Civil Works Authorities |
| LLP-036-000006801 | LLP-036-000006801 | Deliberative Process | 7/9/2004 | Email | Kopec, Joseph G MVN | Labure, Linda C MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN | FW: Elsey 317 |
| LLP-036-000006805 | LLP-036-000006805 | Attorney-Client; Attorney Work Product | 8/27/2004 | Email | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Yvonne Barbier | FW: Policies and Regulations on Federal Space Management |
| LLP-036-000006819 | LLP-036-000006819 | Deliberative Process | 7/27/2005 | Email | Kilroy, Maurya MVN | DiMarco, Cerio A MVN<br>Stiebing, Michele L MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | FW: New Paralegal Assignment - Riverbank, Tr. 122, Comite |
| LLP-036-000006822 | LLP-036-000006822 | Deliberative Process | 1/10/2006 | Email | Labure, Linda C MVN | Blood, Debra H MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-036-000006829 | LLP-036-000006829 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Labure, Linda C MVN | DLL-MVN-RE | FW: Indemnity Questions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000006836 | LLP-036-000006836 | Attorney-Client; Attorney Work Product | 9/20/2004 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Thigpen, Cassandra MVN<br>Bilbo, Diane D MVN<br>McCurdy, Shannon L MVN | RE: Closing Tract 2715E-1,2,3, King Land Co., LLC |
| LLP-036-000006974 | LLP-036-000006974 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Gutierrez, Judith Y MVN | Broussard, Richard W MVN<br>Walker, Deanna E MVN<br>Daigle, Michelle C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: MRGO 75M O&M Real Estate costs |
| LLP-036-000006975 | LLP-036-000006975 | Attorney-Client; Attorney Work Product | 3/25/2007 | Email | Labure, Linda C MVN | Daigle, Michelle C MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN | RE: MRGO 75M O&M Real Estate costs |
| LLP-036-000007596 | LLP-036-000007596 | Deliberative Process | 7/19/2004 | Email | DiMarco, Cerio A MVN | Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN | FW: Elsey 317 |
| LLP-036-000007628 | LLP-036-000007628 | Attorney-Client; Attorney Work Product | 10/14/2004 | Email | Frederick, Denise D MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN | FW: ABFS - Sole Source Title Contract Request, |
| LLP-036-000008065 | LLP-036-000008065 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | FW: non-Fed levees |
| LLP-036-000008224 | LLP-036-000008224 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Labure, Linda C MVN | Wittkamp, Carol MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | RE: Damaged Sidewalk at 3712 N. Turnbull Drive in Metairie |
| LLP-036-000008966 | LLP-036-000008966 | Attorney-Client; Attorney Work Product | 7/25/2000 | Email | Nachman, Gwendolyn B MVN | Bond, Susan G HQ02<br>Kinsey, Mary V MVN | FW: Comite, Amendment of Section371, WRDA 99 |
| LLP-036-000009375 | LLP-036-000009375 | Attorney-Client; Attorney Work Product | 7/25/2000 | Email | Nachman, Gwendolyn B MVN | Bond, Susan G HQ02<br>Kinsey, Mary V MVN | FW: Comite, Amendment of Section371, WRDA 99 |
| LLP-036-000010154 | LLP-036-000010154 | Attorney-Client; Attorney Work Product | 4/24/2001 | Email | Hays, Mike M MVN | Hays, Mike M MVN | FW: Henderson Lake-ST. Martin Parish |
| LLP-036-000010237 | LLP-036-000010237 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000011294 | LLP-036-000011294 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| LLP-036-000011983 | LLP-036-000011983 | Deliberative Process | 11/16/2007 | Email | Boe, Sheila H MVN | Walker, Deanna E MVN | RE: HPO Plan and Profiles Products |
| LLP-036-000012209 | LLP-036-000012209 | Attorney-Client; Attorney Work Product | 11/2/2004 | Email | Kinsey, Mary V MVN | Delaune, Curtis W MVN<br>Bland, Stephen S MVN | RE: Butte Larose |
| LLP-036-000012245 | LLP-036-000012245 | Attorney-Client; Attorney Work Product | 11/2/2004 | Email | Kinsey, Mary V MVN | Delaune, Curtis W MVN<br>Bland, Stephen S MVN | RE: Butte Larose |
| LLP-036-000012277 | LLP-036-000012277 | Attorney-Client; Attorney Work Product | 3/22/2004 | Email | Stout, Michael E MVN | Hays, Mike M MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Goldman, Howard D MVN<br>Saucier, Michael H MVN<br>Bongiovanni, Linda L MVN | FW: North Farm Road |
| LLP-036-000012411 | LLP-036-000012411 | Attorney-Client; Attorney Work Product | 2/15/2005 | Email | Kilroy, Maurya MVN | 'Charles Cusick'<br>Barry Hickman<br>Kilroy, Maurya MVN | RE: Amite River Basin & Water District; Comite River Diversion |
| LLP-036-000013125 | LLP-036-000013125 | Deliberative Process | 8/3/2005 | Email | Nord, Beth P MVN | Moreau, James T MVN<br>Labure, Linda C MVN<br>Goldman, Howard D MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-036-000013222 | LLP-036-000013222 | Attorney-Client; Attorney Work Product | 10/28/2005 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN | RE: ABFS Condemnation Cases |
| LLP-036-000014373 | LLP-036-000014373 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN | FW: King Tract Nos. 2716E-1 and E-2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000014898 | LLP-036-000014898 | Attorney-Client; Attorney Work Product | 8/17/2004 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN Frederick, Denise D MVN Florent, Randy D MVN Lewis, William C MVN Walker, Deanna E MVN Wingate, Mark R MVN Rosamano, Marco A MVN Hale, Lamar F MVN Contractor | RE: Definition of Cost of ABFS Fiscal Cap on Public Access |
| LLP-036-000015077 | LLP-036-000015077 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Kilroy, Maurya MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Keller, Janet D MVN Poindexter, Larry MVN Brouse, Gary S MVN Kopec, Joseph G MVN Kilroy, Maurya MVN Kilroy, Maurya MVN | RE: Remainders - Cop - Bergeron |
| LLP-036-000015080 | LLP-036-000015080 | Attorney-Client; Attorney Work Product | 4/6/2005 | Email | Brouse, Gary S MVN | Kilroy, Maurya MVN Walker, Deanna E MVN Keller, Janet D MVN Poindexter, Larry MVN DiMarco, Cerio A MVN Kopec, Joseph G MVN | RE: Remainders - Cop - Bergeron |
| LLP-036-000018539 | LLP-036-000018539 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Bob.L.Easterling@uscg.mil on behalf of Easterling, Bob [Bob.L.Easterling@uscg.mil] | Labure, Linda C MVN | FW: Coast Guard Integrated Support Command New Orleans |
| LLP-036-000019886 | LLP-036-000019886 | Attorney-Client; Attorney Work Product | 1/15/2004 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN Frederick, Denise D MVN Sutton, Jan MVN Lewis, William C MVN Rosamano, Marco A MVN Walker, Deanna E MVN Florent, Randy D MVN Wingate, Mark R MVN Breerwood, Gregory E MVN Nord, Beth P MVN Hull, Falcolm E MVN Barbier, Yvonne P MVN Stout, Michael E MVN Kopec, Joseph G MVN Hale, Lamar F MVN Contractor | RE: Rosewood Condemnation Settlement Documents, ABFS Tr. 1234 |
| LLP-037-000000211 | LLP-037-000000211 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| LLP-037-000000213 | LLP-037-000000213 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| LLP-037-000000267 | LLP-037-000000267 | Attorney-Client; Attorney Work Product | 9/17/2005 | Email | LaBure, Linda MVN-ERO | Kosel, Anne L MVS Kellett, Joseph P MVS Gutierrez, Judith Y MVN-ERO Walker, Deanna E MVN-ERO Cruppi, Janet MVN-ERO Barton, Charles B MVD Hewlett, Thomas R MVS | RE: Emergency Repairs-Borrow Areas |
| LLP-037-000000341 | LLP-037-000000341 | Attorney-Client; Attorney Work Product | 9/20/2005 | Email | Frederick, Denise MVN-ERO | DiMarco, Cerio A MVN Zack, Michael MVN LaBure, Linda MVN-ERO Walker, Deanna E MVN-ERO Gutierrez, Judith Y MVN-ERO Florent, Randy MVN-ERO Kinsey, Mary V MVN | FW: Update: Hurricane Katrina-Debris removal from private property without notice |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000000728 | LLP-037-000000728 | Attorney-Client; Attorney Work Product | 1/4/2002 | Email | Sutton, Jan MVN | Walker, Deanna E MVN | RE: Mtg with DNR/Environmental Groups/PM |
| LLP-037-000000761 | LLP-037-000000761 | Attorney-Client; Attorney Work Product | 1/7/2002 | Email | Austin, Sheryl B MVN | Walker, Deanna E MVN | FW:  Riverfront Development Initiative Meeting |
| LLP-037-000000789 | LLP-037-000000789 | Attorney-Client; Attorney Work Product | 1/18/2002 | Email | Bilbo, Diane D MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Walker, Deanna E MVN | RE: R. Richardson King, et al tracts 2710, 2717 and 2728 Final Title Assemblies |
| LLP-037-000000790 | LLP-037-000000790 | Attorney-Client; Attorney Work Product | 1/18/2002 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN Bilbo, Diane D MVN Walker, Deanna E MVN | RE: R. Richardson King, et al tracts 2710, 2717 and 2728 Final Title Assemblies |
| LLP-037-000000802 | LLP-037-000000802 | Attorney-Client; Attorney Work Product | 1/14/2002 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | RE: Lawrence K. Benson tracts 2310 and 2402 |
| LLP-037-000000813 | LLP-037-000000813 | Attorney-Client; Attorney Work Product | 1/30/2002 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Walker, Deanna E MVN | RE: Case/Kurzweg, Tracts 2827 et al |
| LLP-037-000000815 | LLP-037-000000815 | Attorney-Client; Attorney Work Product | 1/30/2002 | Email | Bilbo, Diane D MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | RE: Case/Kurzweg, Tracts 2827 et al |
| LLP-037-000000858 | LLP-037-000000858 | Attorney-Client; Attorney Work Product | 2/15/2002 | Email | Mabile, Linda [lmabile@joneswalker.com] | 'Walker, Deanna E MVN' | RE: Sample Corps Disposal Estates |
| LLP-037-000000860 | LLP-037-000000860 | Attorney-Client; Attorney Work Product | 2/14/2002 | Email | Mabile, Linda [lmabile@joneswalker.com] | 'Deanna.E.Walker@mvn02.usace.army. mil' | Sample Corps Disposal Estates |
| LLP-037-000000895 | LLP-037-000000895 | Deliberative Process | 2/20/2002 | Email | Binet, Jason A MVN | Walker, Deanna E MVN Wingate, Mark R MVN Powell, Nancy J MVN Falk, Maurice S MVN Hartzog, Larry M MVN Koob, Tonja L MVN Wiegand, Danny L MVN Rosamano, Marco A MVN Austin, Sheryl B MVN Hays, Mike M MVN | RE: status of Bayou Eugene Monitoring Plan |
| LLP-037-000000921 | LLP-037-000000921 | Attorney-Client; Attorney Work Product | 2/27/2002 | Email | Labure, Linda C MVN | Stout, Michael E MVN Kinsey, Mary V MVN Rosamano, Marco A MVN Coakley, Herbert L MVN Schinetsky, Steven A MVN DiMarco, Cerio A MVN Blanchard, Brad J MVN LaFleur, Robert W MVN Walker, Deanna E MVN Vigh, David A MVN Bush, Howard R MVN | FW: Port Allen Lock, Performance of Drainage work by Port of Greater Baton Rouge |
| LLP-037-000000926 | LLP-037-000000926 | Attorney-Client; Attorney Work Product | 2/25/2002 | Email | Hays, Mike M MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | FW: Rudy Sparks, Williams, Inc. |
| LLP-037-000000927 | LLP-037-000000927 | Deliberative Process | 2/28/2002 | Email | Hays, Mike M MVN | Walker, Deanna E MVN Rosamano, Marco A MVN | FW: Rudy Sparks of Williams Inc. - Meeting to discuss land issues in and around A. Basin |
| LLP-037-000000929 | LLP-037-000000929 | Attorney-Client; Attorney Work Product | 2/25/2002 | Email | DiMarco, Cerio A MVN | Labure, Linda C MVN Rosamano, Marco A MVN Walker, Deanna E MVN | FW: Port Allen Lock, Performance of Drainage work by Port of Greater Baton Rouge |
| LLP-037-000000931 | LLP-037-000000931 | Attorney-Client; Attorney Work Product | 2/25/2002 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Labure, Linda C MVN Walker, Deanna E MVN | FW: Port Allen Lock, Performance of Drainage work by Port of Greater Baton Rouge |
| LLP-037-000000943 | LLP-037-000000943 | Deliberative Process | 3/15/2002 | Email | Campos, Robert MVN | Walker, Deanna E MVN | FW: Simmesport Boat Launch |
| LLP-037-000000944 | LLP-037-000000944 | Attorney-Client; Attorney Work Product | 3/15/2002 | Email | Sutton, Jan MVN | Walker, Deanna E MVN | FW: Idea-Outline ABFS Easement Clarification 3/15/02 - diseased trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000000947 | LLP-037-000000947 | Attorney-Client; Attorney Work Product | 3/15/2002 | Email | Bland, Stephen S MVN | Hays, Mike M MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN Barbier, Yvonne P MVN Sutton, Jan MVN Walker, Deanna E MVN Labure, Linda C MVN Bland, Stephen S MVN | FW: Easement Clarification |
| LLP-037-000000949 | LLP-037-000000949 | Attorney-Client; Attorney Work Product | 3/15/2002 | Email | Hays, Mike M MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Bland, Stephen S MVN Barbier, Yvonne P MVN Sutton, Jan MVN Walker, Deanna E MVN Labure, Linda C MVN | FW: Easement Clarification |
| LLP-037-000000959 | LLP-037-000000959 | Attorney-Client; Attorney Work Product | 3/13/2002 | Email | Rosamano, Marco A MVN | Sutton, Jan MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Barbier, Yvonne P MVN Walker, Deanna E MVN | RE: Revised Estate |
| LLP-037-000000960 | LLP-037-000000960 | Attorney-Client; Attorney Work Product | 3/13/2002 | Email | Sutton, Jan MVN | Rosamano, Marco A MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Barbier, Yvonne P MVN Walker, Deanna E MVN | RE: Revised Estate |
| LLP-037-000000966 | LLP-037-000000966 | Attorney-Client; Attorney Work Product | 3/13/2002 | Email | DiMarco, Cerio A MVN | Kinsey, Mary V MVN Labure, Linda C MVN Rosamano, Marco A MVN Walker, Deanna E MVN Bilbo, Diane D MVN | RE: CHALLENGE COST SHARING AGREEMENT, Revisions by Port Commission |
| LLP-037-000000968 | LLP-037-000000968 | Attorney-Client; Attorney Work Product | 3/13/2002 | Email | Barbier, Yvonne P MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Bland, Stephen S MVN Sutton, Jan MVN Walker, Deanna E MVN | RE: Easement Clarification |
| LLP-037-000000969 | LLP-037-000000969 | Attorney-Client; Attorney Work Product | 3/13/2002 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN Bland, Stephen S MVN Sutton, Jan MVN Barbier, Yvonne P MVN Walker, Deanna E MVN | RE: Easement Clarification |
| LLP-037-000000976 | LLP-037-000000976 | Attorney-Client; Attorney Work Product | 3/13/2002 | Email | DiMarco, Cerio A MVN | Labure, Linda C MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | RE: CHALLENGE COST SHARING AGREEMENT, Revisions by Port Commission |
| LLP-037-000000982 | LLP-037-000000982 | Attorney-Client; Attorney Work Product | 3/11/2002 | Email | Rosamano, Marco A MVN | Austin, Sheryl B MVN Keller, Janet D MVN Walker, Deanna E MVN | RE: A. Wilberts Sons, L.L.C., Division Order Agreement |
| LLP-037-000000984 | LLP-037-000000984 | Attorney-Client; Attorney Work Product | 3/11/2002 | Email | Sutton, Jan MVN | Austin, Sheryl B MVN Keller, Janet D MVN Walker, Deanna E MVN Rosamano, Marco A MVN | RE: A. Wilberts Sons, L.L.C., Division Order Agreement |
| LLP-037-000000987 | LLP-037-000000987 | Deliberative Process | 3/11/2002 | Email | Campos, Robert MVN | Walker, Deanna E MVN Gonzales, Howard H MVN Falk, Maurice S MVN | FW: Simmesport Boat Launch |
| LLP-037-000000989 | LLP-037-000000989 | Attorney-Client; Attorney Work Product | 3/11/2002 | Email | Sutton, Jan MVN | Harrison, Beulah M MVN Walker, Deanna E MVN Rosamano, Marco A MVN | RE: Report of Survey |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001001 | LLP-037-000001001 | Deliberative Process | 3/6/2002 | Email | Rosamano, Marco A MVN | Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN | FW: Time & Cost Estimate for Comite Carney Rd Realignment |
| LLP-037-000001003 | LLP-037-000001003 | Deliberative Process | 3/6/2002 | Email | Wingate, Mark R MVN | Plowell, Nancy J MVN<br>Campos, Robert MVN<br>Walker, Deanna E MVN<br>Thibodeaux, Burnell J MVN | FW: draft paragraph for insertion in Bayou Eugene Monitoring Plan |
| LLP-037-000001006 | LLP-037-000001006 | Attorney-Client; Attorney Work Product | 3/5/2002 | Email | Rosamano, Marco A MVN | Paige, Priscilla MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | RE: Tract 2413E-1 and E-2 |
| LLP-037-000001007 | LLP-037-000001007 | Attorney-Client; Attorney Work Product | 3/5/2002 | Email | Blood, Debra H MVN | Sutton, Jan MVN<br>Kopec, Joseph G MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: DT- 1324E, Lowell Bernard, Final Title Policy |
| LLP-037-000001009 | LLP-037-000001009 | Attorney-Client; Attorney Work Product | 3/4/2002 | Email | Rosamano, Marco A MVN | Sutton, Jan MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: DT- 1324E, Lowell Bernard, Final Title Policy |
| LLP-037-000001010 | LLP-037-000001010 | Attorney-Client; Attorney Work Product | 3/4/2002 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | RE: DT- 1324E, Lowell Bernard, Final Title Policy |
| LLP-037-000001011 | LLP-037-000001011 | Attorney-Client; Attorney Work Product | 3/4/2002 | Email | Rosamano, Marco A MVN | Kopec, Joseph G MVN<br>Sutton, Jan MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN | RE: DT- 1324E, Lowell Bernard, Final Title Policy |
| LLP-037-000001012 | LLP-037-000001012 | Attorney-Client; Attorney Work Product | 3/4/2002 | Email | Kopec, Joseph G MVN | Sutton, Jan MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: DT- 1324E, Lowell Bernard, Final Title Policy |
| LLP-037-000001013 | LLP-037-000001013 | Attorney-Client; Attorney Work Product | 3/4/2002 | Email | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: DT- 1324E, Lowell Bernard, Final Title Policy |
| LLP-037-000001014 | LLP-037-000001014 | Attorney-Client; Attorney Work Product | 3/4/2002 | Email | Sutton, Jan MVN | Kopec, Joseph G MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: DT- 1324E, Lowell Bernard, Final Title Policy |
| LLP-037-000001015 | LLP-037-000001015 | Attorney-Client; Attorney Work Product | 3/4/2002 | Email | Kopec, Joseph G MVN | Sutton, Jan MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: DT- 1324E, Lowell Bernard, Final Title Policy |
| LLP-037-000001016 | LLP-037-000001016 | Attorney-Client; Attorney Work Product | 3/4/2002 | Email | Sutton, Jan MVN | Kopec, Joseph G MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: DT- 1324E, Lowell Bernard, Final Title Policy |
| LLP-037-000001021 | LLP-037-000001021 | Attorney-Client; Attorney Work Product | 3/1/2002 | Email | Paige, Priscilla MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN | RE: Tract 2413E-1 and E-2 |
| LLP-037-000001022 | LLP-037-000001022 | Attorney-Client; Attorney Work Product | 3/1/2002 | Email | DiMarco, Cerio A MVN | Paige, Priscilla MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN | RE: Tract 2413E-1 and E-2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001023 | LLP-037-000001023 | Attorney-Client; Attorney Work Product | 3/1/2002 | Email | Paige, Priscilla MVN | Walker, Deanna E MVN<br>Thomson, Robert J MVN<br>DiMarco, Cerio A MVN<br>Bilbo, Diane D MVN | RE: Tract 2413E-1 and E-2 |
| LLP-037-000001024 | LLP-037-000001024 | Attorney-Client; Attorney Work Product | 3/1/2002 | Email | DiMarco, Cerio A MVN | Kinsey, Mary V MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Coakley, Herbert L MVN<br>Schinetsky, Steven A MVN<br>Blanchard, Brad J MVN<br>LaFleur, Robert W MVN<br>Walker, Deanna E MVN<br>Vigh, David A MVN<br>Bush, Howard R MVN | FW: Port Allen Lock, Performance of Drainage work by Port of Greater Baton Rouge |
| LLP-037-000001025 | LLP-037-000001025 | Attorney-Client; Attorney Work Product | 3/18/2002 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN | RE: Case/Kurzweg tracts 2827, et al |
| LLP-037-000001040 | LLP-037-000001040 | Attorney-Client; Attorney Work Product | 3/20/2002 | Email | Sutton, Jan MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN | FW: Scope of Work, Title Contract, Comite |
| LLP-037-000001051 | LLP-037-000001051 | Attorney-Client; Attorney Work Product | 3/22/2002 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Paige, Priscilla MVN | RE: TOD Comite |
| LLP-037-000001054 | LLP-037-000001054 | Attorney-Client; Attorney Work Product | 3/22/2002 | Email | Sutton, Jan MVN | Walker, Deanna E MVN<br>DiMarco, Cerio A MVN | RE: ABFS Proposed Easement Clarification (Final Draft of Friday, March 22, 2002) |
| LLP-037-000001056 | LLP-037-000001056 | Attorney-Client; Attorney Work Product | 3/22/2002 | Email | Barbier, Yvonne P MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Joseph Kopec | FW: Lake Fausse Pointe, CAP Section 1135, Aquatic Ecosystem Restoration |
| LLP-037-000001058 | LLP-037-000001058 | Attorney-Client; Attorney Work Product | 3/22/2002 | Email | Rosamano, Marco A MVN | Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | FW: Lake Fausse Pointe, CAP Section 1135, Aquatic Ecosystem Restoration |
| LLP-037-000001060 | LLP-037-000001060 | Attorney-Client; Attorney Work Product | 3/27/2002 | Email | Rosamano, Marco A MVN | Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Richard, Judy F MVN<br>Barbier, Yvonne P MVN<br>Burge, Marie L MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN | FW: NOD's Policy Regarding Tieing Into Landfills |
| LLP-037-000001061 | LLP-037-000001061 | Attorney-Client; Attorney Work Product | 3/27/2002 | Email | Gutierrez, Judith Y MVN | Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN | RE: Comite Diversion |
| LLP-037-000001062 | LLP-037-000001062 | Attorney-Client; Attorney Work Product | 3/27/2002 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | RE: Comite Diversion |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001063 | LLP-037-000001063 | Attorney-Client; Attorney Work Product | 3/27/2002 | Email | Lewis, William C MVN | Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Richard, Judy F MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Burge, Marie L MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN | FW: NOD's Policy Regarding Tieing Into Landfills |
| LLP-037-000001067 | LLP-037-000001067 | Attorney-Client; Attorney Work Product | 3/27/2002 | Email | Poindexter, Larry MVN | Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Rosamano, Marco A MVN<br>Paige, Priscilla MVN<br>Keller, Janet D MVN<br>Brouse, Gary S MVN | RE: Comite Diversion |
| LLP-037-000001068 | LLP-037-000001068 | Attorney-Client; Attorney Work Product | 3/27/2002 | Email | Rosamano, Marco A MVN | Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN | RE: Comite Diversion |
| LLP-037-000001069 | LLP-037-000001069 | Attorney-Client; Attorney Work Product | 3/27/2002 | Email | Kopec, Joseph G MVN | Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Rosamano, Marco A MVN<br>Poindexter, Larry MVN<br>Paige, Priscilla MVN<br>Keller, Janet D MVN | RE: Comite Diversion |
| LLP-037-000001089 | LLP-037-000001089 | Attorney-Client; Attorney Work Product | 3/25/2002 | Email | Rosamano, Marco A MVN | Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN | FW: Lake Fausse Pointe, CAP Section 1135, Aquatic Ecosystem Restoration |
| LLP-037-000001090 | LLP-037-000001090 | Attorney-Client; Attorney Work Product | 3/25/2002 | Email | Kopec, Joseph G MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN | FW: Lake Fausse Pointe, CAP Section 1135, Aquatic Ecosystem Restoration |
| LLP-037-000001104 | LLP-037-000001104 | Attorney-Client; Attorney Work Product | 4/5/2002 | Email | DiMarco, Cerio A MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Bilbo, Diane D MVN | RE: ABFS Ease Clarification-April 4 (Draft 5) PLEASE REVIEW |
| LLP-037-000001110 | LLP-037-000001110 | Attorney-Client; Attorney Work Product | 4/4/2002 | Email | Sutton, Jan MVN | DiMarco, Cerio A MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Bilbo, Diane D MVN | RE: (Proposed March 2 2, 2002) |
| LLP-037-000001112 | LLP-037-000001112 | Attorney-Client; Attorney Work Product | 4/4/2002 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>DiMarco, Cerio A MVN | RE: (Proposed March 2 2, 2002) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001116 | LLP-037-000001116 | Attorney-Client; Attorney Work Product | 4/4/2002 | Email | Barbier, Yvonne P MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Bland, Stephen S MVN<br>Bilbo, Diane D MVN<br>Labure, Linda C MVN | RE: Proposed Easement 4-4-02 |
| LLP-037-000001117 | LLP-037-000001117 | Attorney-Client; Attorney Work Product | 4/4/2002 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Bland, Stephen S MVN<br>Sutton, Jan MVN<br>Barbier, Yvonne P MVN | RE: Proposed Easement 4-4-02 |
| LLP-037-000001118 | LLP-037-000001118 | Attorney-Client; Attorney Work Product | 4/4/2002 | Email | Sutton, Jan MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Bland, Stephen S MVN<br>Bilbo, Diane D MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN | RE: Proposed Easement 4-4-02 |
| LLP-037-000001123 | LLP-037-000001123 | Attorney-Client; Attorney Work Product | 4/4/2002 | Email | Gutierrez, Judith Y MVN | Walker, Deanna E MVN | FW: Comite - Lilly Bayou |
| LLP-037-000001126 | LLP-037-000001126 | Attorney-Client; Attorney Work Product | 4/4/2002 | Email | Blood, Debra H MVN | Walker, Deanna E MVN | FW: Comite - Lilly Bayou |
| LLP-037-000001156 | LLP-037-000001156 | Attorney-Client; Attorney Work Product | 4/12/2002 | Email | Brouse, Gary S MVN | Keller, Janet D MVN<br>Poindexter, Larry MVN<br>Lachney, Fay V MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Land Investments tract - Lilly Bayou Phase I |
| LLP-037-000001160 | LLP-037-000001160 | Attorney-Client; Attorney Work Product | 4/11/2002 | Email | Sutton, Jan MVN | Walker, Deanna E MVN<br>Bilbo, Diane D MVN | FW: Joseph Arnold Property, Tract No. 2840 |
| LLP-037-000001161 | LLP-037-000001161 | Attorney-Client; Attorney Work Product | 4/11/2002 | Email | Burge, Marie L MVN | Walker, Deanna E MVN | FW: Audit to Evaluate Compliance with the Chief Financial Officers (CFO) Act - Accruals |
| LLP-037-000001162 | LLP-037-000001162 | Attorney-Client; Attorney Work Product | 4/11/2002 | Email | Burge, Marie L MVN | Wingate, Mark R MVN<br>Walker, Deanna E MVN | FW: Audit to Evaluate Compliance with the Chief Financial Officers (CFO) Act - Accruals |
| LLP-037-000001164 | LLP-037-000001164 | Attorney-Client; Attorney Work Product | 4/11/2002 | Email | Wingate, Mark R MVN | Burge, Marie L MVN<br>Walker, Deanna E MVN | FW: Audit to Evaluate Compliance with the Chief Financial Officers (CFO) Act - Accruals |
| LLP-037-000001165 | LLP-037-000001165 | Attorney-Client; Attorney Work Product | 4/11/2002 | Email | Burge, Marie L MVN | Walker, Deanna E MVN | FW: Audit to Evaluate Compliance with the Chief Financial Officers (CFO) Act - Accruals |
| LLP-037-000001166 | LLP-037-000001166 | Attorney-Client; Attorney Work Product | 4/11/2002 | Email | Demma, Marcia A MVN | Burge, Marie L MVN<br>Harvey, Rachel M MVN<br>Hebert, Mary G MVN<br>Reeves, Gloria J MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Weber, Brenda L MVN<br>Wingate, Mark R MVN<br>Lewis, William C MVN | FW: Audit to Evaluate Compliance with the Chief Financial Officers (CFO) Act - Accruals |
| LLP-037-000001168 | LLP-037-000001168 | Attorney-Client; Attorney Work Product | 4/11/2002 | Email | Burge, Marie L MVN | Demma, Marcia A MVN<br>Harvey, Rachel M MVN<br>Hebert, Mary G MVN<br>Reeves, Gloria J MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Weber, Brenda L MVN<br>Wingate, Mark R MVN<br>Lewis, William C MVN | FW: Audit to Evaluate Compliance with the Chief Financial Officers (CFO) Act - Accruals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001176 | LLP-037-000001176 | Attorney-Client; Attorney Work Product | 4/10/2002 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Sutton, Jan MVN<br>Hingle, Pierre M MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN | FW: ABFS Ease Clarification 4/09/02 Draft #1 |
| LLP-037-000001177 | LLP-037-000001177 | Attorney-Client; Attorney Work Product | 4/10/2002 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Bland, Stephen S MVN<br>Sutton, Jan MVN<br>Hingle, Pierre M MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN | FW: ABFS Ease Clarification 4/09/02 Draft #1 |
| LLP-037-000001179 | LLP-037-000001179 | Attorney-Client; Attorney Work Product | 4/10/2002 | Email | DiMarco, Cerio A MVN | Bland, Stephen S MVN<br>Sutton, Jan MVN<br>Hingle, Pierre M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN | FW: ABFS Ease Clarification 4/09/02 Draft #1 |
| LLP-037-000001180 | LLP-037-000001180 | Attorney-Client; Attorney Work Product | 4/9/2002 | Email | Bland, Stephen S MVN | Sutton, Jan MVN<br>Hingle, Pierre M MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN | FW: ABFS Ease Clarification 4/09/02 Draft #1 |
| LLP-037-000001189 | LLP-037-000001189 | Attorney-Client; Attorney Work Product | 4/9/2002 | Email | DiMarco, Cerio A MVN | DiMarco, Cerio A MVN<br>Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN | RE: ABFS Ease Clarification 4/05/02 Draft #4 |
| LLP-037-000001190 | LLP-037-000001190 | Attorney-Client; Attorney Work Product | 4/9/2002 | Email | DiMarco, Cerio A MVN | Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN | RE: ABFS Ease Clarification 4/05/02 Draft #4 |
| LLP-037-000001197 | LLP-037-000001197 | Attorney-Client; Attorney Work Product | 4/19/2002 | Email | Sutton, Jan MVN | Labure, Linda C MVN<br>DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN | RE: Easement Clarification |
| LLP-037-000001198 | LLP-037-000001198 | Attorney-Client; Attorney Work Product | 4/19/2002 | Email | Labure, Linda C MVN | DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN | RE: Easement Clarification |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001202 | LLP-037-000001202 | Deliberative Process | 4/18/2002 | Email | Bush, Howard R MVN | Kinsey, Mary V MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN<br>Stokes, Debra J MVN<br>Vignes, Julie D MVN<br>Wingate, Mark R MVN<br>Nachman, Gwendolyn B MVN<br>Demma, Marcia A MVN | RE: Redline, LaDNR WRDA 2002, ABFS Visitor's Center |
| LLP-037-000001218 | LLP-037-000001218 | Attorney-Client; Attorney Work Product | 4/16/2002 | Email | Wingate, Mark R MVN | Burge, Marie L MVN<br>Walker, Deanna E MVN<br>Vicknair, Shawn M MVN | FW: Audit to Evaluate Compliance with the Chief Financial Officers (CFO) Act - Accruals |
| LLP-037-000001222 | LLP-037-000001222 | Attorney-Client; Attorney Work Product | 4/16/2002 | Email | Keller, Janet D MVN | Walker, Deanna E MVN | RE: Land Investments tract - Lilly Bayou Phase I |
| LLP-037-000001224 | LLP-037-000001224 | Attorney-Client; Attorney Work Product | 4/15/2002 | Email | Burge, Marie L MVN | Wingate, Mark R MVN<br>Walker, Deanna E MVN | FW: Audit to Evaluate Compliance with the Chief Financial Officers (CFO) Act - Accruals |
| LLP-037-000001225 | LLP-037-000001225 | Attorney-Client; Attorney Work Product | 4/15/2002 | Email | Gutierrez, Judith Y MVN | Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>Lachney, Fay V MVN | RE: Land Investments tract - Lilly Bayou Phase I |
| LLP-037-000001243 | LLP-037-000001243 | Attorney-Client; Attorney Work Product | 4/23/2002 | Email | Hays, Mike M MVN | Walker, Deanna E MVN | sale of 4 C camp |
| LLP-037-000001244 | LLP-037-000001244 | Deliberative Process | 4/23/2002 | Email | DiMarco, Cerio A MVN | Sutton, Jan MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: Atchafalaya Basin Floodway System (ABFS), Clarification of Easement, Request for Legal Review |
| LLP-037-000001248 | LLP-037-000001248 | Attorney-Client; Attorney Work Product | 4/22/2002 | Email | Hays, Mike M MVN | Walker, Deanna E MVN | RE: Chapter 5 |
| LLP-037-000001252 | LLP-037-000001252 | Attorney-Client; Attorney Work Product | 4/22/2002 | Email | DiMarco, Cerio A MVN | Sutton, Jan MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN | RE: Easement Clarification |
| LLP-037-000001254 | LLP-037-000001254 | Attorney-Client; Attorney Work Product | 4/22/2002 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Eli, Jackie G MVN<br>Paige, Priscilla MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: trip to iberville |
| LLP-037-000001256 | LLP-037-000001256 | Attorney-Client; Attorney Work Product | 4/22/2002 | Email | Burge, Marie L MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Hebert, Mary G MVN<br>Lewis, William C MVN | FW: Atchafalaya Basin Floodway Fiscal CAP - Itemization of Actual Costs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001257 | LLP-037-000001257 | Attorney-Client; Attorney Work Product | 4/22/2002 | Email | Dickson, Edwin M MVN | Wingate, Mark R MVN<br>Carr, Connie R MVN<br>Woods, Barbara J MVN<br>Campos, Robert MVN<br>Bergez, Richard A MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Walker, Deanna E MVN<br>Vicknair, Shawn M MVN<br>Richarme, Sharon G MVN<br>Hebert, Mary G MVN<br>Emma Pelagio<br>Joseph Giardina<br>Shenetta Della | RE: Atchafalaya Basin Floodway Fiscal CAP - Itemization of Actual Costs |
| LLP-037-000001260 | LLP-037-000001260 | Attorney-Client; Attorney Work Product | 4/22/2002 | Email | Bryant, Cecil R MVD | Kinsey, Mary V MVN<br>Dickson, Edwin M MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Vicknair, Shawn M MVN<br>Vanderson, Annette M MVN<br>Pelagio, Emma I MVN<br>Giardina, Joseph R MVN<br>Patorno, Steven G MVN<br>Demma, Marcia A MVN<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Walker, Deanna E MVN<br>Nachman, Gwendolyn B MVN | RE: Atchafalaya Basin Floodway Fiscal CAP |
| LLP-037-000001261 | LLP-037-000001261 | Attorney-Client; Attorney Work Product | 4/22/2002 | Email | DiMarco, Cerio A MVN | Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN | RE: Easement Clarification |
| LLP-037-000001262 | LLP-037-000001262 | Attorney-Client; Attorney Work Product | 4/22/2002 | Email | Barbier, Yvonne P MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN | RE: Easement Clarification |
| LLP-037-000001265 | LLP-037-000001265 | Attorney-Client; Attorney Work Product | 4/19/2002 | Email | Kinsey, Mary V MVN | Dickson, Edwin M MVN<br>Bryant, Cecil R MVD<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Vicknair, Shawn M MVN<br>Vanderson, Annette M MVN<br>Pelagio, Emma I MVN<br>Giardina, Joseph R MVN<br>Patorno, Steven G MVN<br>Demma, Marcia A MVN<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Walker, Deanna E MVN<br>Nachman, Gwendolyn B MVN | RE: Atchafalaya Basin Floodway Fiscal CAP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001275 | LLP-037-000001275 | Attorney-Client; Attorney Work Product | 4/25/2002 | Email | Wingate, Mark R MVN | Burge, Marie L MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Hebert, Mary G MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Richarme, Sharon D MVN<br>Vicknair, Shawn M MVN | FW: Atchafalaya Basin Floodway Fiscal CAP - Itemization of Actual Costs |
| LLP-037-000001277 | LLP-037-000001277 | Attorney-Client; Attorney Work Product | 4/25/2002 | Email | Burge, Marie L MVN | Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Wingate, Mark R MVN<br>Hebert, Mary G MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Richarme, Sharon D MVN<br>Vicknair, Shawn M MVN | FW: Atchafalaya Basin Floodway Fiscal CAP - Itemization of Actual Costs |
| LLP-037-000001278 | LLP-037-000001278 | Attorney-Client; Attorney Work Product | 4/25/2002 | Email | Dickson, Edwin M MVN | Burge, Marie L MVN<br>Giardina, Joseph R MVN<br>Wingate, Mark R MVN<br>Hebert, Mary G MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Richarme, Sharon D MVN<br>Vicknair, Shawn M MVN | FW: Atchafalaya Basin Floodway Fiscal CAP - Itemization of Actual Costs |
| LLP-037-000001279 | LLP-037-000001279 | Attorney-Client; Attorney Work Product | 4/25/2002 | Email | Burge, Marie L MVN | Dickson, Edwin M MVN<br>Hebert, Mary G MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | FW: Atchafalaya Basin Floodway Fiscal CAP - Itemization of Actual Costs |
| LLP-037-000001281 | LLP-037-000001281 | Attorney-Client; Attorney Work Product | 4/25/2002 | Email | CPOCSCR Resumix Inquiry [resumix.inquiry@cpocscr.army.mil] | 'Walker, Deanna E MVN' | RE: Resume no supp |
| LLP-037-000001297 | LLP-037-000001297 | Attorney-Client; Attorney Work Product | 4/30/2002 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | RE: sale of 4 C camp |
| LLP-037-000001302 | LLP-037-000001302 | Attorney-Client; Attorney Work Product | 4/30/2002 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Doucet tracts 2108 and 2111 |
| LLP-037-000001303 | LLP-037-000001303 | Attorney-Client; Attorney Work Product | 4/30/2002 | Email | Falk, Maurice S MVN | Walker, Deanna E MVN | FW: Simmesport Boat Launch |
| LLP-037-000001304 | LLP-037-000001304 | Attorney-Client; Attorney Work Product | 4/29/2002 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Paige, Priscilla MVN<br>Eli, Jackie G MVN<br>Bilbo, Diane D MVN | RE: Doucet tracts 2108 and 2111 |
| LLP-037-000001315 | LLP-037-000001315 | Deliberative Process | 6/14/2002 | Email | Rosamano, Marco A MVN | Danflous, Louis E MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Coates, Allen R MVN | RE: Myette Point Boat Launch |
| LLP-037-000001316 | LLP-037-000001316 | Deliberative Process | 6/14/2002 | Email | Rosamano, Marco A MVN | Danflous, Louis E MVN<br>Walker, Deanna E MVN | RE: Myette Point Boat Launch |
| LLP-037-000001317 | LLP-037-000001317 | Attorney-Client; Attorney Work Product | 6/13/2002 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: Atchafalaya--and Land Purchases/Sierra Club |
| LLP-037-000001330 | LLP-037-000001330 | Attorney-Client; Attorney Work Product | 5/23/2002 | Email | Barbier, Yvonne P MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: Krotz Springs Boat Launch |
| LLP-037-000001331 | LLP-037-000001331 | Attorney-Client; Attorney Work Product | 5/21/2002 | Email | Barbier, Yvonne P MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: Krotz Springs Boat Launch |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001342 | LLP-037-000001342 | Attorney-Client; Attorney Work Product | 5/23/2002 | Email | Blood, Debra H MVN | Walker, Deanna E MVN<br>Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Hays, Mike M MVN<br>Kopec, Joseph G MVN<br>Bilbo, Diane D MVN | RE: Summary - Title Contracts ABFS |
| LLP-037-000001343 | LLP-037-000001343 | Attorney-Client; Attorney Work Product | 5/23/2002 | Email | Blood, Debra H MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: Summary - Title Contracts ABFS |
| LLP-037-000001344 | LLP-037-000001344 | Attorney-Client; Attorney Work Product | 5/21/2002 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN | RE: Commitment for Tracts 2946, 2947, 2949, 2953, 2957,2958 Application # 5057 |
| LLP-037-000001346 | LLP-037-000001346 | Attorney-Client; Attorney Work Product | 5/17/2002 | Email | Blood, Debra H MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: Commitment for Tracts 2946, 2947, 2949, 2953, 2957,2958 Application # 5057 |
| LLP-037-000001347 | LLP-037-000001347 | Attorney-Client; Attorney Work Product | 5/17/2002 | Email | Blood, Debra H MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: Commitment for Tracts 2946, 2947, 2949, 2953, 2957,2958 Application # 5057 |
| LLP-037-000001349 | LLP-037-000001349 | Attorney-Client; Attorney Work Product | 5/16/2002 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Commitment for Tracts 2946, 2947, 2949, 2953, 2957,2958 Application # 5057 |
| LLP-037-000001350 | LLP-037-000001350 | Attorney-Client; Attorney Work Product | 5/16/2002 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Commitment for Tracts 2946, 2947, 2949, 2953, 2957,2958 Application # 5057 |
| LLP-037-000001351 | LLP-037-000001351 | Attorney-Client; Attorney Work Product | 5/16/2002 | Email | Blood, Debra H MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Commitment for Tracts 2946, 2947, 2949, 2953, 2957,2958 Application # 5057 |
| LLP-037-000001352 | LLP-037-000001352 | Attorney-Client; Attorney Work Product | 5/16/2002 | Email | Blood, Debra H MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: Commitment for Tracts 2946, 2947, 2949, 2953, 2957,2958 Application # 5057 |
| LLP-037-000001353 | LLP-037-000001353 | Attorney-Client; Attorney Work Product | 5/16/2002 | Email | Blood, Debra H MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: Commitment for Tracts 2946, 2947, 2949, 2953, 2957,2958 Application # 5057 |
| LLP-037-000001363 | LLP-037-000001363 | Attorney-Client; Attorney Work Product | 5/15/2002 | Email | Burge, Marie L MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Hebert, Mary G MVN<br>Reeves, Gloria J MVN<br>Lewis, William C MVN<br>Nachman, Gwendolyn B MVN<br>Sloan, G-Rogers MVN | RE: Accruals |
| LLP-037-000001364 | LLP-037-000001364 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Burge, Marie L MVN | Dickson, Edwin M MVN<br>Wingate, Mark R MVN<br>Reeves, Gloria J MVN<br>Walker, Deanna E MVN | RE: Accruals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001365 | LLP-037-000001365 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Burge, Marie L MVN | Wingate, Mark R MVN<br>Walker, Deanna E MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Hebert, Mary G MVN<br>Reeves, Gloria J MVN<br>Kinsey, Mary V MVN<br>Lewis, William C MVN | RE: Accruals |
| LLP-037-000001381 | LLP-037-000001381 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Dickson, Edwin M MVN | Burge, Marie L MVN<br>Wingate, Mark R MVN<br>Reeves, Gloria J MVN<br>Walker, Deanna E MVN | RE: Accruals |
| LLP-037-000001382 | LLP-037-000001382 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Dickson, Edwin M MVN | Dickson, Edwin M MVN<br>Wingate, Mark R MVN<br>Demma, Marcia A MVN<br>Reeves, Gloria J MVN<br>Burge, Marie L MVN<br>Walker, Deanna E MVN<br>Miller, Kitty E MVN | RE: Accruals |
| LLP-037-000001383 | LLP-037-000001383 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Dickson, Edwin M MVN | Wingate, Mark R MVN<br>Burge, Marie L MVN<br>Walker, Deanna E MVN<br>Richarme, Sharon G MVN<br>Hebert, Mary G MVN<br>Reeves, Gloria J MVN<br>Kinsey, Mary V MVN<br>Lewis, William C MVN<br>Giardina, Joseph R MVN | RE: Accruals |
| LLP-037-000001384 | LLP-037-000001384 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Dickson, Edwin M MVN | Wingate, Mark R MVN<br>Demma, Marcia A MVN<br>Reeves, Gloria J MVN<br>Burge, Marie L MVN<br>Walker, Deanna E MVN | RE: Accruals |
| LLP-037-000001386 | LLP-037-000001386 | Attorney-Client; Attorney Work Product | 5/31/2002 | Email | DiMarco, Cerio A MVN | Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Grant of Particular |
| LLP-037-000001387 | LLP-037-000001387 | Attorney-Client; Attorney Work Product | 5/31/2002 | Email | DiMarco, Cerio A MVN | Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Grant of Particular |
| LLP-037-000001390 | LLP-037-000001390 | Attorney-Client; Attorney Work Product | 5/29/2002 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Harrison, Beulah M MVN | FW: Case/Kurzweg |
| LLP-037-000001391 | LLP-037-000001391 | Attorney-Client; Attorney Work Product | 5/24/2002 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Rosamano, Marco A MVN<br>Keller, Janet D MVN | RE: Action Items |
| LLP-037-000001392 | LLP-037-000001392 | Attorney-Client; Attorney Work Product | 5/23/2002 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | RE: Krotz Springs Boat Launch |
| LLP-037-000001393 | LLP-037-000001393 | Attorney-Client; Attorney Work Product | 5/22/2002 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | RE: Krotz Springs Boat Launch |
| LLP-037-000001394 | LLP-037-000001394 | Attorney-Client; Attorney Work Product | 5/22/2002 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN | RE: Krotz Springs Boat Launch |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001395 | LLP-037-000001395 | Attorney-Client; Attorney Work Product | 5/21/2002 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN | RE: Case/Kurzweg |
| LLP-037-000001396 | LLP-037-000001396 | Attorney-Client; Attorney Work Product | 5/21/2002 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN | RE: Commitment for Tracts 2946, 2947, 2949, 2953, 2957,2958 Application # 5057 |
| LLP-037-000001398 | LLP-037-000001398 | Attorney-Client; Attorney Work Product | 5/20/2002 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | RE: Commitment for Tracts 2946, 2947, 2949, 2953, 2957,2958 Application # 5057 |
| LLP-037-000001399 | LLP-037-000001399 | Attorney-Client; Attorney Work Product | 5/16/2002 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Commitment for Tracts 2946, 2947, 2949, 2953, 2957,2958 Application # 5057 |
| LLP-037-000001400 | LLP-037-000001400 | Attorney-Client; Attorney Work Product | 5/16/2002 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Commitment for Tracts 2946, 2947, 2949, 2953, 2957,2958 Application # 5057 |
| LLP-037-000001401 | LLP-037-000001401 | Attorney-Client; Attorney Work Product | 5/16/2002 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN | RE: Commitment for Tracts 2946, 2947, 2949, 2953, 2957,2958 Application # 5057 |
| LLP-037-000001402 | LLP-037-000001402 | Attorney-Client; Attorney Work Product | 5/15/2002 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Commitment for Tracts 2946, 2947, 2949, 2953, 2957,2958 Application # 5057 |
| LLP-037-000001420 | LLP-037-000001420 | Attorney-Client; Attorney Work Product | 5/31/2002 | Email | Keller, Janet D MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: Comite River Drop Structures |
| LLP-037-000001421 | LLP-037-000001421 | Attorney-Client; Attorney Work Product | 5/6/2002 | Email | Keller, Janet D MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | FW: INDEMNITY |
| LLP-037-000001422 | LLP-037-000001422 | Attorney-Client; Attorney Work Product | 5/15/2002 | Email | Kinsey, Mary V MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Burge, Marie L MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Hebert, Mary G MVN<br>Reeves, Gloria J MVN<br>Lewis, William C MVN<br>Nachman, Gwendolyn B MVN<br>Sloan, G-Rogers MVN | RE: Accruals |
| LLP-037-000001423 | LLP-037-000001423 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Kinsey, Mary V MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Reeves, Gloria J MVN<br>Nachman, Gwendolyn B MVN<br>Wingate, Mark R MVN | red406 |
| LLP-037-000001426 | LLP-037-000001426 | Attorney-Client; Attorney Work Product | 5/17/2002 | Email | Kopec, Joseph G MVN | Blood, Debra H MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Commitment for Tracts 2946, 2947, 2949, 2953, 2957,2958 Application # 5057 |
| LLP-037-000001441 | LLP-037-000001441 | Attorney-Client; Attorney Work Product | 5/7/2002 | Email | Lewis, William C MVN | Morgan, Julie T MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | RE: Atchafalaya Project Issues and Goals |
| LLP-037-000001442 | LLP-037-000001442 | Attorney-Client; Attorney Work Product | 5/7/2002 | Email | Lewis, William C MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | RE: Atchafalaya Project Issues and Goals |
| LLP-037-000001443 | LLP-037-000001443 | Attorney-Client; Attorney Work Product | 5/7/2002 | Email | Lewis, William C MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | FW: Atchafalaya Project Issues and Goals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001452 | LLP-037-000001452 | Attorney-Client; Attorney Work Product | 5/8/2002 | Email | Morgan, Julie T MVN | Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | RE: Atchafalaya Project Issues and Goals |
| LLP-037-000001453 | LLP-037-000001453 | Attorney-Client; Attorney Work Product | 5/15/2002 | Email | Nachman, Gwendolyn B MVN | Burge, Marie L MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Hebert, Mary G MVN<br>Reeves, Gloria J MVN<br>Lewis, William C MVN<br>Sloan, G-Rogers MVN | RE: Accruals |
| LLP-037-000001466 | LLP-037-000001466 | Attorney-Client; Attorney Work Product | 5/22/2002 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | RE: Krotz Springs Boat Launch |
| LLP-037-000001467 | LLP-037-000001467 | Attorney-Client; Attorney Work Product | 5/22/2002 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | RE: Krotz Springs Boat Launch |
| LLP-037-000001468 | LLP-037-000001468 | Attorney-Client; Attorney Work Product | 5/21/2002 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Bilbo, Diane D MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN | RE: Case/Kurzweg |
| LLP-037-000001469 | LLP-037-000001469 | Attorney-Client; Attorney Work Product | 5/21/2002 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN | RE: Commitment for Tracts 2946, 2947, 2949, 2953, 2957,2958 Application # 5057 |
| LLP-037-000001470 | LLP-037-000001470 | Attorney-Client; Attorney Work Product | 5/21/2002 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: Commitment for Tracts 2946, 2947, 2949, 2953, 2957,2958 Application # 5057 |
| LLP-037-000001471 | LLP-037-000001471 | Attorney-Client; Attorney Work Product | 5/17/2002 | Email | Rosamano, Marco A MVN | Blood, Debra H MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: Commitment for Tracts 2946, 2947, 2949, 2953, 2957,2958 Application # 5057 |
| LLP-037-000001472 | LLP-037-000001472 | Attorney-Client; Attorney Work Product | 5/17/2002 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN | RE: Commitment for Tracts 2946, 2947, 2949, 2953, 2957,2958 Application # 5057 |
| LLP-037-000001473 | LLP-037-000001473 | Attorney-Client; Attorney Work Product | 5/16/2002 | Email | Rosamano, Marco A MVN | Blood, Debra H MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: Commitment for Tracts 2946, 2947, 2949, 2953, 2957,2958 Application # 5057 |
| LLP-037-000001474 | LLP-037-000001474 | Attorney-Client; Attorney Work Product | 5/16/2002 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN | RE: Commitment for Tracts 2946, 2947, 2949, 2953, 2957,2958 Application # 5057 |
| LLP-037-000001476 | LLP-037-000001476 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Burge, Marie L MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Hebert, Mary G MVN<br>Reeves, Gloria J MVN<br>Kinsey, Mary V MVN<br>Lewis, William C MVN | RE: Accruals |
| LLP-037-000001480 | LLP-037-000001480 | Attorney-Client; Attorney Work Product | 5/7/2002 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | RE: Atchafalaya Project Issues and Goals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001481 | LLP-037-000001481 | Attorney-Client; Attorney Work Product | 5/7/2002 | Email | Rosamano, Marco A MVN | Lewis, William C MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | RE: Atchafalaya Project Issues and Goals |
| LLP-037-000001482 | LLP-037-000001482 | Attorney-Client; Attorney Work Product | 5/6/2002 | Email | Rosamano, Marco A MVN | 'jcarmena@eatel.net'<br>Keller, Janet D MVN<br>Walker, Deanna E MVN | RE: INDEMNITY |
| LLP-037-000001484 | LLP-037-000001484 | Attorney-Client; Attorney Work Product | 6/3/2002 | Email | Sutton, Jan MVN | Walker, Deanna E MVN | Out of Office AutoReply: Training: Conservation Easement |
| LLP-037-000001497 | LLP-037-000001497 | Attorney-Client; Attorney Work Product | 5/6/2002 | Email | Sutton, Jan MVN | Brogna, Betty M MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | RE: Training Trips |
| LLP-037-000001506 | LLP-037-000001506 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Wingate, Mark R MVN | Burge, Marie L MVN<br>Dickson, Edwin M MVN<br>Reeves, Gloria J MVN<br>Walker, Deanna E MVN | RE: Accruals |
| LLP-037-000001507 | LLP-037-000001507 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Wingate, Mark R MVN | Burge, Marie L MVN<br>Walker, Deanna E MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Hebert, Mary G MVN<br>Reeves, Gloria J MVN<br>Kinsey, Mary V MVN<br>Lewis, William C MVN | RE: Accruals |
| LLP-037-000001514 | LLP-037-000001514 | Attorney-Client; Attorney Work Product | 6/13/2002 | Email | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | FW: Case/Kurzweg |
| LLP-037-000001515 | LLP-037-000001515 | Attorney-Client; Attorney Work Product | 6/11/2002 | Email | Sutton, Jan MVN | Walker, Deanna E MVN | RE: Re: Offer to Settle:  US v. 1,033.12 Ac.& Williams, Inc. WDLA |
| LLP-037-000001520 | LLP-037-000001520 | Attorney-Client; Attorney Work Product | 6/25/2002 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: Timbering activities |
| LLP-037-000001521 | LLP-037-000001521 | Attorney-Client; Attorney Work Product | 6/25/2002 | Email | Rosamano, Marco A MVN | Bilbo, Diane D MVN<br>Walker, Deanna E MVN | RE: Request for Leave |
| LLP-037-000001522 | LLP-037-000001522 | Attorney-Client; Attorney Work Product | 6/21/2002 | Email | Rosamano, Marco A MVN | Lewis, William C MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | FW: Timbering activities |
| LLP-037-000001523 | LLP-037-000001523 | Attorney-Client; Attorney Work Product | 6/18/2002 | Email | Rosamano, Marco A MVN | Austin, Sheryl B MVN<br>Bilbo, Diane D MVN<br>DiMarco, Cerio A MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Keller, Janet D MVN<br>Sutton, Jan MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN<br>Walters, Angele L MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Press must police Corps of Engineers |
| LLP-037-000001524 | LLP-037-000001524 | Attorney-Client; Attorney Work Product | 6/14/2002 | Email | Rosamano, Marco A MVN | Forest, Eric L MVN<br>Walker, Deanna E MVN | FW: Simmesport Boat Ramp |
| LLP-037-000001525 | LLP-037-000001525 | Deliberative Process | 6/14/2002 | Email | Rosamano, Marco A MVN | Forest, Eric L MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN | FW: Myette Point Boat Launch |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001526 | LLP-037-000001526 | Deliberative Process | 6/14/2002 | Email | Rosamano, Marco A MVN | Danflous, Louis E MVN<br>Walker, Deanna E MVN<br>Forest, Eric L MVN<br>DiMarco, Cerio A MVN | RE: Myette Point Boat Launch |
| LLP-037-000001529 | LLP-037-000001529 | Attorney-Client; Attorney Work Product | 6/12/2002 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | RE: Simmesport Rec Fac |
| LLP-037-000001530 | LLP-037-000001530 | Attorney-Client; Attorney Work Product | 6/11/2002 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: Debris Planning and Removal Team |
| LLP-037-000001550 | LLP-037-000001550 | Attorney-Client; Attorney Work Product | 6/21/2002 | Email | Lewis, William C MVN | Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Carter, Greg C MVN | FW: Timbering activities |
| LLP-037-000001551 | LLP-037-000001551 | Attorney-Client; Attorney Work Product | 6/21/2002 | Email | Lewis, William C MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | FW: Timbering activities |
| LLP-037-000001552 | LLP-037-000001552 | Attorney-Client; Attorney Work Product | 6/21/2002 | Email | Lewis, William C MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN | FW: Timbering activities |
| LLP-037-000001553 | LLP-037-000001553 | Attorney-Client; Attorney Work Product | 6/13/2002 | Email | Lewis, William C MVN | Barton, Charles B MVD<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: Atchafalaya--and Land Purchases/Sierra Club |
| LLP-037-000001563 | LLP-037-000001563 | Attorney-Client; Attorney Work Product | 6/21/2002 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Carter, Greg C MVN | FW: Timbering activities |
| LLP-037-000001565 | LLP-037-000001565 | Attorney-Client; Attorney Work Product | 6/28/2002 | Email | Keller, Janet D MVN | Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Stockstills |
| LLP-037-000001567 | LLP-037-000001567 | Attorney-Client; Attorney Work Product | 6/28/2002 | Email | Hays, Mike M MVN | Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Stockstills |
| LLP-037-000001572 | LLP-037-000001572 | Attorney-Client; Attorney Work Product | 6/25/2002 | Email | Forest, Eric L MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Simmesport |
| LLP-037-000001573 | LLP-037-000001573 | Attorney-Client; Attorney Work Product | 6/14/2002 | Email | Forest, Eric L MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: Simmesport Boat Ramp |
| LLP-037-000001576 | LLP-037-000001576 | Attorney-Client; Attorney Work Product | 6/12/2002 | Email | Falk, Maurice S MVN | Walker, Deanna E MVN | RE: Simmesport Status |
| LLP-037-000001579 | LLP-037-000001579 | Attorney-Client; Attorney Work Product | 6/25/2002 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Bilbo, Diane D MVN | I hope that the attached will help you assess how much of a risk we have of losing on the issues Williams, Inc. will raise on appeal. |
| LLP-037-000001580 | LLP-037-000001580 | Attorney-Client; Attorney Work Product | 6/19/2002 | Email | DiMarco, Cerio A MVN | 'Henderson, Susan'<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Bland, Stephen S MVN<br>Walker, Deanna E MVN | I hope that the attached will help you assess how much of a risk we have of losing on the issues Williams, Inc. will raise on appeal. |
| LLP-037-000001584 | LLP-037-000001584 | Attorney-Client; Attorney Work Product | 6/13/2002 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | RE: Simmesport Rec Fac |
| LLP-037-000001586 | LLP-037-000001586 | Attorney-Client; Attorney Work Product | 6/11/2002 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Debris Planning and Removal Team |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001587 | LLP-037-000001587 | Attorney-Client; Attorney Work Product | 6/10/2002 | Email | DiMarco, Cerio A MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Bland, Stephen S MVN | RE: Re: Offer to Settle:  US v. 1,033.12 Ac.& Williams, Inc. WDLA |
| LLP-037-000001593 | LLP-037-000001593 | Deliberative Process | 6/14/2002 | Email | Danflous, Louis E MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Coates, Allen R MVN | RE: Myette Point Boat Launch |
| LLP-037-000001594 | LLP-037-000001594 | Deliberative Process | 6/14/2002 | Email | Danflous, Louis E MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Coates, Allen R MVN | RE: Myette Point Boat Launch |
| LLP-037-000001597 | LLP-037-000001597 | Attorney-Client; Attorney Work Product | 6/10/2002 | Email | Bland, Stephen S MVN | DiMarco, Cerio A MVN<br>Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | RE: Re: Offer to Settle:  US v. 1,033.12 Ac.& Williams, Inc. WDLA |
| LLP-037-000001600 | LLP-037-000001600 | Attorney-Client; Attorney Work Product | 6/25/2002 | Email | Bilbo, Diane D MVN | Walker, Deanna E MVN | RE: Request for Leave |
| LLP-037-000001632 | LLP-037-000001632 | Deliberative Process | 7/3/2002 | Email | Givhan, Joseph P Jr SAM | Davis, Vivian A SAS<br>Bindner, Roseann R HQ02<br>Cline, John LRH<br>Davis, Michael S LRDOR<br>Lesser, Monroe L HQ02<br>Thompson, William P SAD<br>Walker, Deanna E MVN<br>Watford, Patty M SWL | RE: Pro rata portion of taxes in Offer to Sell, ENG Form 42 |
| LLP-037-000001637 | LLP-037-000001637 | Deliberative Process | 7/3/2002 | Email | Givhan, Joseph P Jr SAM | Davis, Michael S LRDOR<br>Davis, Vivian A SAS<br>Bindner, Roseann R HQ02<br>Cline, John LRH<br>Lesser, Monroe L HQ02<br>Thompson, William P SAD<br>Walker, Deanna E MVN<br>Watford, Patty M SWL | RE: Pro rata portion of taxes in Offer to Sell, ENG Form 42 |
| LLP-037-000001640 | LLP-037-000001640 | Deliberative Process | 7/3/2002 | Email | Davis, Michael S LRDOR | Givhan, Joseph P Jr SAM<br>Davis, Vivian A SAS<br>Bindner, Roseann R HQ02<br>Cline, John LRH<br>Lesser, Monroe L HQ02<br>Thompson, William P SAD<br>Walker, Deanna E MVN<br>Watford, Patty M SWL | RE: Pro rata portion of taxes in Offer to Sell, ENG Form 42 |
| LLP-037-000001641 | LLP-037-000001641 | Deliberative Process | 7/3/2002 | Email | Davis, Vivian A SAS | Givhan, Joseph P Jr SAM<br>Bindner, Roseann R HQ02<br>Cline, John LRH<br>Davis, Michael S LRDOR<br>Lesser, Monroe L HQ02<br>Thompson, William P SAD<br>Walker, Deanna E MVN<br>Watford, Patty M SWL | RE: Pro rata portion of taxes in Offer to Sell, ENG Form 42 |
| LLP-037-000001653 | LLP-037-000001653 | Attorney-Client; Attorney Work Product | 7/9/2002 | Email | Rosamano, Marco A MVN | Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: ABFS Litigation:  Williams, Inc. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001654 | LLP-037-000001654 | Attorney-Client; Attorney Work Product | 7/9/2002 | Email | Sutton, Jan MVN | Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN | RE: ABFS Litigation:  Williams, Inc. |
| LLP-037-000001657 | LLP-037-000001657 | Attorney-Client; Attorney Work Product | 7/31/2002 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: BIG Training Conference |
| LLP-037-000001659 | LLP-037-000001659 | Attorney-Client; Attorney Work Product | 7/31/2002 | Email | Harrison, Beulah M MVN | Walker, Deanna E MVN | RE: Doucet 2106 |
| LLP-037-000001660 | LLP-037-000001660 | Attorney-Client; Attorney Work Product | 7/31/2002 | Email | DiMarco, Cerio A MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Harrison, Beulah M MVN<br>Rosamano, Marco A MVN<br>Eli, Jackie G MVN | RE: Doucet 2106 |
| LLP-037-000001661 | LLP-037-000001661 | Attorney-Client; Attorney Work Product | 7/31/2002 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Harrison, Beulah M MVN<br>Rosamano, Marco A MVN<br>Eli, Jackie G MVN | RE: Doucet 2106 |
| LLP-037-000001669 | LLP-037-000001669 | Attorney-Client; Attorney Work Product | 7/30/2002 | Email | Barbier, Yvonne P MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN | RE: ABFS Appraisal Updates, Declaration of Takings, Irv Eppling |
| LLP-037-000001670 | LLP-037-000001670 | Attorney-Client; Attorney Work Product | 7/30/2002 | Email | Sutton, Jan MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | RE: ABFS Appraisal Updates, Declaration of Takings, Irv Eppling |
| LLP-037-000001676 | LLP-037-000001676 | Attorney-Client; Attorney Work Product | 7/29/2002 | Email | Barbier, Yvonne P MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN | RE: ABFS Appraisal Updates, Declaration of Takings, Irv Eppling |
| LLP-037-000001692 | LLP-037-000001692 | Deliberative Process | 7/18/2002 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Kopec, Joseph G MVN | RE: Ancelet/Schwing 2850, et al |
| LLP-037-000001693 | LLP-037-000001693 | Deliberative Process | 7/18/2002 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN | RE: Ancelet/Schwing 2850, et al |
| LLP-037-000001703 | LLP-037-000001703 | Attorney-Client; Attorney Work Product | 7/15/2002 | Email | Sutton, Jan MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>DiMarco, Cerio A MVN | FW: ABFS Litigation:  Williams, Inc. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001709 | LLP-037-000001709 | Attorney-Client; Attorney Work Product | 7/12/2002 | Email | Bland, Stephen S MVN | Lewis, William C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Richard, Judy F MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Burge, Marie L MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan MVN<br>Kilroy, Maurya MVN<br>DiMarco, Cerio A MVN<br>Hays, Mike M MVN | RE: Conservation Easement definitions: |
| LLP-037-000001710 | LLP-037-000001710 | Attorney-Client; Attorney Work Product | 7/12/2002 | Email | Lewis, William C MVN | Bland, Stephen S MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Richard, Judy F MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Burge, Marie L MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan MVN<br>Kilroy, Maurya MVN<br>DiMarco, Cerio A MVN<br>Hays, Mike M MVN | RE: Conservation Easement definitions: |
| LLP-037-000001711 | LLP-037-000001711 | Attorney-Client; Attorney Work Product | 7/12/2002 | Email | Bland, Stephen S MVN | Walker, Deanna E MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Richard, Judy F MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Burge, Marie L MVN<br>Barbier, Yvonne P MVN<br>Bland, Stephen S MVN<br>Sutton, Jan MVN<br>Kilroy, Maurya MVN<br>DiMarco, Cerio A MVN<br>Hays, Mike M MVN | RE: Conservation Easement definitions: |
| LLP-037-000001716 | LLP-037-000001716 | Attorney-Client; Attorney Work Product | 7/10/2002 | Email | Rosamano, Marco A MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Sutton, Jan MVN<br>DiMarco, Cerio A MVN | FW: ABFS Litigation:  Williams, Inc. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001717 | LLP-037-000001717 | Attorney-Client; Attorney Work Product | 7/10/2002 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan MVN<br>DiMarco, Cerio A MVN | FW: ABFS Litigation:  Williams, Inc. |
| LLP-037-000001718 | LLP-037-000001718 | Attorney-Client; Attorney Work Product | 7/10/2002 | Email | DiMarco, Cerio A MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN | FW: ABFS Litigation:  Williams, Inc. |
| LLP-037-000001719 | LLP-037-000001719 | Attorney-Client; Attorney Work Product | 7/10/2002 | Email | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>DiMarco, Cerio A MVN | FW: ABFS Litigation:  Williams, Inc. |
| LLP-037-000001720 | LLP-037-000001720 | Attorney-Client; Attorney Work Product | 7/10/2002 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Sutton, Jan MVN<br>DiMarco, Cerio A MVN | FW: ABFS Litigation:  Williams, Inc. |
| LLP-037-000001721 | LLP-037-000001721 | Attorney-Client; Attorney Work Product | 7/10/2002 | Email | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Sutton, Jan MVN | RE: ABFS Litigation:  Williams, Inc. |
| LLP-037-000001724 | LLP-037-000001724 | Attorney-Client; Attorney Work Product | 7/10/2002 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | Fw: ABFS Litigation: Williams, Inc. |
| LLP-037-000001726 | LLP-037-000001726 | Attorney-Client; Attorney Work Product | 7/10/2002 | Email | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Judy Richard<br>Marco Rosamano<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Labure<br>Marie Burge<br>Yvonne Barbier<br>Bland, Stephen S MVN | FW: Conservation Easement definitions: |
| LLP-037-000001727 | LLP-037-000001727 | Attorney-Client; Attorney Work Product | 7/9/2002 | Email | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: ABFS Litigation:  Williams, Inc. |
| LLP-037-000001733 | LLP-037-000001733 | Attorney-Client; Attorney Work Product | 7/23/2002 | Email | Rosamano, Marco A MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN | RE: Case/Kurzweg |
| LLP-037-000001739 | LLP-037-000001739 | Attorney-Client; Attorney Work Product | 7/22/2002 | Email | Austin, Sheryl B MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Forest, Eric L MVN | RE: Status - ABFS Tract No. 2709E - Keigh Hidalgo Ballard |
| LLP-037-000001740 | LLP-037-000001740 | Attorney-Client; Attorney Work Product | 7/19/2002 | Email | Sutton, Jan MVN | Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Forest, Eric L MVN | RE: Status - ABFS Tract No. 2709E - Keigh Hidalgo Ballard |
| LLP-037-000001746 | LLP-037-000001746 | Deliberative Process | 7/19/2002 | Email | Barbier, Yvonne P MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | RE: ABFS Easement Clarification-Draft 18 Jul 02-District Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001749 | LLP-037-000001749 | Attorney-Client; Attorney Work Product | 7/18/2002 | Email | Sutton, Jan MVN | Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Bienvenu/Winkle Tracts 2400E-1/2 and 2401E-1/2 |
| LLP-037-000001750 | LLP-037-000001750 | Attorney-Client; Attorney Work Product | 7/18/2002 | Email | Harrison, Beulah M MVN | Sutton, Jan MVN<br>Bilbo, Diane D MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Bienvenu/Winkle Tracts 2400E-1/2 and 2401E-1/2 |
| LLP-037-000001751 | LLP-037-000001751 | Attorney-Client; Attorney Work Product | 7/18/2002 | Email | Sutton, Jan MVN | Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Bienvenu/Winkle Tracts 2400E-1/2 and 2401E-1/2 |
| LLP-037-000001752 | LLP-037-000001752 | Attorney-Client; Attorney Work Product | 7/18/2002 | Email | Harrison, Beulah M MVN | Sutton, Jan MVN<br>Bilbo, Diane D MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Bienvenu/Winkle Tracts 2400E-1/2 and 2401E-1/2 |
| LLP-037-000001754 | LLP-037-000001754 | Attorney-Client; Attorney Work Product | 7/17/2002 | Email | Sutton, Jan MVN | Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Bienvenu/Winkle Tracts 2400E-1/2 and 2401E-1/2 |
| LLP-037-000001755 | LLP-037-000001755 | Attorney-Client; Attorney Work Product | 7/17/2002 | Email | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Bienvenu/Winkle Tracts 2400E-1/2 and 2401E-1/2 |
| LLP-037-000001756 | LLP-037-000001756 | Attorney-Client; Attorney Work Product | 7/17/2002 | Email | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN | RE: Bienvenu/Winkle Tracts 2400E-1/2 and 2401E-1/2 |
| LLP-037-000001770 | LLP-037-000001770 | Attorney-Client; Attorney Work Product | 7/12/2002 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN | RE: Doucet 2106 |
| LLP-037-000001771 | LLP-037-000001771 | Attorney-Client; Attorney Work Product | 7/12/2002 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN | RE: Doucet 2106 |
| LLP-037-000001778 | LLP-037-000001778 | Attorney-Client; Attorney Work Product | 7/3/2002 | Email | Bland, Stephen S MVN | Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | RE: Proposed Clarified ABFS Easement |
| LLP-037-000001796 | LLP-037-000001796 | Attorney-Client; Attorney Work Product | 8/2/2002 | Email | DiMarco, Cerio A MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Harrison, Beulah M MVN | RE: Cerio's Ancelet/2850 et al; Mike's Danos/2808 et al |
| LLP-037-000001799 | LLP-037-000001799 | Attorney-Client; Attorney Work Product | 8/2/2002 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Benson final title policy 2310 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001806 | LLP-037-000001806 | Attorney-Client; Attorney Work Product | 8/1/2002 | Email | Hays, Mike M MVN | Forest, Eric L MVN<br>Walker, Deanna E MVN | FW: Cerio's Ancelet/2850 et al; Mike's Danos/2808 et al |
| LLP-037-000001812 | LLP-037-000001812 | Attorney-Client; Attorney Work Product | 8/30/2002 | Email | Sutton, Jan MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: ABFS TRACT 1202, GRIMMETT, FINAL TITLE |
| LLP-037-000001817 | LLP-037-000001817 | Attorney-Client; Attorney Work Product | 8/29/2002 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Rosamano, Marco A MVN | FW: Doucet tracts 2108, 2111 and 2143 |
| LLP-037-000001818 | LLP-037-000001818 | Attorney-Client; Attorney Work Product | 8/29/2002 | Email | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN | RE: Morganza Floodway Forebay Levees - Gate Issue-Letter Draft#2 |
| LLP-037-000001820 | LLP-037-000001820 | Attorney-Client; Attorney Work Product | 8/29/2002 | Email | Keller, Janet D MVN | Rosamano, Marco A MVN<br>Trest, John W MVK<br>Tillman, Richard L MVN<br>Turner, Mike A MVK<br>Hassenboehler, Thomas G MVN<br>Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE:  Surveyors - ABMB Contract |
| LLP-037-000001826 | LLP-037-000001826 | Attorney-Client; Attorney Work Product | 8/28/2002 | Email | Labure, Linda C MVN | DiMarco, Cerio A MVN<br>Bongiovanni, Linda L MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | RE: Pilottown lease reviews |
| LLP-037-000001827 | LLP-037-000001827 | Attorney-Client; Attorney Work Product | 8/28/2002 | Email | DiMarco, Cerio A MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | RE: Pilottown lease reviews |
| LLP-037-000001832 | LLP-037-000001832 | Attorney-Client; Attorney Work Product | 8/28/2002 | Email | Kopec, Joseph G MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN | RE: Comite Appraisal |
| LLP-037-000001836 | LLP-037-000001836 | Attorney-Client; Attorney Work Product | 8/27/2002 | Email | Rosamano, Marco A MVN | Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN | Comite Appraisal |
| LLP-037-000001837 | LLP-037-000001837 | Attorney-Client; Attorney Work Product | 8/27/2002 | Email | Rosamano, Marco A MVN | Sutton, Jan MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | RE: Morganza Floodway Forebay Levee, Notes 26 Aug 02 |
| LLP-037-000001840 | LLP-037-000001840 | Attorney-Client; Attorney Work Product | 8/27/2002 | Email | Poindexter, Larry MVN | Trest, John W MVK<br>Hassenboehler, Thomas G MVN<br>Walker, Deanna E MVN<br>Brouse, Gary S MVN<br>Tillman, Richard L MVN<br>Keller, Janet D MVN<br>Turner, Mike A MVK<br>Rosamano, Marco A MVN | RE:  Surveyors - ABMB Contract |
| LLP-037-000001841 | LLP-037-000001841 | Attorney-Client; Attorney Work Product | 8/27/2002 | Email | Blood, Debra H MVN | Sutton, Jan MVN<br>Eli, Jackie G MVN<br>Walker, Deanna E MVN | RE: ABFS Tract 1202, Grimmett - Final Title |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001842 | LLP-037-000001842 | Attorney-Client; Attorney Work Product | 8/27/2002 | Email | Keller, Janet D MVN | Rosamano, Marco A MVN<br>Trest, John W MVK<br>Tillman, Richard L MVN<br>Turner, Mike A MVK<br>Hassenboehler, Thomas G MVN<br>Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE:  Surveyors - ABMB Contract |
| LLP-037-000001843 | LLP-037-000001843 | Attorney-Client; Attorney Work Product | 8/27/2002 | Email | Sutton, Jan MVN | Eli, Jackie G MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN | RE: Tract 1202 - Final Title |
| LLP-037-000001844 | LLP-037-000001844 | Attorney-Client; Attorney Work Product | 8/27/2002 | Email | Rosamano, Marco A MVN | Trest, John W MVK<br>Keller, Janet D MVN<br>Tillman, Richard L MVN<br>Turner, Mike A MVK<br>Hassenboehler, Thomas G MVN<br>Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE:  Surveyors - ABMB Contract |
| LLP-037-000001857 | LLP-037-000001857 | Attorney-Client; Attorney Work Product | 8/23/2002 | Email | Trest, John W MVK | Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Tillman, Richard L MVN<br>Turner, Mike A MVK<br>Hassenboehler, Thomas G MVN<br>Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE:  Surveyors - ABMB Contract |
| LLP-037-000001882 | LLP-037-000001882 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Bilbo, Diane D MVN | RE: Simmesport Rec Fac |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001886 | LLP-037-000001886 | Deliberative Process | 8/19/2002 | Email | Wingate, Mark R MVN | 'Glenn_Constant@fws.gov'<br>Wingate, Mark R MVN<br>Aaron Podey<br>Leaumont, Brian M MVN<br>Baird, Bruce H MVN<br>Demas Charles (E-mail)<br>Jody David<br>Walther David (E-mail)<br>Walker, Deanna E MVN<br>Prosper, Felton M MVN<br>DeBose, Gregory A MVN<br>Binet, Jason A MVN<br>Gamble, Jay MVN<br>Dixon, Larry D MVN<br>Hartzog, Larry M MVN<br>'Lamar Hale'<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Stout, Michael E MVN<br>Palmieri, Michael M MVN<br>Hays, Mike M MVN<br>Michael Krumrine<br>Powell, Nancy J MVN<br>Hughbanks, Paul J MVN<br>Peckham, Jeanene<br>Radford, Richard T MVN<br>Northey, Robert D MVN<br>Austin, Sheryl B MVN<br>DeBosier Toni (E-mail)<br>Roy, Tessa<br>Walker Mike (E-mail)<br>Barbier, Yvonne P MVN | RE: Communication ideas to advance Buffalo Cove. |
| LLP-037-000001887 | LLP-037-000001887 | Attorney-Client; Attorney Work Product | 8/19/2002 | Email | Labure, Linda C MVN | McNamara, Cary D MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Sutton, Jan MVN<br>Kelley, Geanette MVN<br>Lambert, Dawn M MVN<br>Moreau, James T MVN<br>LaFleur, Robert W MVN<br>Beauvais, Russell A MVN<br>McNamara, Cary D MVN<br>Rosamano, Marco A MVN<br>Colletti, Jerry A MVN<br>Bongiovanni, Linda L MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN | FW: Robert's request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001890 | LLP-037-000001890 | Attorney-Client; Attorney Work Product | 8/19/2002 | Email | Labure, Linda C MVN | McNamara, Cary D MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Sutton, Jan MVN<br>Kelley, Geanette MVN<br>Lambert, Dawn M MVN<br>Moreau, James T MVN<br>LaFleur, Robert W MVN<br>Beauvais, Russell A MVN<br>McNamara, Cary D MVN<br>Rosamano, Marco A MVN<br>Colletti, Jerry A MVN<br>Bongiovanni, Linda L MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN | FW: Robert's request |
| LLP-037-000001896 | LLP-037-000001896 | Attorney-Client; Attorney Work Product | 8/13/2002 | Email | Sutton, Jan MVN | 'Dardenne, Yvonne, SSA'<br>Sutton, Jan MVN<br>Bilbo, Diane D MVN | RE: ABFA 2840E, DT, Joseph Arnold et al |
| LLP-037-000001897 | LLP-037-000001897 | Attorney-Client; Attorney Work Product | 8/13/2002 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN | RE: Ben King 2716 |
| LLP-037-000001898 | LLP-037-000001898 | Attorney-Client; Attorney Work Product | 8/13/2002 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN | RE: Ben King 2716 |
| LLP-037-000001905 | LLP-037-000001905 | Attorney-Client; Attorney Work Product | 8/12/2002 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Hays, Mike M MVN<br>DiMarco, Cerio A MVN<br>Sutton, Jan MVN<br>Mills, Sheila B MVN<br>Coakley, Herbert L MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | FW: Use, Loan, Lease, and Hire of Plant |
| LLP-037-000001927 | LLP-037-000001927 | Deliberative Process | 8/15/2002 | Email | Prosper, Felton M MVN | Austin, Sheryl B MVN<br>Baird, Bruce H MVN<br>Barbier, Yvonne P MVN<br>Binet, Jason A MVN<br>DeBose, Gregory A MVN<br>Dixon, Larry D MVN<br>Gamble, Jay MVN<br>Hartzog, Larry M MVN<br>Hays, Mike M MVN<br>Hughbanks, Paul J MVN<br>Kinsey, Mary V MVN<br>Leaumont, Brian M MVN<br>Northey, Robert D MVN<br>Palmieri, Michael M MVN<br>Powell, Nancy J MVN<br>Radford, Richard T MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN | FW: General element descriptions BC WMU ph1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001928 | LLP-037-000001928 | Deliberative Process | 8/15/2002 | Email | Powell, Nancy J MVN | Prosper, Felton M MVN<br>Austin, Sheryl B MVN<br>Baird, Bruce H MVN<br>Barbier, Yvonne P MVN<br>Binet, Jason A MVN<br>DeBose, Gregory A MVN<br>Dixon, Larry D MVN<br>Gamble, Jay MVN<br>Hartzog, Larry M MVN<br>Hays, Mike M MVN<br>Hughbanks, Paul J MVN<br>Kinsey, Mary V MVN<br>Leaumont, Brian M MVN<br>Northey, Robert D MVN<br>Palmieri, Michael M MVN<br>Radford, Richard T MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN | FW: General element descriptions BC WMU ph1 |
| LLP-037-000001929 | LLP-037-000001929 | Attorney-Client; Attorney Work Product | 8/15/2002 | Email | Austin, Sheryl B MVN | Walker, Deanna E MVN | RE: Status - ABFS Tract No. 2709E - Keigh Hidalgo Ballard |
| LLP-037-000001933 | LLP-037-000001933 | Attorney-Client; Attorney Work Product | 8/16/2002 | Email | Labure, Linda C MVN | Sutton, Jan MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kelley, Geanette MVN<br>Lambert, Dawn M MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: Robert's request |
| LLP-037-000001936 | LLP-037-000001936 | Attorney-Client; Attorney Work Product | 9/30/2002 | Email | Rosamano, Marco A MVN | Lewis, William C MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN<br>Labure, Linda C MVN | FW: Minutes of 9/10 Algiers Canal Levees meeting |
| LLP-037-000001938 | LLP-037-000001938 | Attorney-Client; Attorney Work Product | 9/30/2002 | Email | Labure, Linda C MVN | Sutton, Jan MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Blood, Debra H MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN | FW: Minutes of 9/10 Algiers Canal Levees meeting |
| LLP-037-000001939 | LLP-037-000001939 | Attorney-Client; Attorney Work Product | 9/30/2002 | Email | Sutton, Jan MVN | Walker, Deanna E MVN | FW: Minutes of 9/10 Algiers Canal Levees meeting |
| LLP-037-000001950 | LLP-037-000001950 | Attorney-Client; Attorney Work Product | 9/27/2002 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Burge, Marie L MVN<br>Johnson, Lucille C MVN Contractor | RE: Case/Kurzweg Checks |
| LLP-037-000001969 | LLP-037-000001969 | Attorney-Client; Attorney Work Product | 9/17/2002 | Email | Bilbo, Diane D MVN | Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Harrison, Beulah M MVN<br>Rosamano, Marco A MVN<br>Eli, Jackie G MVN | RE: Case/Kurzweg |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001970 | LLP-037-000001970 | Attorney-Client; Attorney Work Product | 9/11/2002 | Email | Bilbo, Diane D MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Harrison, Beulah M MVN | RE: Doucet 2106 |
| LLP-037-000001971 | LLP-037-000001971 | Attorney-Client; Attorney Work Product | 9/10/2002 | Email | Bilbo, Diane D MVN | Harrison, Beulah M MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Rosamano, Marco A MVN Eli, Jackie G MVN | RE: Case/Kurzweg |
| LLP-037-000001972 | LLP-037-000001972 | Attorney-Client; Attorney Work Product | 9/10/2002 | Email | Bilbo, Diane D MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Rosamano, Marco A MVN | RE: Case/Kurzweg |
| LLP-037-000001973 | LLP-037-000001973 | Attorney-Client; Attorney Work Product | 9/4/2002 | Email | Bilbo, Diane D MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Walker, Deanna E MVN Harrison, Beulah M MVN Eli, Jackie G MVN | RE: Case/Kurzweg |
| LLP-037-000001977 | LLP-037-000001977 | Attorney-Client; Attorney Work Product | 9/16/2002 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Hebert, Mary G MVN Bilbo, Diane D MVN Harrison, Beulah M MVN Rosamano, Marco A MVN Barbier, Yvonne P MVN | RE: Doucet 2108,2111 and 2143 |
| LLP-037-000001978 | LLP-037-000001978 | Attorney-Client; Attorney Work Product | 9/16/2002 | Email | Blood, Debra H MVN | Walker, Deanna E MVN Hebert, Mary G MVN Bilbo, Diane D MVN Harrison, Beulah M MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN | RE: Doucet 2108,2111 and 2143 |
| LLP-037-000001980 | LLP-037-000001980 | Attorney-Client; Attorney Work Product | 9/13/2002 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Kopec, Joseph G MVN | RE: Doucet 2108,2111 and 2143 |
| LLP-037-000001981 | LLP-037-000001981 | Attorney-Client; Attorney Work Product | 9/13/2002 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN | RE: Doucet 2108,2111 and 2143 |
| LLP-037-000001983 | LLP-037-000001983 | Deliberative Process | 9/5/2002 | Email | Brantley, Christopher G MVN | Walker, Deanna E MVN Wingate, Mark R MVN Bush, Howard R MVN Stout, Michael E MVN Rosamano, Marco A MVN | RE: Wiltz congressional |
| LLP-037-000001984 | LLP-037-000001984 | Deliberative Process | 9/4/2002 | Email | Brantley, Christopher G MVN | Walker, Deanna E MVN Stout, Michael E MVN Bush, Howard R MVN Rosamano, Marco A MVN | FW: Wiltz congressional |
| LLP-037-000001985 | LLP-037-000001985 | Deliberative Process | 9/4/2002 | Email | Brantley, Christopher G MVN | Stout, Michael E MVN Walker, Deanna E MVN Bush, Howard R MVN Rosamano, Marco A MVN | FW: Wiltz congressional |
| LLP-037-000001991 | LLP-037-000001991 | Deliberative Process | 9/4/2002 | Email | Bush, Howard R MVN | Walker, Deanna E MVN | FW: Wiltz congressional |
| LLP-037-000001992 | LLP-037-000001992 | Deliberative Process | 9/4/2002 | Email | Bush, Howard R MVN | Walker, Deanna E MVN | RE: Wiltz congressional |
| LLP-037-000002006 | LLP-037-000002006 | Attorney-Client; Attorney Work Product | 9/17/2002 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN Bilbo, Diane D MVN Harrison, Beulah M MVN Rosamano, Marco A MVN Eli, Jackie G MVN | RE: Case/Kurzweg |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002009 | LLP-037-000002009 | Attorney-Client; Attorney Work Product | 9/16/2002 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Hebert, Mary G MVN<br>Bilbo, Diane D MVN<br>Harrison, Beulah M MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN | RE: Doucet 2108,2111 and 2143 |
| LLP-037-000002010 | LLP-037-000002010 | Attorney-Client; Attorney Work Product | 9/13/2002 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Doucet 2108,2111 and 2143 |
| LLP-037-000002011 | LLP-037-000002011 | Attorney-Client; Attorney Work Product | 9/13/2002 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN | RE: Doucet 2108,2111 and 2143 |
| LLP-037-000002012 | LLP-037-000002012 | Attorney-Client; Attorney Work Product | 9/13/2002 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Blood, Debra H MVN<br>Hebert, Mary G MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Harrison, Beulah M MVN<br>Rosamano, Marco A MVN | RE: Doucet 2108,2111 and 2143 |
| LLP-037-000002013 | LLP-037-000002013 | Attorney-Client; Attorney Work Product | 9/13/2002 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: King tracts 2715 and 2716 |
| LLP-037-000002015 | LLP-037-000002015 | Attorney-Client; Attorney Work Product | 9/11/2002 | Email | DiMarco, Cerio A MVN | Bilbo, Diane D MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Eli, Jackie G MVN | RE: Case/Kurzweg |
| LLP-037-000002016 | LLP-037-000002016 | Attorney-Client; Attorney Work Product | 9/11/2002 | Email | DiMarco, Cerio A MVN | Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Case/Kurzweg |
| LLP-037-000002017 | LLP-037-000002017 | Attorney-Client; Attorney Work Product | 9/10/2002 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Eli, Jackie G MVN | RE: Case/Kurzweg |
| LLP-037-000002023 | LLP-037-000002023 | Attorney-Client; Attorney Work Product | 9/5/2002 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Rosamano, Marco A MVN<br>Eli, Jackie G MVN | FW: Doucet tract 2106 |
| LLP-037-000002025 | LLP-037-000002025 | Attorney-Client; Attorney Work Product | 9/4/2002 | Email | DiMarco, Cerio A MVN | Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Eli, Jackie G MVN | RE: Case/Kurzweg |
| LLP-037-000002029 | LLP-037-000002029 | Attorney-Client; Attorney Work Product | 9/17/2002 | Email | Eli, Jackie G MVN | DiMarco, Cerio A MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Rosamano, Marco A MVN | RE: Case/Kurzweg |
| LLP-037-000002033 | LLP-037-000002033 | Attorney-Client; Attorney Work Product | 9/17/2002 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Eli, Jackie G MVN | RE: Case/Kurzweg |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002035 | LLP-037-000002035 | Attorney-Client; Attorney Work Product | 9/10/2002 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Eli, Jackie G MVN | RE: Case/Kurzweg |
| LLP-037-000002037 | LLP-037-000002037 | Attorney-Client; Attorney Work Product | 9/4/2002 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Eli, Jackie G MVN | RE: Case/Kurzweg |
| LLP-037-000002049 | LLP-037-000002049 | Attorney-Client; Attorney Work Product | 9/20/2002 | Email | Keller, Janet D MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE: Telephone call - Steve Melton, ABMB - Re: soil borings Comite River Diversion Project |
| LLP-037-000002050 | LLP-037-000002050 | Attorney-Client; Attorney Work Product | 9/19/2002 | Email | Keller, Janet D MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE: Telephone call - Steve Melton, ABMB - Re: soil borings Comite River Diversion Project |
| LLP-037-000002052 | LLP-037-000002052 | Attorney-Client; Attorney Work Product | 9/9/2002 | Email | Keller, Janet D MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Bilbo, Diane D MVN | RE: Schwing |
| LLP-037-000002056 | LLP-037-000002056 | Attorney-Client; Attorney Work Product | 9/10/2002 | Email | Kinsey, Mary V MVN | Harden, Michael MVD<br>Wingate, Mark R MVN<br>Prosper, Felton M MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Nachman, Gwendolyn B MVN<br>Walker, Deanna E MVN<br>Pullen, Tom MVD<br>Sloan, G Rogers MVD<br>Marshall, Jim L MVD<br>Waguespack, Leslie S MVD<br>Kuz, Annette B MVD | RE: ABFS Water Management PCA |
| LLP-037-000002071 | LLP-037-000002071 | Deliberative Process | 9/4/2002 | Email | Wingate, Mark R MVN | Walker, Deanna E MVN<br>Bush, Howard R MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Rosamano, Marco A MVN | RE: Wiltz congressional |
| LLP-037-000002078 | LLP-037-000002078 | Attorney-Client; Attorney Work Product | 9/4/2002 | Email | Sutton, Jan MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: ABFS TRACT 1202, GRIMMETT, FINAL TITLE |
| LLP-037-000002087 | LLP-037-000002087 | Attorney-Client; Attorney Work Product | 9/16/2002 | Email | Sutton, Jan MVN | Walker, Deanna E MVN | RE: 1237e, 1238e, 1240e, 1241e, 1806e, 1808e, 1906e-1, 1906e-2, 1909e, 2008e, 2015e, 2020e, 2025e-1, 2025e-2, 2025e-3, 2025e-4, 2032e, 2037e, 2038e, 2039e, 2044e, 2045e Tomlinson, Robert S., Jr. |
| LLP-037-000002090 | LLP-037-000002090 | Deliberative Process | 9/4/2002 | Email | Stout, Michael E MVN | Walker, Deanna E MVN | FW: Wiltz congressional |
| LLP-037-000002091 | LLP-037-000002091 | Deliberative Process | 9/5/2002 | Email | Stout, Michael E MVN | Brantley, Christopher G MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Bush, Howard R MVN<br>Rosamano, Marco A MVN | RE: Wiltz congressional |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002092 | LLP-037-000002092 | Attorney-Client; Attorney Work Product | 9/6/2002 | Email | Stout, Michael E MVN | Kinsey, Mary V MVN<br>Brantley, Christopher G MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Rosamano, Marco A MVN<br>Bush, Howard R MVN | RE: Wiltz Congressional, OC comments |
| LLP-037-000002096 | LLP-037-000002096 | Attorney-Client; Attorney Work Product | 9/5/2002 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Eli, Jackie G MVN | FW: Doucet tract 2106 |
| LLP-037-000002097 | LLP-037-000002097 | Attorney-Client; Attorney Work Product | 9/11/2002 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN | RE: Doucet 2106 |
| LLP-037-000002105 | LLP-037-000002105 | Attorney-Client; Attorney Work Product | 9/10/2002 | Email | Kinsey, Mary V MVN | Walker, Deanna E MVN | FW: Acadiana Recreational Trails Master Plan, PAS Agreement |
| LLP-037-000002109 | LLP-037-000002109 | Attorney-Client; Attorney Work Product | 10/1/2002 | Email | DiMarco, Cerio A MVN | Forest, Eric L MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Nelson 2413 |
| LLP-037-000002113 | LLP-037-000002113 | Attorney-Client; Attorney Work Product | 10/7/2002 | Email | Blood, Debra H MVN | Walker, Deanna E MVN | RE: IHNC |
| LLP-037-000002123 | LLP-037-000002123 | Attorney-Client; Attorney Work Product | 10/4/2002 | Email | Cruppi, Janet R MVN | Sutton, Jan MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Blood, Debra H MVN<br>Kopec, Joseph G MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN | RE: Algiers Canal -Dacw29-00-d-0022- Pelican Abstractors - Howard Held -TOD |
| LLP-037-000002129 | LLP-037-000002129 | Attorney-Client; Attorney Work Product | 10/31/2002 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN | RE: Dupuis 2323 Federal Tax Lien |
| LLP-037-000002131 | LLP-037-000002131 | Attorney-Client; Attorney Work Product | 10/30/2002 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Eli, Jackie G MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Doucet 2106 |
| LLP-037-000002134 | LLP-037-000002134 | Attorney-Client; Attorney Work Product | 10/25/2002 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Case/Kurzweg |
| LLP-037-000002144 | LLP-037-000002144 | Attorney-Client; Attorney Work Product | 10/8/2002 | Email | DiMarco, Cerio A MVN | Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN | RE: Case/Kurzweg |
| LLP-037-000002146 | LLP-037-000002146 | Attorney-Client; Attorney Work Product | 10/2/2002 | Email | DiMarco, Cerio A MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN | RE: Bienvenu/Winkle |
| LLP-037-000002147 | LLP-037-000002147 | Attorney-Client; Attorney Work Product | 10/2/2002 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN | RE: Bienvenu/Winkle |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002149 | LLP-037-000002149 | Attorney-Client; Attorney Work Product | 10/8/2002 | Email | Eli, Jackie G MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN | RE: Case/Kurzweg |
| LLP-037-000002153 | LLP-037-000002153 | Attorney-Client; Attorney Work Product | 10/31/2002 | Email | Harrison, Beulah M MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: Dupuis 2323 Federal Tax Lien |
| LLP-037-000002156 | LLP-037-000002156 | Attorney-Client; Attorney Work Product | 10/29/2002 | Email | Harrison, Beulah M MVN | Sutton, Jan MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Bienvenu/Winkle |
| LLP-037-000002157 | LLP-037-000002157 | Attorney-Client; Attorney Work Product | 10/8/2002 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Eli, Jackie G MVN<br>Walker, Deanna E MVN | RE: Case/Kurzweg |
| LLP-037-000002158 | LLP-037-000002158 | Attorney-Client; Attorney Work Product | 10/2/2002 | Email | Harrison, Beulah M MVN | Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: Bienvenu/Winkle |
| LLP-037-000002159 | LLP-037-000002159 | Attorney-Client; Attorney Work Product | 10/2/2002 | Email | Harrison, Beulah M MVN | Sutton, Jan MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Bienvenu/Winkle |
| LLP-037-000002162 | LLP-037-000002162 | Attorney-Client; Attorney Work Product | 11/1/2002 | Email | Hays, Mike M MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN | RE: RE PCA Issues - Buffal Cove Water Management |
| LLP-037-000002163 | LLP-037-000002163 | Attorney-Client; Attorney Work Product | 10/17/2002 | Email | Hays, Mike M MVN | Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Sutton, Jan MVN | RE: State Land Office records on leases and rights of way |
| LLP-037-000002165 | LLP-037-000002165 | Attorney-Client; Attorney Work Product | 10/8/2002 | Email | Hays, Mike M MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: RE PCA Issues - Buffal Cove Water Management |
| LLP-037-000002166 | LLP-037-000002166 | Attorney-Client; Attorney Work Product | 10/7/2002 | Email | Hays, Mike M MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: RE PCA Issues - Buffal Cove Water Management |
| LLP-037-000002175 | LLP-037-000002175 | Attorney-Client; Attorney Work Product | 10/7/2002 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN | FW: IHNC |
| LLP-037-000002176 | LLP-037-000002176 | Attorney-Client; Attorney Work Product | 10/7/2002 | Email | Kilroy, Maurya MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: IHNC |
| LLP-037-000002177 | LLP-037-000002177 | Attorney-Client; Attorney Work Product | 10/31/2002 | Email | Kinsey, Mary V MVN | Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN | RE: RE PCA Issues - Buffal Cove Water Management |
| LLP-037-000002178 | LLP-037-000002178 | Attorney-Client; Attorney Work Product | 10/31/2002 | Email | Kinsey, Mary V MVN | Walker, Deanna E MVN | FW: RE PCA Issues - Buffal Cove Water Management |
| LLP-037-000002179 | LLP-037-000002179 | Attorney-Client; Attorney Work Product | 10/31/2002 | Email | Kinsey, Mary V MVN | Walker, Deanna E MVN | FW: RE PCA Issues - Buffal Cove Water Management |
| LLP-037-000002189 | LLP-037-000002189 | Attorney-Client; Attorney Work Product | 10/25/2002 | Email | Labure, Linda C MVN | Burdine, Carol S MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | FW: Significant Activities |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002194 | LLP-037-000002194 | Attorney-Client; Attorney Work Product | 10/9/2002 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Blood, Debra H MVN<br>Sutton, Jan MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN | RE: Algiers Canal -Dacw29-00-d-0022- Pelican Abstractors - Howard Held -TOD |
| LLP-037-000002197 | LLP-037-000002197 | Attorney-Client; Attorney Work Product | 10/1/2002 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN<br>Blood, Debra H MVN | FW: Minutes of 9/10 Algiers Canal Levees meeting |
| LLP-037-000002243 | LLP-037-000002243 | Attorney-Client; Attorney Work Product | 10/31/2002 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN | RE: Dupuis 2323 Federal Tax Lien |
| LLP-037-000002244 | LLP-037-000002244 | Attorney-Client; Attorney Work Product | 10/28/2002 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: Corps of Engineers Financial Management System Programming for Civil Works Cost Shared Studies and Projects |
| LLP-037-000002247 | LLP-037-000002247 | Attorney-Client; Attorney Work Product | 10/24/2002 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: Atchafalaya Basin Comments -- Advance Copy |
| LLP-037-000002248 | LLP-037-000002248 | Attorney-Client; Attorney Work Product | 10/17/2002 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN | Re: Doucet 2108 and 2111 |
| LLP-037-000002249 | LLP-037-000002249 | Attorney-Client; Attorney Work Product | 10/17/2002 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Eli, Jackie G MVN<br>Harrison, Beulah M MVN<br>Bilbo, Diane D MVN | Re: Doucet 2106 |
| LLP-037-000002252 | LLP-037-000002252 | Attorney-Client; Attorney Work Product | 10/4/2002 | Email | Rosamano, Marco A MVN | Cruppi, Janet R MVN<br>Sutton, Jan MVN<br>Labure, Linda C MVN<br>Blood, Debra H MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN | RE: Algiers Canal -Dacw29-00-d-0022- Pelican Abstractors - Howard Held -TOD |
| LLP-037-000002253 | LLP-037-000002253 | Attorney-Client; Attorney Work Product | 10/4/2002 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | RE: Bienvenu/Winkle |
| LLP-037-000002255 | LLP-037-000002255 | Attorney-Client; Attorney Work Product | 10/2/2002 | Email | Rosamano, Marco A MVN | Sutton, Jan MVN<br>DiMarco, Cerio A MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN | RE: Bienvenu/Winkle |
| LLP-037-000002256 | LLP-037-000002256 | Attorney-Client; Attorney Work Product | 10/2/2002 | Email | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN<br>Blood, Debra H MVN | FW: Minutes of 9/10 Algiers Canal Levees meeting |
| LLP-037-000002257 | LLP-037-000002257 | Attorney-Client; Attorney Work Product | 10/2/2002 | Email | Rosamano, Marco A MVN | Harrison, Beulah M MVN<br>Sutton, Jan MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: Bienvenu/Winkle |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002263 | LLP-037-000002263 | Attorney-Client; Attorney Work Product | 10/10/2002 | Email | Sutton, Jan MVN | Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Bienvenu/Winkle |
| LLP-037-000002264 | LLP-037-000002264 | Attorney-Client; Attorney Work Product | 10/2/2002 | Email | Sutton, Jan MVN | Harrison, Beulah M MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: Bienvenu/Winkle |
| LLP-037-000002265 | LLP-037-000002265 | Attorney-Client; Attorney Work Product | 10/2/2002 | Email | Sutton, Jan MVN | Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Harrison, Beulah M MVN | RE: Bienvenu/Winkle |
| LLP-037-000002266 | LLP-037-000002266 | Attorney-Client; Attorney Work Product | 10/2/2002 | Email | Sutton, Jan MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN | RE: Bienvenu/Winkle |
| LLP-037-000002267 | LLP-037-000002267 | Attorney-Client; Attorney Work Product | 10/1/2002 | Email | Sutton, Jan MVN | Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Bienvenu/Winkle |
| LLP-037-000002294 | LLP-037-000002294 | Attorney-Client; Attorney Work Product | 11/1/2002 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Forest, Eric L MVN | RE: Dupuis 2323 Federal Tax Lien |
| LLP-037-000002295 | LLP-037-000002295 | Attorney-Client; Attorney Work Product | 11/5/2002 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Eli, Jackie G MVN<br>Rosamano, Marco A MVN | RE: Dupuis 2323 Federal Tax Lien |
| LLP-037-000002297 | LLP-037-000002297 | Attorney-Client; Attorney Work Product | 11/1/2002 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Eli, Jackie G MVN<br>Harrison, Beulah M MVN<br>Rosamano, Marco A MVN | RE: Dupuis 2323 Federal Tax Lien |
| LLP-037-000002298 | LLP-037-000002298 | Attorney-Client; Attorney Work Product | 11/1/2002 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Harrison, Beulah M MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Dupuis 2323 Federal Tax Lien |
| LLP-037-000002299 | LLP-037-000002299 | Attorney-Client; Attorney Work Product | 11/1/2002 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Forest, Eric L MVN | RE: Dupuis 2323 Federal Tax Lien |
| LLP-037-000002300 | LLP-037-000002300 | Attorney-Client; Attorney Work Product | 11/1/2002 | Email | DiMarco, Cerio A MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Harrison, Beulah M MVN<br>Forest, Eric L MVN | RE: Dupuis 2323 Federal Tax Lien |
| LLP-037-000002301 | LLP-037-000002301 | Attorney-Client; Attorney Work Product | 11/5/2002 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Eli, Jackie G MVN<br>Rosamano, Marco A MVN | RE: Dupuis 2323 Federal Tax Lien |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002306 | LLP-037-000002306 | Attorney-Client; Attorney Work Product | 11/4/2002 | Email | Rosamano, Marco A MVN | Austin, Sheryl B MVN<br>Bilbo, Diane<br>DiMarco, Cerio A MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Keller, Janet<br>Sutton, Jan MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN<br>Walters, Angele L MVN | FW: Dupuis 2323 Federal Tax Lien |
| LLP-037-000002307 | LLP-037-000002307 | Attorney-Client; Attorney Work Product | 11/5/2002 | Email | Sutton, Jan MVN | Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN | FW: Bienvenu/Winkle |
| LLP-037-000002308 | LLP-037-000002308 | Attorney-Client; Attorney Work Product | 11/5/2002 | Email | Sutton, Jan MVN | Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Bienvenu/Winkle |
| LLP-037-000002342 | LLP-037-000002342 | Attorney-Client; Attorney Work Product | 11/26/2002 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | FW: Dupuis 2323 DIVISION OF CONSIDERATION AGREEMENT |
| LLP-037-000002343 | LLP-037-000002343 | Attorney-Client; Attorney Work Product | 11/26/2002 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN | RE: Case/Kurzweg Deed enclosure letters |
| LLP-037-000002346 | LLP-037-000002346 | Attorney-Client; Attorney Work Product | 11/25/2002 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Eli, Jackie G MVN | RE: Dupuis 2323 DIVISION OF CONSIDERATION AGREEMENT |
| LLP-037-000002347 | LLP-037-000002347 | Attorney-Client; Attorney Work Product | 11/21/2002 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: King/Delahoussaye 2715 and 2716 |
| LLP-037-000002354 | LLP-037-000002354 | Attorney-Client; Attorney Work Product | 11/15/2002 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Eli, Jackie G MVN | RE:  Dupuis 2323 Federal Tax Lien |
| LLP-037-000002355 | LLP-037-000002355 | Attorney-Client; Attorney Work Product | 11/15/2002 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Eli, Jackie G MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Dupuis 2323 Federal Tax Lien |
| LLP-037-000002357 | LLP-037-000002357 | Attorney-Client; Attorney Work Product | 11/8/2002 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Case/Kurzweg Deeds |
| LLP-037-000002362 | LLP-037-000002362 | Attorney-Client; Attorney Work Product | 11/26/2002 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | FW: Dupuis 2323 DIVISION OF CONSIDERATION AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002363 | LLP-037-000002363 | Attorney-Client; Attorney Work Product | 11/26/2002 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN<br>Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN | RE: Case/Kurzweg Deed enclosure letters |
| LLP-037-000002364 | LLP-037-000002364 | Attorney-Client; Attorney Work Product | 11/25/2002 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Eli, Jackie G MVN | RE: Dupuis 2323 DIVISION OF CONSIDERATION AGREEMENT |
| LLP-037-000002375 | LLP-037-000002375 | Attorney-Client; Attorney Work Product | 11/20/2002 | Email | Keller, Janet D MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Risk Assessment - Lilly Bayou Phase I |
| LLP-037-000002412 | LLP-037-000002412 | Attorney-Client; Attorney Work Product | 11/22/2002 | Email | Rosamano, Marco A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | FW: Comite Drop Structures |
| LLP-037-000002413 | LLP-037-000002413 | Attorney-Client; Attorney Work Product | 11/22/2002 | Email | Rosamano, Marco A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | FW: Comite Drop Structures |
| LLP-037-000002414 | LLP-037-000002414 | Attorney-Client; Attorney Work Product | 11/21/2002 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | RE: King/Delahoussaye 2715 and 2716 |
| LLP-037-000002418 | LLP-037-000002418 | Attorney-Client; Attorney Work Product | 11/15/2002 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Eli, Jackie G MVN<br>Bilbo, Diane D MVN | RE:  Dupuis 2323 Federal Tax Lien |
| LLP-037-000002420 | LLP-037-000002420 | Attorney-Client; Attorney Work Product | 11/14/2002 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | RE: Risk Assessment - Lilly Bayou Phase I |
| LLP-037-000002424 | LLP-037-000002424 | Attorney-Client; Attorney Work Product | 11/6/2002 | Email | Rosamano, Marco A MVN | Sutton, Jan MVN<br>Hays, Mike M MVN<br>DiMarco, Cerio A MVN<br>Bilbo, Diane D MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN | RE: Title Contracts |
| LLP-037-000002427 | LLP-037-000002427 | Attorney-Client; Attorney Work Product | 11/20/2002 | Email | Sutton, Jan MVN | Bilbo, Diane D MVN<br>Walker, Deanna E MVN | RE: Faxes:  usatty-west doris & Karen-Blank |
| LLP-037-000002428 | LLP-037-000002428 | Attorney-Client; Attorney Work Product | 11/12/2002 | Email | Sutton, Jan MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | FW: ABFS 2204, et seq.  Mallard/Whiskey |
| LLP-037-000002447 | LLP-037-000002447 | Attorney-Client; Attorney Work Product | 12/3/2002 | Email | Blood, Debra H MVN | Walker, Deanna E MVN | RE: COMITE - TITLE - Award/obligation |
| LLP-037-000002449 | LLP-037-000002449 | Attorney-Client; Attorney Work Product | 12/3/2002 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Dupuis 2323 deed preparation |
| LLP-037-000002450 | LLP-037-000002450 | Attorney-Client; Attorney Work Product | 12/3/2002 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN<br>Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Dupuis 2323 deed preparation |
| LLP-037-000002454 | LLP-037-000002454 | Attorney-Client; Attorney Work Product | 12/4/2002 | Email | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5, Section 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002455 | LLP-037-000002455 | Attorney-Client; Attorney Work Product | 12/4/2002 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN Thigpen, Cassandra MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | FW: Dupuis 2323 DIVISION OF CONSIDERATION AGREEMENT |
| LLP-037-000002459 | LLP-037-000002459 | Attorney-Client; Attorney Work Product | 12/5/2002 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN Thigpen, Cassandra MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | FW: Dupuis 2323 DIVISION OF CONSIDERATION AGREEMENT |
| LLP-037-000002475 | LLP-037-000002475 | Attorney-Client; Attorney Work Product | 12/9/2002 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Eli, Jackie G MVN | RE: King/Delahoussaye 2715 and 2716 |
| LLP-037-000002476 | LLP-037-000002476 | Attorney-Client; Attorney Work Product | 12/9/2002 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Eli, Jackie G MVN | RE: King/Delahoussaye 2715 and 2716 |
| LLP-037-000002477 | LLP-037-000002477 | Attorney-Client; Attorney Work Product | 12/10/2002 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Eli, Jackie G MVN | RE: King/Delahoussaye 2715 and 2716 |
| LLP-037-000002478 | LLP-037-000002478 | Attorney-Client; Attorney Work Product | 12/10/2002 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Harrison, Beulah M MVN | RE: Assigned tasks and Priority |
| LLP-037-000002525 | LLP-037-000002525 | Attorney-Client; Attorney Work Product | 12/5/2002 | Email | Connell, Timothy J MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Schinetsky, Steven A MVN Bongiovanni, Linda L MVN Bland, Stephen S MVN Thomson, Robert J MVN Labure, Linda C MVN | RE: Algiers Canal Intermediate Work |
| LLP-037-000002530 | LLP-037-000002530 | Attorney-Client; Attorney Work Product | 12/27/2002 | Email | Rosamano, Marco A MVN | Hays, Mike M MVN Walker, Deanna E MVN | Re: Performance Evaluations |
| LLP-037-000002531 | LLP-037-000002531 | Attorney-Client; Attorney Work Product | 12/27/2002 | Email | Hays, Mike M MVN | Hays, Mike M MVN Rosamano, Marco A MVN Walker, Deanna E MVN | RE: Performance Evaluations |
| LLP-037-000002532 | LLP-037-000002532 | Attorney-Client; Attorney Work Product | 12/27/2002 | Email | Hays, Mike M MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | RE: Performance Evaluations |
| LLP-037-000002533 | LLP-037-000002533 | Attorney-Client; Attorney Work Product | 12/26/2002 | Email | DiMarco, Cerio A MVN | Kinsey, Mary V MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | FW: ENGINEERING DOCUMENTATION REPORT ON |
| LLP-037-000002536 | LLP-037-000002536 | Attorney-Client; Attorney Work Product | 12/23/2002 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN Harrison, Beulah M MVN Walker, Deanna E MVN Rosamano, Marco A MVN | RE: Dupuis 2323 deed preparation |
| LLP-037-000002537 | LLP-037-000002537 | Attorney-Client; Attorney Work Product | 12/23/2002 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN Harrison, Beulah M MVN Walker, Deanna E MVN Rosamano, Marco A MVN | RE: Dupuis 2323 deed preparation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002538 | LLP-037-000002538 | Attorney-Client; Attorney Work Product | 12/23/2002 | Email | Eli, Jackie G MVN | Harrison, Beulah M MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Rosamano, Marco A MVN | RE: Dupuis 2323 deed preparation |
| LLP-037-000002539 | LLP-037-000002539 | Attorney-Client; Attorney Work Product | 12/20/2002 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN Eli, Jackie G MVN Walker, Deanna E MVN Rosamano, Marco A MVN | RE: Dupuis 2323 deed preparation |
| LLP-037-000002540 | LLP-037-000002540 | Attorney-Client; Attorney Work Product | 12/20/2002 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN Eli, Jackie G MVN Walker, Deanna E MVN Rosamano, Marco A MVN | RE: Dupuis 2323 deed preparation |
| LLP-037-000002541 | LLP-037-000002541 | | | | | | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002561 | LLP-037-000002561 | Attorney-Client; Attorney Work Product | 12/16/2002 | Email | Eli, Jackie G MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Forest, Eric L MVN<br>Hays, Mike M MVN | RE: Nelson 2413 deed and division of consideration preparation |
| LLP-037-000002564 | LLP-037-000002564 | Attorney-Client; Attorney Work Product | 12/13/2002 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Harrison, Beulah M MVN<br>Forest, Eric L MVN | RE: Assigned tasks and Priority |
| LLP-037-000002576 | LLP-037-000002576 | Attorney-Client; Attorney Work Product | 8/20/2001 | Email | Barbier, Yvonne P MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN | FW: DOE & 21 Inch Pipeline Canal Project |
| LLP-037-000002577 | LLP-037-000002577 | Attorney-Client; Attorney Work Product | 8/20/2001 | Email | Barbier, Yvonne P MVN | Sutton, Jan MVN<br>Harrison, Beulah M MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Palmieri, Michael M MVN<br>Walker, Deanna E MVN | FW: DOE & 21 Inch Pipeline Canal Project |
| LLP-037-000002579 | LLP-037-000002579 | Attorney-Client; Attorney Work Product | 8/21/2001 | Email | Bilbo, Diane D MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Gasko, Tr. 130AR, 130AR, Girouard, Tract 126A, 126AR, DTs in Middle District Court |
| LLP-037-000002581 | LLP-037-000002581 | Attorney-Client; Attorney Work Product | 8/31/2001 | Email | Blood, Debra H MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Eli, Jackie G MVN<br>Walters, Angele L MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN | FW: Updates for titles - Texaco Properties 2204E, 2211E, 2221E1-E4, 2222E1, E2, 2227E1, E2, 2315E1-E4, 2325E, 2800E |
| LLP-037-000002582 | LLP-037-000002582 | Attorney-Client; Attorney Work Product | 8/31/2001 | Email | Blood, Debra H MVN | Walker, Deanna E MVN | FW: Updates for titles - Texaco Properties 2204E, 2211E, 2221E1-E4, 2222E1, E2, 2227E1, E2, 2315E1-E4, 2325E, 2800E |
| LLP-037-000002583 | LLP-037-000002583 | Attorney-Client; Attorney Work Product | 8/28/2001 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Bilbo, Diane D MVN | FW: Lawrence K. Benson tracts 2310 and 2402 |
| LLP-037-000002593 | LLP-037-000002593 | Deliberative Process | 8/6/2001 | Email | Campos, Robert MVN | Hall, John W MVN<br>Kinsey, Mary V MVN<br>Walker, Deanna E MVN | FW: Press release 1st draft |
| LLP-037-000002595 | LLP-037-000002595 | Attorney-Client; Attorney Work Product | 8/24/2001 | Email | ClydeMartin@dotd.state.la.us | Poindexter, Larry MVN<br>BlaiseCarriere@dotd.state.la.us<br>Walker, Deanna E MVN<br>'DebraEldredge@dotd.state.la.us'<br>EdPreau@dotd.state.la.us<br>Brouse, Gary S MVN<br>JohnBasilica@dotd.state.la.us<br>Poindexter, Larry MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN | RE: Comite Diversion MOA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002596 | LLP-037-000002596 | Attorney-Client; Attorney Work Product | 8/23/2001 | Email | ClydeMartin@dotd.state.la.us | Rosamano, Marco A MVN BlaiseCarriere@dotd.state.la.us Walker, Deanna E MVN 'DebraEldredge@dotd.state.la.us' EdPreau@dotd.state.la.us JohnBasilica@dotd.state.la.us Poindexter, Larry MVN Rosamano, Marco A MVN Kinsey, Mary V MVN | RE: Comite Diversion MOA |
| LLP-037-000002597 | LLP-037-000002597 | Attorney-Client; Attorney Work Product | 8/15/2001 | Email | Cooper, Dorothy M MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Burge, Marie L MVN | FW: More data needed |
| LLP-037-000002598 | LLP-037-000002598 | Attorney-Client; Attorney Work Product | 8/28/2001 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Blood, Debra H MVN Harrison, Beulah M MVN Bilbo, Diane D MVN | FW: Lawrence K. Benson tracts 2310 and 2402 |
| LLP-037-000002602 | LLP-037-000002602 | Attorney-Client; Attorney Work Product | 8/22/2001 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN Austin, Sheryl B MVN Rosamano, Marco A MVN | RE: Tract No. 3024E (Purportedly Owned by the Will Grace Family) |
| LLP-037-000002605 | LLP-037-000002605 | Attorney-Client; Attorney Work Product | 8/20/2001 | Email | DiMarco, Cerio A MVN | Sutton, Jan MVN Barbier, Yvonne P MVN Harrison, Beulah M MVN Rosamano, Marco A MVN Bland, Stephen S MVN Palmieri, Michael M MVN Walker, Deanna E MVN | FW: DOE & 21 Inch Pipeline Canal Project |
| LLP-037-000002612 | LLP-037-000002612 | Attorney-Client; Attorney Work Product | 8/6/2001 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | RE: R. Richardson King tracts 2710-17-28 |
| LLP-037-000002619 | LLP-037-000002619 | Attorney-Client; Attorney Work Product | 8/29/2001 | Email | Hays, Mike M MVN | Walker, Deanna E MVN | RE: St. Martin Land Deed |
| LLP-037-000002625 | LLP-037-000002625 | Attorney-Client; Attorney Work Product | 8/13/2001 | Email | Hays, Mike M MVN | DiMarco, Cerio A MVN Sutton, Jan MVN Rosamano, Marco A MVN Walker, Deanna E MVN Bilbo, Diane D MVN Eli, Jackie G MVN | RE: Exceptions for accretion, dereliction of lakes/rivers/bottoms |
| LLP-037-000002629 | LLP-037-000002629 | Attorney-Client; Attorney Work Product | 8/6/2001 | Email | Just, Gloria N MVN | Lewis, William C MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Richard, Judy F MVN Rosamano, Marco A MVN Burge, Marie L MVN Labure, Linda C MVN Reed, J D MVN Walker, Deanna E MVN | RE: The Status of SELA Two Mile Canal Contract and PRIORITIES |
| LLP-037-000002630 | LLP-037-000002630 | Attorney-Client; Attorney Work Product | 8/31/2001 | Email | Keller, Janet D MVN | Sutton, Jan MVN Walker, Deanna E MVN Eli, Jackie G MVN Walters, Angele L MVN Blood, Debra H MVN Rosamano, Marco A MVN | FW: Updates for titles - Texaco Properties 2204E, 2211E, 2221E1-E4, 2222E1, E2, 2227E1, E2, 2315E1-E4, 2325E, 2800E |
| LLP-037-000002632 | LLP-037-000002632 | Attorney-Client; Attorney Work Product | 8/3/2001 | Email | Kilroy, Maurya MVN | Sutton, Jan MVN Barbier, Yvonne P MVN Blood, Debra H MVN Walker, Deanna E MVN Rosamano, Marco A MVN Kilroy, Maurya MVN | FW: Request for title and appraisal updates, ABFS Tract Nos. 126AR (Girouard) and 130AR (Gaskco) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002653 | LLP-037-000002653 | Attorney-Client; Attorney Work Product | 8/10/2001 | Email | Lewis, William C MVN | Cooper, Dorothy M MVN<br>Burge, Marie L MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: More data needed |
| LLP-037-000002656 | LLP-037-000002656 | Attorney-Client; Attorney Work Product | 8/6/2001 | Email | Lewis, William C MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Richard, Judy F MVN<br>Rosamano, Marco A MVN<br>Burge, Marie L MVN<br>Labure, Linda C MVN<br>Reed, J D MVN<br>Walker, Deanna E MVN | RE: The Status of SELA Two Mile Canal Contract and PRIORITIES |
| LLP-037-000002657 | LLP-037-000002657 | Attorney-Client; Attorney Work Product | 8/6/2001 | Email | Lewis, William C MVN | Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Richard, Judy F MVN<br>Rosamano, Marco A MVN<br>Burge, Marie L MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Reed, J D MVN<br>Walker, Deanna E MVN | FW: The Status of SELA Two Mile Canal Contract and PRIORITIES |
| LLP-037-000002672 | LLP-037-000002672 | Attorney-Client; Attorney Work Product | 8/23/2001 | Email | Poindexter, Larry MVN | 'ClydeMartin@dotd.state.la.us'<br>'BlaiseCarriere@dotd.state.la.us'<br>Walker, Deanna E MVN<br>'DebraEldredge@dotd.state.la.us'<br>'EdPreau@dotd.state.la.us'<br>'JohnBasilica@dotd.state.la.us'<br>Poindexter, Larry MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Brouse, Gary S MVN<br>Rosamano, Marco A MVN | RE: Comite Diversion MOA |
| LLP-037-000002676 | LLP-037-000002676 | Attorney-Client; Attorney Work Product | 8/13/2001 | Email | Richard, Judy F MVN | Walker, Deanna E MVN | FW: Letter to Sen. Breaux from Maria Varnado on land reclamation |
| LLP-037-000002677 | LLP-037-000002677 | Attorney-Client; Attorney Work Product | 8/31/2001 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | RE: Eviction by St. Martin Land Co. |
| LLP-037-000002678 | LLP-037-000002678 | Attorney-Client; Attorney Work Product | 8/31/2001 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: Updates for titles - Texaco Properties 2204E, 2211E, 2221E1-E4, 2222E1, E2, 2227E1, E2, 2315E1-E4, 2325E, 2800E |
| LLP-037-000002679 | LLP-037-000002679 | Attorney-Client; Attorney Work Product | 8/31/2001 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: Updates for titles - Texaco Properties 2204E, 2211E, 2221E1-E4, 2222E1, E2, 2227E1, E2, 2315E1-E4, 2325E, 2800E |
| LLP-037-000002680 | LLP-037-000002680 | Attorney-Client; Attorney Work Product | 8/31/2001 | Email | Rosamano, Marco A MVN | Keller, Janet D MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Eli, Jackie G MVN<br>Walters, Angele L MVN<br>Blood, Debra H MVN | FW: Updates for titles - Texaco Properties 2204E, 2211E, 2221E1-E4, 2222E1, E2, 2227E1, E2, 2315E1-E4, 2325E, 2800E |
| LLP-037-000002681 | LLP-037-000002681 | Attorney-Client; Attorney Work Product | 8/31/2001 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: Updates for titles - Texaco Properties 2204E, 2211E, 2221E1-E4, 2222E1, E2, 2227E1, E2, 2315E1-E4, 2325E, 2800E |
| LLP-037-000002685 | LLP-037-000002685 | Attorney-Client; Attorney Work Product | 8/28/2001 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: Lawrence K. Benson tracts 2310 and 2402 |
| LLP-037-000002689 | LLP-037-000002689 | Attorney-Client; Attorney Work Product | 8/21/2001 | Email | Rosamano, Marco A MVN | 'Dia.Fields@aaa.army.mil'<br>Walker, Deanna E MVN | RE: More data needed |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002690 | LLP-037-000002690 | Attorney-Client; Attorney Work Product | 8/20/2001 | Email | Rosamano, Marco A MVN | 'DebraEldredge@dotd.state.la.us' Kinsey, Mary V MVN Poindexter, Larry MVN Walker, Deanna E MVN Rosamano, Marco A MVN 'BlaiseCarriere@dotd.state.la.us' 'ClydeMartin@dotd.state.la.us' 'EdPreau@dotd.state.la.us' 'JohnBasilica@dotd.state.la.us' | RE: Comite Diversion MOA |
| LLP-037-000002693 | LLP-037-000002693 | Attorney-Client; Attorney Work Product | 8/6/2001 | Email | Rosamano, Marco A MVN | Sutton, Jan MVN Blood, Debra H MVN Bilbo, Diane D MVN Walker, Deanna E MVN | RE: R. Richardson King tracts 2710-17-28 |
| LLP-037-000002700 | LLP-037-000002700 | Attorney-Client; Attorney Work Product | 8/31/2001 | Email | Sutton, Jan MVN | Williams, Jerome L MVN Walker, Deanna E MVN Eli, Jackie G MVN Walters, Angele L MVN DiMarco, Cerio A MVN Keller, Janet D MVN Blood, Debra H MVN Rosamano, Marco A MVN | FW: Updates for titles - Texaco Properties 2204E, 2211E, 2221E1-E4, 2222E1, E2, 2227E1, E2, 2315E1-E4, 2325E, 2800E |
| LLP-037-000002701 | LLP-037-000002701 | Attorney-Client; Attorney Work Product | 8/31/2001 | Email | Sutton, Jan MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Blood, Debra H MVN | FW: Updates for titles - Texaco Properties 2204E, 2211E, 2221E1-E4, 2222E1, E2, 2227E1, E2, 2315E1-E4, 2325E, 2800E |
| LLP-037-000002702 | LLP-037-000002702 | Attorney-Client; Attorney Work Product | 8/31/2001 | Email | Sutton, Jan MVN | Walker, Deanna E MVN Eli, Jackie G MVN Walters, Angele L MVN DiMarco, Cerio A MVN Williams, Jerome L MVN Keller, Janet D MVN Blood, Debra H MVN Rosamano, Marco A MVN | FW: Updates for titles - Texaco Properties 2204E, 2211E, 2221E1-E4, 2222E1, E2, 2227E1, E2, 2315E1-E4, 2325E, 2800E |
| LLP-037-000002703 | LLP-037-000002703 | Attorney-Client; Attorney Work Product | 8/31/2001 | Email | Sutton, Jan MVN | Walker, Deanna E MVN Eli, Jackie G MVN Walters, Angele L MVN Keller, Janet D MVN Blood, Debra H MVN Rosamano, Marco A MVN | FW: Updates for titles - Texaco Properties 2204E, 2211E, 2221E1-E4, 2222E1, E2, 2227E1, E2, 2315E1-E4, 2325E, 2800E |
| LLP-037-000002704 | LLP-037-000002704 | Attorney-Client; Attorney Work Product | 8/31/2001 | Email | Sutton, Jan MVN | Walker, Deanna E MVN Eli, Jackie G MVN Walters, Angele L MVN Keller, Janet D MVN Blood, Debra H MVN Rosamano, Marco A MVN | FW: Updates for titles - Texaco Properties 2204E, 2211E, 2221E1-E4, 2222E1, E2, 2227E1, E2, 2315E1-E4, 2325E, 2800E |
| LLP-037-000002706 | LLP-037-000002706 | Attorney-Client; Attorney Work Product | 8/20/2001 | Email | Sutton, Jan MVN | Barbier, Yvonne P MVN Harrison, Beulah M MVN Rosamano, Marco A MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Palmieri, Michael M MVN Walker, Deanna E MVN | FW: DOE & 21 Inch Pipeline Canal Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002707 | LLP-037-000002707 | Attorney-Client; Attorney Work Product | 8/7/2001 | Email | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: R. Richardson King tracts 2710-17-28 |
| LLP-037-000002714 | LLP-037-000002714 | Attorney-Client; Attorney Work Product | 8/31/2001 | Email | Williams, Jerome L MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Eli, Jackie G MVN<br>Walters, Angele L MVN<br>DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Blood, Debra H MVN<br>Rosamano, Marco A MVN | FW: Updates for titles - Texaco Properties 2204E, 2211E, 2221E1-E4, 2222E1, E2, 2227E1, E2, 2315E1-E4, 2325E, 2800E |
| LLP-037-000002751 | LLP-037-000002751 | Attorney-Client; Attorney Work Product | 12/11/2001 | Email | Blood, Debra H MVN | Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | FW: COMITE LILLY BAYOU REAL ESTATE ACQUISITION |
| LLP-037-000002762 | LLP-037-000002762 | Attorney-Client; Attorney Work Product | 12/14/2001 | Email | Kopec, Joseph G MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN<br>Barbier, Yvonne P MVN<br>Harrison, Beulah M MVN | RE: Rudy Sparks, Williams, Inc. |
| LLP-037-000002763 | LLP-037-000002763 | Attorney-Client; Attorney Work Product | 12/14/2001 | Email | Rosamano, Marco A MVN | Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN<br>Barbier, Yvonne P MVN<br>Harrison, Beulah M MVN | RE: Rudy Sparks, Williams, Inc. |
| LLP-037-000002765 | LLP-037-000002765 | Attorney-Client; Attorney Work Product | 12/14/2001 | Email | Rosamano, Marco A MVN | Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN<br>Barbier, Yvonne P MVN<br>Harrison, Beulah M MVN | FW: Rudy Sparks, Williams, Inc. |
| LLP-037-000002766 | LLP-037-000002766 | Attorney-Client; Attorney Work Product | 12/17/2001 | Email | DiMarco, Cerio A MVN | Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Case/Kurzweg tracts 2827, et al |
| LLP-037-000002767 | LLP-037-000002767 | Attorney-Client; Attorney Work Product | 12/17/2001 | Email | Kopec, Joseph G MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN<br>Barbier, Yvonne P MVN<br>Harrison, Beulah M MVN | FW: Rudy Sparks, Williams, Inc. |
| LLP-037-000002769 | LLP-037-000002769 | Attorney-Client; Attorney Work Product | 12/17/2001 | Email | Rosamano, Marco A MVN | Blood, Debra H MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN | FW: COMITE LILLY BAYOU REAL ESTATE ACQUISITION |
| LLP-037-000002777 | LLP-037-000002777 | Attorney-Client; Attorney Work Product | 12/17/2001 | Email | Kopec, Joseph G MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Barbier, Yvonne P MVN<br>Harrison, Beulah M MVN | RE: Rudy Sparks, Williams, Inc. |
| LLP-037-000002783 | LLP-037-000002783 | Attorney-Client; Attorney Work Product | 12/17/2001 | Email | Rosamano, Marco A MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN | RE: Rudy Sparks, Williams, Inc. |
| LLP-037-000002790 | LLP-037-000002790 | Attorney-Client; Attorney Work Product | 12/19/2001 | Email | Walters, Angele L MVN | Hebert, Mary G MVN<br>Walker, Deanna E MVN | FW: 1099-S Reporting Calendar Year 2001 |
| LLP-037-000002791 | LLP-037-000002791 | Attorney-Client; Attorney Work Product | 12/19/2001 | Email | Walters, Angele L MVN | Hebert, Mary G MVN<br>Walker, Deanna E MVN | FW: 1099-S Reporting Calendar Year 2001 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002797 | LLP-037-000002797 | Attorney-Client; Attorney Work Product | 12/20/2001 | Email | Hebert, Mary G MVN | Walters, Angele L MVN<br>Walker, Deanna E MVN | FW: 1099-S Reporting Calendar Year 2001 |
| LLP-037-000002798 | LLP-037-000002798 | Attorney-Client; Attorney Work Product | 12/20/2001 | Email | Hebert, Mary G MVN | Walker, Deanna E MVN<br>Walters, Angele L MVN | FW: 1099-S Reporting Calendar Year 2001 |
| LLP-037-000002800 | LLP-037-000002800 | Attorney-Client; Attorney Work Product | 12/20/2001 | Email | Walters, Angele L MVN | Walker, Deanna E MVN | FW: 1099-S Reporting Calendar Year 2001 |
| LLP-037-000002803 | LLP-037-000002803 | Attorney-Client; Attorney Work Product | 12/26/2001 | Email | Sutton, Jan MVN | Walker, Deanna E MVN | RE: Mtg with DNR/Environmental Groups/PM |
| LLP-037-000002805 | LLP-037-000002805 | Attorney-Client; Attorney Work Product | 12/27/2001 | Email | Rosamano, Marco A MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN | RE: cypress trees on channel improvement easement |
| LLP-037-000002807 | LLP-037-000002807 | Attorney-Client; Attorney Work Product | 12/28/2001 | Email | Barbier, Yvonne P MVN | Walker, Deanna E MVN | RE: Rudy Sparks, Williams, Inc. |
| LLP-037-000002813 | LLP-037-000002813 | Attorney-Client; Attorney Work Product | 7/30/2001 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: Benjamin C. King tracts 2718-21-23 |
| LLP-037-000002831 | LLP-037-000002831 | Attorney-Client; Attorney Work Product | 7/20/2001 | Email | Eli, Jackie G MVN | Blood, Debra H MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN | RE: New procedure |
| LLP-037-000002861 | LLP-037-000002861 | Attorney-Client; Attorney Work Product | 7/13/2001 | Email | Austin, Sheryl B MVN | Walker, Deanna E MVN | RE: Tract No. 5243E |
| LLP-037-000002865 | LLP-037-000002865 | Attorney-Client; Attorney Work Product | 7/11/2001 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Harrison, Beulah M MVN | FW: Office Furniture |
| LLP-037-000002877 | LLP-037-000002877 | Attorney-Client; Attorney Work Product | 7/9/2001 | Email | Eli, Jackie G MVN | Walker, Deanna E MVN | FW: FINAL TITLE POLICIES |
| LLP-037-000002879 | LLP-037-000002879 | Attorney-Client; Attorney Work Product | 7/9/2001 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: DNR's Letter Requesting us to Acquire on their behalf for LCA project |
| LLP-037-000002882 | LLP-037-000002882 | Attorney-Client; Attorney Work Product | 7/9/2001 | Email | Austin, Sheryl B MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Issue with Tower Land Co., Inc. |
| LLP-037-000002891 | LLP-037-000002891 | Attorney-Client; Attorney Work Product | 6/11/2001 | Email | Barbier, Yvonne P MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN<br>Kopec, Joseph G MVN | RE: Telecon with Tara Hingle, AUSA, Baton Rouge |
| LLP-037-000002894 | LLP-037-000002894 | Attorney-Client; Attorney Work Product | 6/8/2001 | Email | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN | RE: Telecon with Tara Hingle, AUSA, Baton Rouge |
| LLP-037-000002895 | LLP-037-000002895 | Attorney-Client; Attorney Work Product | 6/8/2001 | Email | Barbier, Yvonne P MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Blood, Debra H MVN | RE: Telecon with Tara Hingle, AUSA, Baton Rouge |
| LLP-037-000002896 | LLP-037-000002896 | Attorney-Client; Attorney Work Product | 6/12/2001 | Email | Austin, Sheryl B MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Issue with Tower Land Co., Inc. |
| LLP-037-000002897 | LLP-037-000002897 | Attorney-Client; Attorney Work Product | 6/11/2001 | Email | Austin, Sheryl B MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Issue with Tower Land Co., Inc. |
| LLP-037-000002901 | LLP-037-000002901 | Attorney-Client; Attorney Work Product | 6/6/2001 | Email | Hays, Mike M MVN | 'Newman Trowbridge'<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: compressor site lease on proposed St. Martin Land Company purchase |
| LLP-037-000002904 | LLP-037-000002904 | Attorney-Client; Attorney Work Product | 6/28/2001 | Email | Blood, Debra H MVN | Walker, Deanna E MVN<br>Hebert, Mary G MVN<br>Kopec, Joseph G MVN | RE: Contracts - FY 02 and 03 |
| LLP-037-000002905 | LLP-037-000002905 | Attorney-Client; Attorney Work Product | 6/25/2001 | Email | Blood, Debra H MVN | Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN | RE: Telecon with Tara Hingle, AUSA, Baton Rouge |
| LLP-037-000002907 | LLP-037-000002907 | Attorney-Client; Attorney Work Product | 6/18/2001 | Email | Kilroy, Maurya MVN | Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN | FW: Telecon with Tara Hingle, AUSA, Baton Rouge |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002908 | LLP-037-000002908 | Attorney-Client; Attorney Work Product | 6/8/2001 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Blood, Debra H MVN<br>Kilroy, Maurya MVN | RE: Telecon with Tara Hingle, AUSA, Baton Rouge |
| LLP-037-000002911 | LLP-037-000002911 | Attorney-Client; Attorney Work Product | 6/18/2001 | Email | Julich, Thomas F Col MVN | Walker, Deanna E MVN | RE: Corps Purchase Camp in Atchafalaya? |
| LLP-037-000002916 | LLP-037-000002916 | Attorney-Client; Attorney Work Product | 6/11/2001 | Email | Lewis, William C MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>LaFleur, Robert W MVN | FW: Corps Purchase Camp in Atchafalaya? |
| LLP-037-000002917 | LLP-037-000002917 | Attorney-Client; Attorney Work Product | 6/7/2001 | Email | Lewis, William C MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | FW:  Real Estate Policy and Regulations Review Task Force Assignments |
| LLP-037-000002922 | LLP-037-000002922 | Attorney-Client; Attorney Work Product | 6/12/2001 | Email | LaFleur, Robert W MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Campos, Robert MVN | FW: Celebrate 50K acres |
| LLP-037-000002923 | LLP-037-000002923 | Attorney-Client; Attorney Work Product | 6/7/2001 | Email | LaFleur, Robert W MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN | FW: Celebrate 50K acres |
| LLP-037-000002924 | LLP-037-000002924 | Attorney-Client; Attorney Work Product | 6/4/2001 | Email | LaFleur, Robert W MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Campos, Robert MVN | FW: Celebrate 50K acres |
| LLP-037-000002925 | LLP-037-000002925 | Attorney-Client; Attorney Work Product | 6/12/2001 | Email | Labure, Linda C MVN | LaLonde, Neil J MVN<br>Walker, Deanna E MVN<br>LaFleur, Robert W MVN | FW: Wiltz |
| LLP-037-000002926 | LLP-037-000002926 | Attorney-Client; Attorney Work Product | 6/5/2001 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN<br>LaFleur, Robert W MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>LaLonde, Neil J MVN | FW: Wilts |
| LLP-037-000002938 | LLP-037-000002938 | Attorney-Client; Attorney Work Product | 6/12/2001 | Email | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: Wilts |
| LLP-037-000002949 | LLP-037-000002949 | Attorney-Client; Attorney Work Product | 6/15/2001 | Email | Rosamano, Marco A MVN | Austin, Sheryl B MVN<br>Walker, Deanna E MVN | RE: ABFS - Tr. No. 2430 et al |
| LLP-037-000002950 | LLP-037-000002950 | Attorney-Client; Attorney Work Product | 6/11/2001 | Email | Rosamano, Marco A MVN | LaFleur, Robert W MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN | FW: Celebrate 50K acres |
| LLP-037-000002951 | LLP-037-000002951 | Attorney-Client; Attorney Work Product | 6/11/2001 | Email | Rosamano, Marco A MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN | RE: Issue with Tower Land Co., Inc. |
| LLP-037-000002952 | LLP-037-000002952 | Attorney-Client; Attorney Work Product | 6/11/2001 | Email | Rosamano, Marco A MVN | Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN | RE: Telecon with Tara Hingle, AUSA, Baton Rouge |
| LLP-037-000002954 | LLP-037-000002954 | Attorney-Client; Attorney Work Product | 6/8/2001 | Email | Rosamano, Marco A MVN | Austin, Sheryl B MVN<br>Walker, Deanna E MVN | RE: Issue with Tower Land Co., Inc. |
| LLP-037-000002956 | LLP-037-000002956 | Attorney-Client; Attorney Work Product | 6/28/2001 | Email | Price, Cassandra P MVD | Walker, Deanna E MVN | FW: Tr 2550E, ABFS DT, Lance Edward Sedivec |
| LLP-037-000002961 | LLP-037-000002961 | Attorney-Client; Attorney Work Product | 10/12/2001 | Email | Blood, Debra H MVN | Hebert, Mary G MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN | FW: Contracts 97-m-0185 and 97-m-0608 |
| LLP-037-000002967 | LLP-037-000002967 | Attorney-Client; Attorney Work Product | 10/11/2001 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Eli, Jackie G MVN | RE: R. Richardson King tracts 2710, 2717 and 2728 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002969 | LLP-037-000002969 | Attorney-Client; Attorney Work Product | 10/11/2001 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Bilbo, Diane D MVN Eli, Jackie G MVN | RE: R. Richardson King tracts 2710, 2717 and 2728 |
| LLP-037-000002970 | LLP-037-000002970 | Attorney-Client; Attorney Work Product | 10/11/2001 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN DiMarco, Cerio A MVN | RE: R. Richardson King tracts 2710, 2717 and 2728 |
| LLP-037-000002972 | LLP-037-000002972 | Attorney-Client; Attorney Work Product | 10/10/2001 | Email | Bilbo, Diane D MVN | DiMarco, Cerio A MVN Thigpen, Cassandra MVN Walker, Deanna E MVN | RE: R. Richardson King tracts 2710, 2717 and 2728 |
| LLP-037-000002973 | LLP-037-000002973 | Attorney-Client; Attorney Work Product | 10/10/2001 | Email | DiMarco, Cerio A MVN | Bilbo, Diane D MVN Thigpen, Cassandra MVN Walker, Deanna E MVN | RE: R. Richardson King tracts 2710, 2717 and 2728 |
| LLP-037-000002974 | LLP-037-000002974 | Attorney-Client; Attorney Work Product | 10/10/2001 | Email | Eli, Jackie G MVN | Rosamano, Marco A MVN Walker, Deanna E MVN DiMarco, Cerio A MVN Hays, Mike M MVN Sutton, Jan MVN | FW: Revisions to Deed Language required by Army General Counsel (AGC) |
| LLP-037-000002976 | LLP-037-000002976 | Attorney-Client; Attorney Work Product | 10/10/2001 | Email | Bilbo, Diane D MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Walker, Deanna E MVN Thigpen, Cassandra MVN | RE: R. Richardson King tracts 2710, 2717 and 2728 |
| LLP-037-000002977 | LLP-037-000002977 | Attorney-Client; Attorney Work Product | 10/10/2001 | Email | Bilbo, Diane D MVN | DiMarco, Cerio A MVN Eli, Jackie G MVN Walker, Deanna E MVN Rosamano, Marco A MVN | RE: R. Richardson King tracts 2710, 2717 and 2728 |
| LLP-037-000002978 | LLP-037-000002978 | Attorney-Client; Attorney Work Product | 10/10/2001 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Bilbo, Diane D MVN Thigpen, Cassandra MVN | RE: R. Richardson King tracts 2710, 2717 and 2728 |
| LLP-037-000002979 | LLP-037-000002979 | Attorney-Client; Attorney Work Product | 10/10/2001 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | RE: R. Richardson King tracts 2710, 2717 and 2728 |
| LLP-037-000002980 | LLP-037-000002980 | Attorney-Client; Attorney Work Product | 10/10/2001 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN | RE: R. Richardson King tracts 2710, 2717 and 2728 |
| LLP-037-000002981 | LLP-037-000002981 | Attorney-Client; Attorney Work Product | 10/10/2001 | Email | Eli, Jackie G MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | RE: R. Richardson King tracts 2710, 2717 and 2728 |
| LLP-037-000002989 | LLP-037-000002989 | Attorney-Client; Attorney Work Product | 11/9/2001 | Email | Walker, Deanna E MVN | Rosamano, Marco A MVN | RE: Accruals |
| LLP-037-000003023 | LLP-037-000003023 | Attorney-Client; Attorney Work Product | 11/6/2001 | Email | Sellers, Clyde H SAD | Campos, Robert MVN Lewis, William C MVN Rosamano, Marco A MVN Walker, Deanna E MVN Kopec, Joseph G MVN Barbier, Yvonne P MVN | RE: USACE and the ABFS Easement Estate |
| LLP-037-000003090 | LLP-037-000003090 | Attorney-Client; Attorney Work Product | 11/19/2001 | Email | Austin, Sheryl B MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN | Tower Land Co., et al tracts (5235E, 5241E, 5243E, 5253E, 5255E, 5828E, 5833E, and 6306E) |
| LLP-037-000003092 | LLP-037-000003092 | Attorney-Client; Attorney Work Product | 11/20/2001 | Email | Bilbo, Diane D MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Rosamano, Marco A MVN | RE: Case/Kurzweg tracts 2827, 2854, 2855 et al |
| LLP-037-000003107 | LLP-037-000003107 | Attorney-Client; Attorney Work Product | 11/27/2001 | Email | Sutton, Jan MVN | Eli, Jackie G MVN Rosamano, Marco A MVN Walker, Deanna E MVN | FW: U.S. v. 429.66 Acres & Lowell T. Bernard, et al, St. Martin Parish, LA, ABFS Trs. 1324E, 2216E, 2218E-1, -2, 2219E |
| LLP-037-000003108 | LLP-037-000003108 | Attorney-Client; Attorney Work Product | 11/27/2001 | Email | Eli, Jackie G MVN | Sutton, Jan MVN Rosamano, Marco A MVN Walker, Deanna E MVN | FW: U.S. v. 429.66 Acres & Lowell T. Bernard, et al, St. Martin Parish, LA, ABFS Trs. 1324E, 2216E, 2218E-1, -2, 2219E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000003109 | LLP-037-000003109 | Attorney-Client; Attorney Work Product | 11/27/2001 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: R. Richardson King tracts 2710, 2717 and 2728 |
| LLP-037-000003110 | LLP-037-000003110 | Attorney-Client; Attorney Work Product | 11/27/2001 | Email | Sutton, Jan MVN | Eli, Jackie G MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | RE: U.S. v. 429.66 Acres & Lowell T. Bernard, et al, St. Martin Parish, LA, ABFS Trs. 1324E, 2216E, 2218E-1, -2, 2219E |
| LLP-037-000003111 | LLP-037-000003111 | Attorney-Client; Attorney Work Product | 11/27/2001 | Email | Eli, Jackie G MVN | Sutton, Jan MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN | RE: U.S. v. 429.66 Acres & Lowell T. Bernard, et al, St. Martin Parish, LA, ABFS Trs. 1324E, 2216E, 2218E-1, -2, 2219E |
| LLP-037-000003126 | LLP-037-000003126 | Attorney-Client; Attorney Work Product | 11/29/2001 | Email | Sutton, Jan MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | FW: U.S. v. 429.66 Acres & Lowell T. Bernard, et al, St. Martin Parish, LA, ABFS Trs. 1324E, 2216E, 2218E-1, -2, 2219E |
| LLP-037-000003135 | LLP-037-000003135 | Attorney-Client; Attorney Work Product | 11/30/2001 | Email | Keller, Janet D MVN | Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN | RE: Benoit Ownership, Tracts 2009 & 2011 |
| LLP-037-000003136 | LLP-037-000003136 | Attorney-Client; Attorney Work Product | 11/30/2001 | Email | Kopec, Joseph G MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN | RE: Benoit Ownership, Tracts 2009 & 2011 |
| LLP-037-000003137 | LLP-037-000003137 | Attorney-Client; Attorney Work Product | 11/30/2001 | Email | Barbier, Yvonne P MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Kopec, Joseph G MVN | FW: Benoit Ownership, Tracts 2009 & 2011 |
| LLP-037-000003138 | LLP-037-000003138 | Attorney-Client; Attorney Work Product | 11/30/2001 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | RE: ABFS Obligations |
| LLP-037-000003139 | LLP-037-000003139 | Attorney-Client; Attorney Work Product | 11/30/2001 | Email | Blood, Debra H MVN | Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: ABFS Obligations |
| LLP-037-000003140 | LLP-037-000003140 | Attorney-Client; Attorney Work Product | 11/30/2001 | Email | Blood, Debra H MVN | Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Kopec, Joseph G MVN | FW: Benoit Ownership, Tracts 2009 & 2011 |
| LLP-037-000003146 | LLP-037-000003146 | Attorney-Client; Attorney Work Product | 11/30/2001 | Email | Rosamano, Marco A MVN | Kopec, Joseph G MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | RE: Benoit Ownership, Tracts 2009 & 2011 |
| LLP-037-000003164 | LLP-037-000003164 | Attorney-Client; Attorney Work Product | 10/30/2001 | Email | Hays, Mike M MVN | Walker, Deanna E MVN | FW: ABFS 1300,1301,1304,1308,1309,1325,1326, and 1331;St. Martin Land purchase |
| LLP-037-000003171 | LLP-037-000003171 | Attorney-Client; Attorney Work Product | 10/29/2001 | Email | Bilbo, Diane D MVN | Sutton, Jan MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN | RE: Tracts 2400E-1/2 and 2401E-1/2  Bievenu/Winkle |
| LLP-037-000003177 | LLP-037-000003177 | Attorney-Client; Attorney Work Product | 10/26/2001 | Email | Sutton, Jan MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | RE: Tracts 2400E-1/2 and 2401E-1/2  Bievenu/Winkle |
| LLP-037-000003183 | LLP-037-000003183 | Attorney-Client; Attorney Work Product | 10/26/2001 | Email | Harrison, Beulah M MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN | RE: Tracts 2400E-1/2 and 2401E-1/2  Bievenu/Winkle |
| LLP-037-000003184 | LLP-037-000003184 | Attorney-Client; Attorney Work Product | 10/26/2001 | Email | Sutton, Jan MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN | RE: Tracts 2400E-1/2 and 2401E-1/2  Bievenu/Winkle |
| LLP-037-000003207 | LLP-037-000003207 | Attorney-Client; Attorney Work Product | 10/24/2001 | Email | Lewis, William C MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | FW: FY 02 Congressional add fact sheets (S: 24 Oct 01) |
| LLP-037-000003227 | LLP-037-000003227 | Attorney-Client; Attorney Work Product | 10/17/2001 | Email | Price, Cassandra P MVD | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | FW: Tr 2550E, ABFS DT, Lance Edward Sedivec |
| LLP-037-000003230 | LLP-037-000003230 | Attorney-Client; Attorney Work Product | 10/17/2001 | Email | Austin, Sheryl B MVN | Walker, Deanna E MVN<br>DiMarco, Cerio A MVN | FW: Tract 3024E - Unknown |
| LLP-037-000003233 | LLP-037-000003233 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Hays, Mike M MVN | Walker, Deanna E MVN | FW: Status of Pending Assignments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | | | | |
|---|---|---|---|---|---|---|---|
| LLP-037-000003235 | LLP-037-000003235 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Creasy, Hobert F MVN | Bilbo, Diane D MVN<br>Keller, Janet D MVN<br>Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: ABFS 2204E, 2211E, 2221E1-E4, 2222E1, E2, 2227E1, E2, 2315E1-E4, 2325E, 2800E Texaco Properties (now Mallard & Whiskey) |
| LLP-037-000003236 | LLP-037-000003236 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Hays, Mike M MVN | Walker, Deanna E MVN | RE: Status of Pending Assignments |
| LLP-037-000003238 | LLP-037-000003238 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Keller, Janet D MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN | RE: ABFS 2204E, 2211E, 2221E1-E4, 2222E1, E2, 2227E1, E2, 2315E1-E4, 2325E, 2800E Texaco Properties (now Mallard & Whiskey) |
| LLP-037-000003239 | LLP-037-000003239 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Sutton, Jan MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN | RE: ABFS 2204E, 2211E, 2221E1-E4, 2222E1, E2, 2227E1, E2, 2315E1-E4, 2325E, 2800E Texaco Properties (now Mallard & Whiskey) |
| LLP-037-000003240 | LLP-037-000003240 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Bilbo, Diane D MVN | Keller, Janet D MVN<br>Sutton, Jan MVN<br>Creasy, Hobert F MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: ABFS 2204E, 2211E, 2221E1-E4, 2222E1, E2, 2227E1, E2, 2315E1-E4, 2325E, 2800E Texaco Properties (now Mallard & Whiskey) |
| LLP-037-000003241 | LLP-037-000003241 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Keller, Janet D MVN | Sutton, Jan MVN<br>Creasy, Hobert F MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: ABFS 2204E, 2211E, 2221E1-E4, 2222E1, E2, 2227E1, E2, 2315E1-E4, 2325E, 2800E Texaco Properties (now Mallard & Whiskey) |
| LLP-037-000003242 | LLP-037-000003242 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Sutton, Jan MVN | Keller, Janet D MVN<br>Creasy, Hobert F MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: ABFS 2204E, 2211E, 2221E1-E4, 2222E1, E2, 2227E1, E2, 2315E1-E4, 2325E, 2800E Texaco Properties (now Mallard & Whiskey) |
| LLP-037-000003243 | LLP-037-000003243 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Sutton, Jan MVN | Creasy, Hobert F MVN<br>Kopec, Joseph G MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | RE: ABFS 2204E, 2211E, 2221E1-E4, 2222E1, E2, 2227E1, E2, 2315E1-E4, 2325E, 2800E Texaco Properties (now Mallard & Whiskey Bay) |
| LLP-037-000003245 | LLP-037-000003245 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Keller, Janet D MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN | RE: ABFS 2204E, 2211E, 2221E1-E4, 2222E1, E2, 2227E1, E2, 2315E1-E4, 2325E, 2800E Texaco Properties (now Mallard & Whiskey) |
| LLP-037-000003262 | LLP-037-000003262 | Attorney-Client; Attorney Work Product | 10/11/2001 | Email | Hays, Mike M MVN | Walker, Deanna E MVN | RE: Status of Pending Assignments |
| LLP-037-000003264 | LLP-037-000003264 | Attorney-Client; Attorney Work Product | 10/10/2001 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Eli, Jackie G MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: R. Richardson King tracts 2710, 2717 and 2728 |
| LLP-037-000003286 | LLP-037-000003286 | Attorney-Client; Attorney Work Product | 10/2/2001 | Email | Forest, Eric L MVN | Walker, Deanna E MVN | Simmesport |
| LLP-037-000003299 | LLP-037-000003299 | Attorney-Client; Attorney Work Product | 10/1/2001 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN | RE: Tract 3024E - Unknown |
| LLP-037-000003320 | LLP-037-000003320 | Attorney-Client; Attorney Work Product | 10/23/2001 | Email | Walker, Deanna E MVN | Price, Cassandra P MVD<br>Rosamano, Marco A MVN | FW: Tr 2550E, ABFS DT, Lance Edward Sedivec |
| LLP-037-000003322 | LLP-037-000003322 | Attorney-Client; Attorney Work Product | 10/18/2001 | Email | Walker, Deanna E MVN | Rosamano, Marco A MVN | FW: Celebrate 50K acres |
| LLP-037-000003324 | LLP-037-000003324 | Attorney-Client; Attorney Work Product | 10/10/2001 | Email | Walker, Deanna E MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN | RE: R. Richardson King tracts 2710, 2717 and 2728 |
| LLP-037-000003341 | LLP-037-000003341 | Attorney-Client; Attorney Work Product | 10/2/2001 | Email | Walker, Deanna E MVN | Davis, Michael S LRDOR | RE: Chapter 5 Task Force |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000003345 | LLP-037-000003345 | Attorney-Client; Attorney Work Product | 9/4/2001 | Email | Lewis, William C MVN | Burge, Marie L MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Reed, J D MVN<br>Richard, Judy F MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Sutton, Jan MVN | FW: Work in Kind Issues |
| LLP-037-000003353 | LLP-037-000003353 | Attorney-Client; Attorney Work Product | 9/10/2001 | Email | Kopec, Joseph G MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: Wiltz Trespass, Our Tract No. 60, (from Wiltz Easement Tract 62) |
| LLP-037-000003354 | LLP-037-000003354 | Attorney-Client; Attorney Work Product | 9/7/2001 | Email | Eli, Jackie G MVN | Walker, Deanna E MVN | RE: Final Title Policy Reviews |
| LLP-037-000003364 | LLP-037-000003364 | Attorney-Client; Attorney Work Product | 9/12/2001 | Email | Rosamano, Marco A MVN | Hays, Mike M MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN | FW: Andre Tracts  2720E - |
| LLP-037-000003365 | LLP-037-000003365 | Attorney-Client; Attorney Work Product | 9/12/2001 | Email | Rosamano, Marco A MVN | Hays, Mike M MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN | FW: Andre Tracts  2720E - |
| LLP-037-000003366 | LLP-037-000003366 | Attorney-Client; Attorney Work Product | 9/12/2001 | Email | Keller, Janet D MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN | FW: Andre Tracts  2720E - |
| LLP-037-000003383 | LLP-037-000003383 | Attorney-Client; Attorney Work Product | 9/28/2001 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Eli, Jackie G MVN | RE: 2948, 2950, WL Grace, et al |
| LLP-037-000003384 | LLP-037-000003384 | Attorney-Client; Attorney Work Product | 9/28/2001 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Eli, Jackie G MVN | RE: 2948, 2950, WL Grace, et al |
| LLP-037-000003399 | LLP-037-000003399 | Attorney-Client; Attorney Work Product | 9/27/2001 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | FW: Final Title Policy Reviews |
| LLP-037-000003404 | LLP-037-000003404 | Attorney-Client; Attorney Work Product | 9/26/2001 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | RE: easement, then condemnation on Stockstill et al |
| LLP-037-000003405 | LLP-037-000003405 | Attorney-Client; Attorney Work Product | 9/26/2001 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | FW: Final Title Policy Reviews |
| LLP-037-000003414 | LLP-037-000003414 | Attorney-Client; Attorney Work Product | 9/26/2001 | Email | Lewis, William C MVN | Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Burge, Marie L MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Richard, Judy F MVN<br>Walker, Deanna E MVN<br>Williams, Jerome L MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN | FW: Providing Information to Others |
| LLP-037-000003419 | LLP-037-000003419 | Attorney-Client; Attorney Work Product | 9/26/2001 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN | RE: Workload Status |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000003421 | LLP-037-000003421 | Attorney-Client; Attorney Work Product | 9/25/2001 | Email | Rosamano, Marco A MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN | RE: easement, then condemnation on Stockstill et al |
| LLP-037-000003423 | LLP-037-000003423 | Attorney-Client; Attorney Work Product | 9/25/2001 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN | RE: Workload Status |
| LLP-037-000003426 | LLP-037-000003426 | Attorney-Client; Attorney Work Product | 9/25/2001 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: TItle services request - Lilly Bayou |
| LLP-037-000003447 | LLP-037-000003447 | Attorney-Client; Attorney Work Product | 9/18/2001 | Email | Barbier, Yvonne P MVN | Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN | RE: contributory value to estate being acquired |
| LLP-037-000003607 | LLP-037-000003607 | Deliberative Process | 2/19/2002 | Email | Rosamano, Marco A MVN | Hays, Mike M MVN<br>Austin, Sheryl B MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Palmieri, Michael M MVN | RE: Developing Estate(s) for Tracts Cut on Salt Domes Property (Adjacent to Bayou Eugene) |
| LLP-037-000004026 | LLP-037-000004026 | Attorney-Client; Attorney Work Product | 9/10/2002 | Email | McKevitt, Mark E Mr ASA-CW [Mark.McKevitt@hqda.army.mil] | Michael Harden<br>Tom Pullen | Ecosystem Restoration Monitoring |
| LLP-037-000004037 | LLP-037-000004037 | Attorney-Client; Attorney Work Product | 9/10/2002 | Email | McKevitt, Mark E Mr ASA-CW [Mark.McKevitt@hqda.army.mil] | Michael Harden<br>Tom Pullen | Ecosystem Restoration Monitoring |
| LLP-037-000004538 | LLP-037-000004538 | Attorney-Client; Attorney Work Product | 8/21/2002 | Email | Labure, Linda C MVN | Sutton, Jan MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN | FW: Gate |
| LLP-037-000004540 | LLP-037-000004540 | Attorney-Client; Attorney Work Product | 8/19/2002 | Email | Labure, Linda C MVN | McNamara, Cary D MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Sutton, Jan MVN<br>Kelley, Geanette MVN<br>Lambert, Dawn M MVN<br>Moreau, James T MVN<br>LaFleur, Robert W MVN<br>Beauvais, Russell A MVN<br>McNamara, Cary D MVN<br>Rosamano, Marco A MVN<br>Colletti, Jerry A MVN<br>Bongiovanni, Linda L MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN | FW: Robert's request |
| LLP-037-000005124 | LLP-037-000005124 | Attorney-Client; Attorney Work Product | 1/10/2003 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Eli, Jackie G MVN<br>Bilbo, Diane D MVN | RE: Case/Kurzweg deeds |
| LLP-037-000005127 | LLP-037-000005127 | Attorney-Client; Attorney Work Product | 1/10/2003 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Eli, Jackie G MVN<br>Bilbo, Diane D MVN | RE: Case/Kurzweg deeds |
| LLP-037-000005140 | LLP-037-000005140 | Attorney-Client; Attorney Work Product | 1/8/2003 | Email | Sutton, Jan MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Thigpen, Cassandra MVN<br>Bilbo, Diane D MVN | FW: ABFS Tr. 2400E-1, E-2 and 2401E-1, E-2, Bienvenue/Winkle |
| LLP-037-000005143 | LLP-037-000005143 | Attorney-Client; Attorney Work Product | 1/17/2003 | Email | Sutton, Jan MVN | Walker, Deanna E MVN | FW: ABFS 2611E-1 and E-2, Meche, DT, U.S. v. 6.81 acre |
| LLP-037-000005146 | LLP-037-000005146 | Attorney-Client; Attorney Work Product | 1/22/2003 | Email | Sutton, Jan MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN | RE: Bievenu-Winkle, Tract 2400 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000005148 | LLP-037-000005148 | Attorney-Client; Attorney Work Product | 1/21/2003 | Email | Sutton, Jan MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN | RE: Bievenu-Winkle, Tract 2400 |
| LLP-037-000005157 | LLP-037-000005157 | Attorney-Client; Attorney Work Product | 1/8/2003 | Email | Rosamano, Marco A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN | Re: Anthony Cavet Property - Comite |
| LLP-037-000005158 | LLP-037-000005158 | Attorney-Client; Attorney Work Product | 1/9/2003 | Email | Rosamano, Marco A MVN | Keller, Janet D MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | Re: Anthony Cavet Property - Comite |
| LLP-037-000005164 | LLP-037-000005164 | Attorney-Client; Attorney Work Product | 1/17/2003 | Email | Rosamano, Marco A MVN | Harrison, Beulah M MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Eli, Jackie G MVN<br>Bilbo, Diane D MVN | Re: Case/Kurzweg deeds |
| LLP-037-000005175 | LLP-037-000005175 | Attorney-Client; Attorney Work Product | 1/30/2003 | Email | Rosamano, Marco A MVN | Barbier, Yvonne P MVN<br>Hays, Mike M MVN<br>Palmieri, Michael M MVN<br>Kopec, Joseph G MVN<br>Austin, Sheryl B MVN<br>Walker, Deanna E MVN | FW: Buffalo Cove Report |
| LLP-037-000005213 | LLP-037-000005213 | Attorney-Client; Attorney Work Product | 1/10/2003 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Eli, Jackie G MVN<br>Bilbo, Diane D MVN | RE: Case/Kurzweg deeds |
| LLP-037-000005219 | LLP-037-000005219 | Attorney-Client; Attorney Work Product | 1/9/2003 | Email | Keller, Janet D MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Anthony Cavet Property - Comite |
| LLP-037-000005220 | LLP-037-000005220 | Attorney-Client; Attorney Work Product | 1/9/2003 | Email | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Anthony Cavet Property - Comite |
| LLP-037-000005221 | LLP-037-000005221 | Attorney-Client; Attorney Work Product | 1/9/2003 | Email | Keller, Janet D MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN | RE: Anthony Cavet Property - Comite |
| LLP-037-000005222 | LLP-037-000005222 | Attorney-Client; Attorney Work Product | 1/9/2003 | Email | Keller, Janet D MVN | Walker, Deanna E MVN | RE: Anthony Cavet Property - Comite |
| LLP-037-000005235 | LLP-037-000005235 | Attorney-Client; Attorney Work Product | 1/30/2003 | Email | Barbier, Yvonne P MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Austin, Sheryl B MVN | FW: Buffalo Cove Report |
| LLP-037-000005271 | LLP-037-000005271 | Attorney-Client; Attorney Work Product | 1/21/2003 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Eli, Jackie G MVN<br>Bilbo, Diane D MVN | RE: Case/Kurzweg deeds |
| LLP-037-000005284 | LLP-037-000005284 | Attorney-Client; Attorney Work Product | 1/3/2003 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Eli, Jackie G MVN | RE: King/Delahoussaye 2715 and 2716 |
| LLP-037-000005294 | LLP-037-000005294 | Attorney-Client; Attorney Work Product | 1/17/2003 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Eli, Jackie G MVN<br>Bilbo, Diane D MVN | RE: Case/Kurzweg deeds |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000005297 | LLP-037-000005297 | Attorney-Client; Attorney Work Product | 1/6/2003 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Eli, Jackie G MVN | RE: King/Delahoussaye 2715 and 2716 |
| LLP-037-000005301 | LLP-037-000005301 | Attorney-Client; Attorney Work Product | 1/30/2003 | Email | Hays, Mike M MVN | Hays, Mike M MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN | FW: Buffalo Cove Report |
| LLP-037-000005302 | LLP-037-000005302 | Attorney-Client; Attorney Work Product | 1/30/2003 | Email | Hays, Mike M MVN | Hays, Mike M MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN | FW: Buffalo Cove Report |
| LLP-037-000005308 | LLP-037-000005308 | Attorney-Client; Attorney Work Product | 1/17/2003 | Email | Hays, Mike M MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN | RE: easements |
| LLP-037-000005355 | LLP-037-000005355 | Attorney-Client; Attorney Work Product | 2/6/2003 | Email | Walker, Deanna E MVN | Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN | RE: Meeting - Comite General |
| LLP-037-000005376 | LLP-037-000005376 | Attorney-Client; Attorney Work Product | 2/18/2003 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Borne, Karen M MVN | RE: Comite - Anthony J. Cavet |
| LLP-037-000005377 | LLP-037-000005377 | Attorney-Client; Attorney Work Product | 2/18/2003 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Borne, Karen M MVN | RE: Comite - Anthony J. Cavet |
| LLP-037-000005385 | LLP-037-000005385 | Attorney-Client; Attorney Work Product | 2/18/2003 | Email | Rosamano, Marco A MVN | Patterson, Willie L HQ02<br>Walker, Deanna E MVN<br>Lewis, William C MVN | RE: Williams, Inc. |
| LLP-037-000005393 | LLP-037-000005393 | Attorney-Client; Attorney Work Product | 2/19/2003 | Email | Keller, Janet D MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: Anthony J. Cavet Estate Letter |
| LLP-037-000005394 | LLP-037-000005394 | Attorney-Client; Attorney Work Product | 2/19/2003 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN | RE: Anthony J. Cavet Estate Letter |
| LLP-037-000005395 | LLP-037-000005395 | Attorney-Client; Attorney Work Product | 2/19/2003 | Email | Keller, Janet D MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Anthony J. Cavet Estate Letter |
| LLP-037-000005401 | LLP-037-000005401 | Attorney-Client; Attorney Work Product | 2/19/2003 | Email | Patterson, Willie L HQ02 | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Lesser, Monroe L HQ02 | RE: Williams, Inc. |
| LLP-037-000005402 | LLP-037-000005402 | Attorney-Client; Attorney Work Product | 2/19/2003 | Email | Keller, Janet D MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN | RE: ROE for surveys - entire project |
| LLP-037-000005407 | LLP-037-000005407 | Attorney-Client; Attorney Work Product | 2/19/2003 | Email | Rosamano, Marco A MVN | Patterson, Willie L HQ02<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Lesser, Monroe L HQ02 | RE: Williams, Inc. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000005411 | LLP-037-000005411 | Attorney-Client; Attorney Work Product | 2/20/2003 | Email | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | RE: ROE for surveys - entire project |
| LLP-037-000005428 | LLP-037-000005428 | Attorney-Client; Attorney Work Product | 2/27/2003 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Tract Nos. 2716E-1 and E-2 |
| LLP-037-000005429 | LLP-037-000005429 | Attorney-Client; Attorney Work Product | 2/27/2003 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Tract Nos. 2716E-1 and E-2 |
| LLP-037-000005433 | LLP-037-000005433 | Attorney-Client; Attorney Work Product | 2/27/2003 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Doucet 2108 and 2111 |
| LLP-037-000005437 | LLP-037-000005437 | Attorney-Client; Attorney Work Product | 2/26/2003 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Eli, Jackie G MVN<br>Borne, Karen M MVN<br>Dunn, Kelly G MVN | RE: Doucet 2108 and 2111 |
| LLP-037-000005439 | LLP-037-000005439 | Attorney-Client; Attorney Work Product | 2/26/2003 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Eli, Jackie G MVN<br>Borne, Karen M MVN<br>Dunn, Kelly G MVN | RE: Doucet 2108 and 2111 |
| LLP-037-000005440 | LLP-037-000005440 | Attorney-Client; Attorney Work Product | 2/26/2003 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Eli, Jackie G MVN<br>Borne, Karen M MVN<br>Dunn, Kelly G MVN | RE: Doucet 2108 and 2111 |
| LLP-037-000005441 | LLP-037-000005441 | Attorney-Client; Attorney Work Product | 2/26/2003 | Email | Keller, Janet D MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Bilbo, Diane D MVN | RE: ROE for surveys - entire project |
| LLP-037-000005444 | LLP-037-000005444 | Attorney-Client; Attorney Work Product | 2/25/2003 | Email | Brogna, Betty M MVN | Walker, Deanna E MVN | FW: PRI - PCA/Finance Plan Dev |
| LLP-037-000005445 | LLP-037-000005445 | Attorney-Client; Attorney Work Product | 2/25/2003 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | FW: Myette Point |
| LLP-037-000005446 | LLP-037-000005446 | Attorney-Client; Attorney Work Product | 2/25/2003 | Email | Kilroy, Maurya MVN | DiMarco, Cerio A MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Morris, William S MVN<br>Kilroy, Maurya MVN | FW: Myette Point |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000005447 | LLP-037-000005447 | Attorney-Client; Attorney Work Product | 2/25/2003 | Email | Givhan, Joseph P Jr SAM | Walker, Deanna E MVN<br>Davis, Michael S LRDOR<br>Thompson, William P SAD<br>Ercums, Namejs HQ02<br>Cline, John LRH<br>Lesser, Monroe L HQ02<br>Bindner, Roseann R HQ02<br>Davis, Vivian A SAS<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN | RE: Chapter 5 Team |
| LLP-037-000005448 | LLP-037-000005448 | Attorney-Client; Attorney Work Product | 2/25/2003 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN | RE: Chapter 5 Team |
| LLP-037-000005451 | LLP-037-000005451 | Attorney-Client; Attorney Work Product | 2/24/2003 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Nelson 2413 |
| LLP-037-000005455 | LLP-037-000005455 | Attorney-Client; Attorney Work Product | 2/24/2003 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Nelson 2413 |
| LLP-037-000005457 | LLP-037-000005457 | Attorney-Client; Attorney Work Product | 2/24/2003 | Email | Eli, Jackie G MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Nelson 2413 |
| LLP-037-000005487 | LLP-037-000005487 | Attorney-Client; Attorney Work Product | 2/14/2003 | Email | Kopec, Joseph G MVN | Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | FW: buffalo cove wmu meeting |
| LLP-037-000005494 | LLP-037-000005494 | Attorney-Client; Attorney Work Product | 2/11/2003 | Email | Kilroy, Maurya MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN | RE: State Land - Hold Harmless |
| LLP-037-000005511 | LLP-037-000005511 | Attorney-Client; Attorney Work Product | 2/11/2003 | Email | Rosamano, Marco A MVN | Kilroy, Maurya MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN | RE: State Land - Hold Harmless |
| LLP-037-000005562 | LLP-037-000005562 | Attorney-Client; Attorney Work Product | 3/13/2003 | Email | Wingate, Mark R MVN | Walker, Deanna E MVN<br>Hull, Falcolm E MVN<br>Powell, Nancy J MVN<br>Hartzog, Larry M MVN<br>Hale, Lamar F MVN Contractor<br>Prosper, Felton M MVN<br>Hays, Mike M MVN<br>Austin, Sheryl B MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN | Re: Buffalo Cove position letter to HQ seeking guidance on cost |
| LLP-037-000005563 | LLP-037-000005563 | Attorney-Client; Attorney Work Product | 3/12/2003 | Email | Wingate, Mark R MVN | Walker, Deanna E MVN | Re: Buffalo Cove position letter to HQ seeking guidance on cost |
| LLP-037-000005578 | LLP-037-000005578 | Attorney-Client; Attorney Work Product | 3/14/2003 | Email | Sutton, Jan MVN | Walker, Deanna E MVN<br>Bilbo, Diane D MVN | FW: EEX Corporation, U.S. v. Wilbert's & Sons, (Declaration of |
| LLP-037-000005590 | LLP-037-000005590 | Attorney-Client; Attorney Work Product | 3/20/2003 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Bilbo, Diane D MVN<br>Harrison, Beulah M MVN<br>Borne, Karen M MVN | RE: Schwing 2949 |
| LLP-037-000005592 | LLP-037-000005592 | Attorney-Client; Attorney Work Product | 3/19/2003 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: ABFS Tract 2118E composed of most of lot 3 and all of lot 4 of 7-9-8 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000005613 | LLP-037-000005613 | Attorney-Client; Attorney Work Product | 3/12/2003 | Email | Rosamano, Marco A MVN | Barbier, Yvonne P MVN<br>Hays, Mike M MVN<br>Austin, Sheryl B MVN<br>Walker, Deanna E MVN | FW: Buffalo COve position letter to HQ seeking guidance on cost sharing |
| LLP-037-000005629 | LLP-037-000005629 | Deliberative Process | 3/25/2003 | Email | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Judy Richard<br>Linda Labure<br>Marco Rosamano<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Marie Burge<br>Yvonne Barbier | FW: Revisions to Ch. 12; Review and Comment Period |
| LLP-037-000005638 | LLP-037-000005638 | Deliberative Process | 3/28/2003 | Email | Labure, Linda C MVN | Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN | RE: A&E Multidisciplinary Planning Services Contract to include Real Estate Services |
| LLP-037-000005767 | LLP-037-000005767 | Attorney-Client; Attorney Work Product | 3/11/2003 | Email | Bilbo, Diane D MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Rosamano, Marco A MVN | RE: Wilbert EEX Action Plan Follwup Mtg |
| LLP-037-000005770 | LLP-037-000005770 | Deliberative Process | 3/28/2003 | Email | Barbier, Yvonne P MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN | RE: A&E Multidisciplinary Planning Services Contract to include Real Estate Services |
| LLP-037-000005771 | LLP-037-000005771 | Attorney-Client; Attorney Work Product | 3/14/2003 | Email | Barbier, Yvonne P MVN | Walker, Deanna E MVN<br>Judith Gutierrez | FW: ED Appendix |
| LLP-037-000005825 | LLP-037-000005825 | Attorney-Client; Attorney Work Product | 4/7/2003 | Email | Rosamano, Marco A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN | RE: Cavet counteroffer |
| LLP-037-000005858 | LLP-037-000005858 | Attorney-Client; Attorney Work Product | 4/14/2003 | Email | Sutton, Jan MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: FW: Williams Case |
| LLP-037-000005859 | LLP-037-000005859 | Attorney-Client; Attorney Work Product | 4/14/2003 | Email | Sutton, Jan MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: FW: Williams Case |
| LLP-037-000005860 | LLP-037-000005860 | Attorney-Client; Attorney Work Product | 4/14/2003 | Email | Sandra Thompson [SandraTD@dnr.state.la.us] | Rosamano, Marco A<br>Walker, Deanna E<br>Barbier, Yvonne P | RE: FW: Williams Case |
| LLP-037-000005861 | LLP-037-000005861 | Attorney-Client; Attorney Work Product | 4/14/2003 | Email | Sandra Thompson [SandraTD@dnr.state.la.us] | Rosamano, Marco A<br>Walker, Deanna E<br>Sutton, Jan<br>Barbier, Yvonne P | RE: FW: Williams Case |
| LLP-037-000005862 | LLP-037-000005862 | Attorney-Client; Attorney Work Product | 4/14/2003 | Email | Rosamano, Marco A MVN | 'Sandra Thompson'<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | RE: FW: Williams Case |
| LLP-037-000005866 | LLP-037-000005866 | Attorney-Client; Attorney Work Product | 4/10/2003 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>'Sandra Decoteau (E-mail)' | RE: Williams Case |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000005879 | LLP-037-000005879 | Attorney-Client; Attorney Work Product | 4/29/2003 | Email | Rosamano, Marco A MVN | Barbier, Yvonne P MVN<br>Dunn, Kelly G MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Kopec, Joseph G MVN | RE: Bayou Sorrel Suppl |
| LLP-037-000005885 | LLP-037-000005885 | Deliberative Process | 4/29/2003 | Email | Blood, Debra H MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Kopec, Joseph G MVN | RE: Period of Title Search - Bryan Bull |
| LLP-037-000005889 | LLP-037-000005889 | Attorney-Client; Attorney Work Product | 4/29/2003 | Email | Barbier, Yvonne P MVN | Rosamano, Marco A MVN<br>Dunn, Kelly G MVN<br>Walker, Deanna E MVN | FW: Bayou Sorrel Suppl |
| LLP-037-000005890 | LLP-037-000005890 | Attorney-Client; Attorney Work Product | 4/29/2003 | Email | Barbier, Yvonne P MVN | Rosamano, Marco A MVN<br>Dunn, Kelly G MVN<br>Walker, Deanna E MVN | FW: Bayou Sorrel Suppl |
| LLP-037-000005892 | LLP-037-000005892 | Attorney-Client; Attorney Work Product | 4/29/2003 | Email | Rosamano, Marco A MVN | Barbier, Yvonne P MVN<br>Dunn, Kelly G MVN<br>Walker, Deanna E MVN | FW: Bayou Sorrel Suppl |
| LLP-037-000005896 | LLP-037-000005896 | Attorney-Client; Attorney Work Product | 4/30/2003 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | RE: doucet/2108 |
| LLP-037-000005908 | LLP-037-000005908 | Attorney-Client; Attorney Work Product | 5/1/2003 | Email | Sutton, Jan MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: ABFS Tr. 5809E, Sandra Faulkenberry - Curative |
| LLP-037-000005936 | LLP-037-000005936 | Attorney-Client; Attorney Work Product | 5/13/2003 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: Lake Fausse Pointe Trip on Friday, 5/9/03 |
| LLP-037-000005962 | LLP-037-000005962 | Attorney-Client; Attorney Work Product | 5/21/2003 | Email | Keller, Janet D MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bonanno, Brian P MVN | RE: Right of Entry - Brooks Lake - State of Louisiana property |
| LLP-037-000005965 | LLP-037-000005965 | Attorney-Client; Attorney Work Product | 5/21/2003 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>'CerioAD@aol.com' | RE: Comite 238, Nick and Jill Bergeron |
| LLP-037-000005975 | LLP-037-000005975 | Attorney-Client; Attorney Work Product | 5/20/2003 | Email | CerioAD@aol.com | Eli, Jackie G<br>Rosamano, Marco A<br>Walker, Deanna E<br>Dimarco, Cerio A | Re: Nelson file |
| LLP-037-000005983 | LLP-037-000005983 | Attorney-Client; Attorney Work Product | 5/19/2003 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Sutton, Jan MVN<br>Austin, Sheryl B MVN<br>Bilbo, Diane D MVN | RE: Whiskey/Mallard (former Texaco Tracts) |
| LLP-037-000005984 | LLP-037-000005984 | Attorney-Client; Attorney Work Product | 5/19/2003 | Email | Walker, Deanna E MVN | 'CerioAD@aol.com'<br>janet.keller@mvn02.usace.army.mil@aol.com<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN | RE: Comite 470, John and Verlie Marks |
| LLP-037-000005986 | LLP-037-000005986 | Attorney-Client; Attorney Work Product | 5/19/2003 | Email | CerioAD@aol.com | janet.keller@mvn02.usace.army.mil@aol.com<br>Walker, Deanna E<br>Rosamano, Marco A<br>Dimarco, Cerio A | Comite 470, John and Verlie Marks |
| LLP-037-000005992 | LLP-037-000005992 | Attorney-Client; Attorney Work Product | 5/19/2003 | Email | CerioAD@aol.com | Walker, Deanna E<br>Rosamano, Marco A<br>Harrison, Beulah M<br>Eli, Jackie G<br>Dimarco, Cerio A<br>janet.keller@mvn02.usace.army.mil@aol.com<br>Bilbo, Diane D<br>Blood, Debra H | (no subject) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006020 | LLP-037-000006020 | Attorney-Client; Attorney Work Product | 5/23/2003 | Email | Hays, Mike M MVN | Walker, Deanna E MVN Rosamano, Marco A MVN | FW: response to LCPA-West letter |
| LLP-037-000006024 | LLP-037-000006024 | Attorney-Client; Attorney Work Product | 5/27/2003 | Email | Glueck, Nicki A MVN | Gautreau, Paul M MVN Walker, Deanna E MVN Dillon, Douglas L MVN Hays, Mike M MVN Stout, Michael E MVN | RE: Indian Bayou Area Survey Contract with Fenstermaker |
| LLP-037-000006025 | LLP-037-000006025 | Attorney-Client; Attorney Work Product | 5/27/2003 | Email | Hays, Mike M MVN | Stout, Michael E MVN Glueck, Nicki A MVN Walker, Deanna E MVN Dillon, Douglas L MVN | RE: Indian Bayou Area Survey Contract with Fenstermaker |
| LLP-037-000006049 | LLP-037-000006049 | Attorney-Client; Attorney Work Product | 5/13/2003 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: Lake Fausse Pointe Trip on Friday, 5/9/03 |
| LLP-037-000006071 | LLP-037-000006071 | Attorney-Client; Attorney Work Product | 6/6/2003 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | Re: SOP Comite |
| LLP-037-000006102 | LLP-037-000006102 | Attorney-Client; Attorney Work Product | 6/4/2003 | Email | DiMarco, Cerio A MVN | Bongiovanni, Linda L MVN Walker, Deanna E MVN Rosamano, Marco A MVN Labure, Linda C MVN Bilbo, Diane D MVN | RE: DACW29-2-03-41 Pipeline Easement Permit |
| LLP-037-000006104 | LLP-037-000006104 | Attorney-Client; Attorney Work Product | 6/4/2003 | Email | DiMarco, Cerio A MVN | Bongiovanni, Linda L MVN Labure, Linda C MVN Rosamano, Marco A MVN Walker, Deanna E MVN | RE: DACW29-2-03-41 Pipeline Easement Permit |
| LLP-037-000006109 | LLP-037-000006109 | Attorney-Client; Attorney Work Product | 6/3/2003 | Email | DiMarco, Cerio A MVN | Bongiovanni, Linda L MVN Labure, Linda C MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | RE: DACW29-2-03-41 Pipeline Easement Permit |
| LLP-037-000006110 | LLP-037-000006110 | Attorney-Client; Attorney Work Product | 6/3/2003 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN Bongiovanni, Linda L MVN Labure, Linda C MVN Walker, Deanna E MVN Bilbo, Diane D MVN | Re: DACW29-2-03-41 Pipeline Easement Permit |
| LLP-037-000006145 | LLP-037-000006145 | Attorney-Client; Attorney Work Product | 6/9/2003 | Email | Glueck, Nicki A MVN | Walker, Deanna E MVN Stout, Michael E MVN Hays, Mike M MVN Gautreau, Paul M MVN Creasy, Hobert F MVN | RE: Indian Bayou Area Survey Contract with Fenstermaker |
| LLP-037-000006146 | LLP-037-000006146 | Attorney-Client; Attorney Work Product | 6/9/2003 | Email | Hays, Mike M MVN | Glueck, Nicki A MVN Walker, Deanna E MVN Stout, Michael E MVN Gautreau, Paul M MVN Creasy, Hobert F MVN | RE: Indian Bayou Area Survey Contract with Fenstermaker |
| LLP-037-000006147 | LLP-037-000006147 | Attorney-Client; Attorney Work Product | 6/9/2003 | Email | Stout, Michael E MVN | Glueck, Nicki A MVN Walker, Deanna E MVN Hays, Mike M MVN Gautreau, Paul M MVN Creasy, Hobert F MVN | RE: Indian Bayou Area Survey Contract with Fenstermaker |
| LLP-037-000006148 | LLP-037-000006148 | Attorney-Client; Attorney Work Product | 6/9/2003 | Email | Hays, Mike M MVN | Stout, Michael E MVN Glueck, Nicki A MVN Walker, Deanna E MVN Gautreau, Paul M MVN Creasy, Hobert F MVN | RE: Indian Bayou Area Survey Contract with Fenstermaker |
| LLP-037-000006178 | LLP-037-000006178 | Attorney-Client; Attorney Work Product | 6/27/2003 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Harrison, Beulah M MVN Bilbo, Diane D MVN | FW: Case/Kurzweg tracts |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006188 | LLP-037-000006188 | Deliberative Process | 6/26/2003 | Email | Gutierrez, Judith Y MVN | Walker, Deanna E MVN Kopec, Joseph G MVN Rosamano, Marco A MVN Keller, Janet D MVN Bilbo, Diane D MVN Barbier, Yvonne P MVN Marceaux, Huey J MVN Smith, Jimmy F MVN Lachney, Fay V MVN | RE: Comite DT packages & Appraisal Reports |
| LLP-037-000006196 | LLP-037-000006196 | Attorney-Client; Attorney Work Product | 6/25/2003 | Email | DiMarco, Cerio A MVN | Keller, Janet D MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | RE: OTS - Cavet Tract 105 Comite |
| LLP-037-000006198 | LLP-037-000006198 | Attorney-Client; Attorney Work Product | 6/25/2003 | Email | Keller, Janet D MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | RE: OTS - Cavet Tract 105 Comite |
| LLP-037-000006199 | LLP-037-000006199 | Attorney-Client; Attorney Work Product | 6/25/2003 | Email | DiMarco, Cerio A MVN | Keller, Janet D MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | RE: OTS - Cavet Tract 105 Comite |
| LLP-037-000006247 | LLP-037-000006247 | Deliberative Process | 7/8/2003 | Email | Rosamano, Marco A MVN | Bergez, Richard A MVN Arnold, Dean MVN Campos, Robert MVN Powell, Nancy J MVN Walker, Deanna E MVN | RE: Simmesport Boat Ramp, Town of Simmesport Sewer Line |
| LLP-037-000006248 | LLP-037-000006248 | Deliberative Process | 7/8/2003 | Email | Bergez, Richard A MVN | Rosamano, Marco A MVN Arnold, Dean MVN Campos, Robert MVN Powell, Nancy J MVN Walker, Deanna E MVN | RE: Simmesport Boat Ramp, Town of Simmesport Sewer Line |
| LLP-037-000006249 | LLP-037-000006249 | Deliberative Process | 7/8/2003 | Email | Rosamano, Marco A MVN | Campos, Robert MVN Powell, Nancy J MVN Walker, Deanna E MVN Bergez, Richard A MVN Arnold, Dean MVN | RE: Simmesport Boat Ramp, Town of Simmesport Sewer Line |
| LLP-037-000006253 | LLP-037-000006253 | Deliberative Process | 7/8/2003 | Email | Campos, Robert MVN | Powell, Nancy J MVN Walker, Deanna E MVN Bergez, Richard A MVN Rosamano, Marco A MVN Arnold, Dean MVN | RE: Simmesport Boat Ramp, Town of Simmesport Sewer Line |
| LLP-037-000006254 | LLP-037-000006254 | Deliberative Process | 7/8/2003 | Email | Powell, Nancy J MVN | Campos, Robert MVN Walker, Deanna E MVN Bergez, Richard A MVN Rosamano, Marco A MVN Arnold, Dean MVN | RE: Simmesport Boat Ramp, Town of Simmesport Sewer Line |
| LLP-037-000006255 | LLP-037-000006255 | Deliberative Process | 7/8/2003 | Email | Campos, Robert MVN | Walker, Deanna E MVN Powell, Nancy J MVN Bergez, Richard A MVN Rosamano, Marco A MVN Arnold, Dean MVN | RE: Simmesport Boat Ramp, Town of Simmesport Sewer Line |
| LLP-037-000006256 | LLP-037-000006256 | Deliberative Process | 7/8/2003 | Email | Walker, Deanna E MVN | Powell, Nancy J MVN Campos, Robert MVN Bergez, Richard A MVN Rosamano, Marco A MVN Arnold, Dean MVN | RE: Simmesport Boat Ramp, Town of Simmesport Sewer Line |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006291 | LLP-037-000006291 | Attorney-Client; Attorney Work Product | 7/1/2003 | Email | Rosamano, Marco A MVN | Poindexter, Larry MVN<br>Walker, Deanna E MVN<br>Brouse, Gary S MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN | RE: Comite Acquisition Schedule |
| LLP-037-000006297 | LLP-037-000006297 | Deliberative Process | 7/22/2003 | Email | Powell, Nancy J MVN | Hale, Lamar F MVN Contractor<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN | RE: Buff cove and ea public review |
| LLP-037-000006299 | LLP-037-000006299 | Attorney-Client; Attorney Work Product | 7/22/2003 | Email | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Tract Status Meetings |
| LLP-037-000006302 | LLP-037-000006302 | Attorney-Client; Attorney Work Product | 7/22/2003 | Email | Rosamano, Marco A MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN | RE: Tract Status Meetings |
| LLP-037-000006303 | LLP-037-000006303 | Deliberative Process | 7/22/2003 | Email | Hale, Lamar F MVN Contractor | Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Powell, Nancy J MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Hull, Falcolm E MVN | FW: Buff cove and ea public review |
| LLP-037-000006304 | LLP-037-000006304 | Attorney-Client; Attorney Work Product | 7/22/2003 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: Tract Status Meetings |
| LLP-037-000006305 | LLP-037-000006305 | Attorney-Client; Attorney Work Product | 7/22/2003 | Email | Sutton, Jan MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Tract Status Meetings |
| LLP-037-000006306 | LLP-037-000006306 | Attorney-Client; Attorney Work Product | 7/22/2003 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Austin, Sheryl B MVN | RE: OTS for Tower Land Co. (Tr. # 5235, et al) |
| LLP-037-000006307 | LLP-037-000006307 | Attorney-Client; Attorney Work Product | 7/22/2003 | Email | Rosamano, Marco A MVN | Austin, Sheryl B MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: OTS for Tower Land Co. (Tr. # 5235, et al) |
| LLP-037-000006308 | LLP-037-000006308 | Attorney-Client; Attorney Work Product | 7/22/2003 | Email | Rosamano, Marco A MVN | Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006314 | LLP-037-000006314 | Attorney-Client; Attorney Work Product | 7/21/2003 | Email | Keller, Janet D MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006317 | LLP-037-000006317 | Attorney-Client; Attorney Work Product | 7/21/2003 | Email | Rosamano, Marco A MVN | Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006319 | LLP-037-000006319 | Attorney-Client; Attorney Work Product | 7/21/2003 | Email | Rosamano, Marco A MVN | Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006320 | LLP-037-000006320 | Attorney-Client; Attorney Work Product | 7/21/2003 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006322 | LLP-037-000006322 | Attorney-Client; Attorney Work Product | 7/21/2003 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN | RE: Hickory Landing title review 121 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006323 | LLP-037-000006323 | Attorney-Client; Attorney Work Product | 7/21/2003 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006324 | LLP-037-000006324 | Attorney-Client; Attorney Work Product | 7/21/2003 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006327 | LLP-037-000006327 | Attorney-Client; Attorney Work Product | 7/21/2003 | Email | Rosamano, Marco A MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN | FW: Hickory Landing title review 121 |
| LLP-037-000006330 | LLP-037-000006330 | Attorney-Client; Attorney Work Product | 7/21/2003 | Email | Rosamano, Marco A MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006331 | LLP-037-000006331 | Attorney-Client; Attorney Work Product | 7/21/2003 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Blood, Debra H MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006332 | LLP-037-000006332 | Attorney-Client; Attorney Work Product | 7/21/2003 | Email | Rosamano, Marco A MVN | Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006334 | LLP-037-000006334 | Attorney-Client; Attorney Work Product | 7/21/2003 | Email | Rosamano, Marco A MVN | Lewis, William C MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Blood, Debra H MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006336 | LLP-037-000006336 | Attorney-Client; Attorney Work Product | 7/21/2003 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Lewis, William C MVN<br>DiMarco, Cerio A MVN<br>Blood, Debra H MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006339 | LLP-037-000006339 | Attorney-Client; Attorney Work Product | 7/22/2003 | Email | Austin, Sheryl B MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: OTS for Tower Land Co. (Tr. # 5235, et al) |
| LLP-037-000006342 | LLP-037-000006342 | Attorney-Client; Attorney Work Product | 7/22/2003 | Email | Blood, Debra H MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Lewis, William C MVN<br>DiMarco, Cerio A MVN<br>Kopec, Joseph G MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006344 | LLP-037-000006344 | Attorney-Client; Attorney Work Product | 7/22/2003 | Email | Blood, Debra H MVN | Rosamano, Marco A MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006346 | LLP-037-000006346 | Attorney-Client; Attorney Work Product | 7/22/2003 | Email | Blood, Debra H MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006347 | LLP-037-000006347 | Attorney-Client; Attorney Work Product | 7/22/2003 | Email | Blood, Debra H MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006348 | LLP-037-000006348 | Attorney-Client; Attorney Work Product | 7/22/2003 | Email | Blood, Debra H MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN | FW: Hickory Landing title review 121 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006349 | LLP-037-000006349 | Deliberative Process | 7/22/2003 | Email | Hale, Lamar F MVN Contractor | Powell, Nancy J MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Wingate, Mark R MVN | RE: Buff cove and ea public review |
| LLP-037-000006350 | LLP-037-000006350 | Deliberative Process | 7/22/2003 | Email | Wingate, Mark R MVN | Hale, Lamar F MVN Contractor<br>Powell, Nancy J MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN | Re: Buff cove and ea public review |
| LLP-037-000006351 | LLP-037-000006351 | Attorney-Client; Attorney Work Product | 7/22/2003 | Email | Rosamano, Marco A MVN | Gutierrez, Judith Y MVN<br>DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006352 | LLP-037-000006352 | Attorney-Client; Attorney Work Product | 7/22/2003 | Email | Gutierrez, Judith Y MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006354 | LLP-037-000006354 | Attorney-Client; Attorney Work Product | 7/23/2003 | Email | Keller, Janet D MVN | Rosamano, Marco A MVN<br>Gutierrez, Judith Y MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006355 | LLP-037-000006355 | Attorney-Client; Attorney Work Product | 7/23/2003 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006362 | LLP-037-000006362 | Attorney-Client; Attorney Work Product | 7/23/2003 | Email | Rosamano, Marco A MVN | Barbier, Yvonne P MVN<br>Bilbo, Diane D MVN<br>Sutton, Jan MVN<br>Austin, Sheryl B MVN<br>Walker, Deanna E MVN | RE: ABFS Tr. 2801E, et seq., A. Wilbert's Sons, LLC, et al |
| LLP-037-000006363 | LLP-037-000006363 | Attorney-Client; Attorney Work Product | 7/23/2003 | Email | Rosamano, Marco A MVN | Austin, Sheryl B MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Sutton, Jan MVN | RE: ABFS Tr. 2801E, et seq., A. Wilbert's Sons, LLC, et al |
| LLP-037-000006365 | LLP-037-000006365 | Attorney-Client; Attorney Work Product | 7/23/2003 | Email | Rosamano, Marco A MVN | Keller, Janet D MVN<br>Gutierrez, Judith Y MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006366 | LLP-037-000006366 | Attorney-Client; Attorney Work Product | 7/23/2003 | Email | Rosamano, Marco A MVN | Bilbo, Diane D MVN<br>Austin, Sheryl B MVN<br>Walker, Deanna E MVN | RE: ABFS Tr. 2801E, et seq., A. Wilbert's Sons, LLC, et al |
| LLP-037-000006367 | LLP-037-000006367 | Attorney-Client; Attorney Work Product | 7/23/2003 | Email | Rosamano, Marco A MVN | Austin, Sheryl B MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Sutton, Jan MVN<br>Barbier, Yvonne P MVN | RE: ABFS Tr. 2801E, et seq., A. Wilbert's Sons, LLC, et al |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006369 | LLP-037-000006369 | Attorney-Client; Attorney Work Product | 7/23/2003 | Email | Blood, Debra H MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>DiMarco, Cerio A MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006370 | LLP-037-000006370 | Attorney-Client; Attorney Work Product | 7/23/2003 | Email | Austin, Sheryl B MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Sutton, Jan MVN<br>Barbier, Yvonne P MVN | RE: ABFS Tr. 2801E, et seq., A. Wilbert's Sons, LLC, et al |
| LLP-037-000006371 | LLP-037-000006371 | Attorney-Client; Attorney Work Product | 7/23/2003 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Bilbo, Diane D MVN<br>Sutton, Jan MVN<br>Barbier, Yvonne P MVN | RE: ABFS Tr. 2801E, et seq., A. Wilbert's Sons, LLC, et al |
| LLP-037-000006372 | LLP-037-000006372 | Deliberative Process | 7/23/2003 | Email | Walker, Deanna E MVN | Hale, Lamar F MVN Contractor<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Austin, Sheryl B MVN<br>Hays, Mike M MVN | RE: Buff cove and ea public review |
| LLP-037-000006374 | LLP-037-000006374 | Deliberative Process | 7/23/2003 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Hale, Lamar F MVN Contractor | RE: Buff cove and ea public review |
| LLP-037-000006377 | LLP-037-000006377 | Attorney-Client; Attorney Work Product | 7/23/2003 | Email | Austin, Sheryl B MVN | Walker, Deanna E MVN | FW: ABFS Tr. 2801E, et seq., A. Wilbert's Sons, LLC, et al |
| LLP-037-000006380 | LLP-037-000006380 | Attorney-Client; Attorney Work Product | 7/23/2003 | Email | Rosamano, Marco A MVN | Keller, Janet D MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: Plats and Legal Descriptions for Comite - Highway 67 |
| LLP-037-000006381 | LLP-037-000006381 | Attorney-Client; Attorney Work Product | 7/23/2003 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Eli, Jackie G MVN<br>Bilbo, Diane D MVN | RE: Nelson 2413 |
| LLP-037-000006383 | LLP-037-000006383 | Attorney-Client; Attorney Work Product | 7/24/2003 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Keller, Janet D MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006384 | LLP-037-000006384 | Attorney-Client; Attorney Work Product | 7/24/2003 | Email | Keller, Janet D MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006385 | LLP-037-000006385 | Attorney-Client; Attorney Work Product | 7/24/2003 | Email | Blood, Debra H MVN | Keller, Janet D MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006386 | LLP-037-000006386 | Attorney-Client; Attorney Work Product | 7/24/2003 | Email | Keller, Janet D MVN | Blood, Debra H MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN | RE: Hickory Landing title review 121 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006387 | LLP-037-000006387 | Attorney-Client; Attorney Work Product | 7/24/2003 | Email | Blood, Debra H MVN | Keller, Janet D MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006389 | LLP-037-000006389 | Attorney-Client; Attorney Work Product | 7/24/2003 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Eli, Jackie G MVN<br>Bilbo, Diane D MVN | RE: Nelson 2413 |
| LLP-037-000006390 | LLP-037-000006390 | Attorney-Client; Attorney Work Product | 7/24/2003 | Email | Barbier, Yvonne P MVN | Austin, Sheryl B MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: JC Ltr to John Higdon (Wilbert) |
| LLP-037-000006391 | LLP-037-000006391 | Attorney-Client; Attorney Work Product | 7/24/2003 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN<br>Blood, Debra H MVN<br>Lewis, William C MVN | Re: Hickory Landing title review 121 |
| LLP-037-000006392 | LLP-037-000006392 | Attorney-Client; Attorney Work Product | 7/24/2003 | Email | Rosamano, Marco A MVN | Blood, Debra H MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006393 | LLP-037-000006393 | Attorney-Client; Attorney Work Product | 7/24/2003 | Email | Blood, Debra H MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: Hickory Landing title review 121 |
| LLP-037-000006396 | LLP-037-000006396 | Attorney-Client; Attorney Work Product | 7/24/2003 | Email | Rosamano, Marco A MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006397 | LLP-037-000006397 | Attorney-Client; Attorney Work Product | 7/24/2003 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Keller, Janet D MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006398 | LLP-037-000006398 | Attorney-Client; Attorney Work Product | 7/24/2003 | Email | Blood, Debra H MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006399 | LLP-037-000006399 | Attorney-Client; Attorney Work Product | 7/24/2003 | Email | Blood, Debra H MVN | Walker, Deanna E MVN | FW: Hickory Landing title review 121 |
| LLP-037-000006402 | LLP-037-000006402 | Attorney-Client; Attorney Work Product | 7/24/2003 | Email | Rosamano, Marco A MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006403 | LLP-037-000006403 | Attorney-Client; Attorney Work Product | 7/25/2003 | Email | Blood, Debra H MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006405 | LLP-037-000006405 | Attorney-Client; Attorney Work Product | 7/25/2003 | Email | Blood, Debra H MVN | Walker, Deanna E MVN | RE: Hickory Landing title review 121 |
| LLP-037-000006410 | LLP-037-000006410 | Attorney-Client; Attorney Work Product | 7/25/2003 | Email | Eli, Jackie G MVN | DiMarco, Cerio A MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Nelson 2413 |
| LLP-037-000006411 | LLP-037-000006411 | Attorney-Client; Attorney Work Product | 7/25/2003 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Nelson 2413 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006413 | LLP-037-000006413 | Attorney-Client; Attorney Work Product | 8/5/2003 | Email | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | FW: MVD-Conference Call-ABFS Clarified Estate-Comments & Proposals |
| LLP-037-000006414 | LLP-037-000006414 | Attorney-Client; Attorney Work Product | 8/5/2003 | Email | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | RE: MVD-Conference Call-ABFS Clarified Estate-Comments & Proposals |
| LLP-037-000006423 | LLP-037-000006423 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000006424 | LLP-037-000006424 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | Rosamano, Marco A MVN | Blood, Debra H MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000006427 | LLP-037-000006427 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000006431 | LLP-037-000006431 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000006432 | LLP-037-000006432 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Blood, Debra H MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000006434 | LLP-037-000006434 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | Blood, Debra H MVN | Walker, Deanna E MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000006437 | LLP-037-000006437 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000006438 | LLP-037-000006438 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000006439 | LLP-037-000006439 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000006440 | LLP-037-000006440 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Creasy, Hobert F MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Kopec, Joseph G MVN | RE: Cop 237 Plat and legal |
| LLP-037-000006441 | LLP-037-000006441 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | Blood, Debra H MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN | RE: Riverbank Investments, Comite 122 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006442 | LLP-037-000006442 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN<br>Creasy, Hobert F MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Kopec, Joseph G MVN | RE: Cop 237 Plat and legal |
| LLP-037-000006445 | LLP-037-000006445 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000006446 | LLP-037-000006446 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000006447 | LLP-037-000006447 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | Blood, Debra H MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000006448 | LLP-037-000006448 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Labure, Linda C MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000006449 | LLP-037-000006449 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | Rosamano, Marco A MVN | Blood, Debra H MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000006450 | LLP-037-000006450 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | Blood, Debra H MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000006452 | LLP-037-000006452 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | Blood, Debra H MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000006453 | LLP-037-000006453 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Labure, Linda C MVN | RE: Riverbank Investments, Comite 122 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006454 | LLP-037-000006454 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000006455 | LLP-037-000006455 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Labure, Linda C MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000006459 | LLP-037-000006459 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000006460 | LLP-037-000006460 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000006461 | LLP-037-000006461 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | Blood, Debra H MVN | Walker, Deanna E MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000006463 | LLP-037-000006463 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | Blood, Debra H MVN | Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Labure, Linda C MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000006467 | LLP-037-000006467 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Labure, Linda C MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000006468 | LLP-037-000006468 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Blood, Debra H MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Labure, Linda C MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000006481 | LLP-037-000006481 | Attorney-Client; Attorney Work Product | 8/12/2003 | Email | Sutton, Jan MVN | Blood, Debra H MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN | FW: Appraisal and Title Contracts |
| LLP-037-000006484 | LLP-037-000006484 | Attorney-Client; Attorney Work Product | 8/12/2003 | Email | Kopec, Joseph G MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Creasy, Hobert F MVN<br>Rosamano, Marco A MVN<br>Blood, Debra H MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000006485 | LLP-037-000006485 | Attorney-Client; Attorney Work Product | 8/12/2003 | Email | Blood, Debra H MVN | Walker, Deanna E MVN | RE: Riverbank Investments, Comite 122 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006486 | LLP-037-000006486 | Attorney-Client; Attorney Work Product | 8/12/2003 | Email | Kopec, Joseph G MVN | Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Rosamano, Marco A MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000006488 | LLP-037-000006488 | Attorney-Client; Attorney Work Product | 8/12/2003 | Email | Kopec, Joseph G MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Blood, Debra H MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000006489 | LLP-037-000006489 | Attorney-Client; Attorney Work Product | 8/12/2003 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000006492 | LLP-037-000006492 | Attorney-Client; Attorney Work Product | 8/12/2003 | Email | Blood, Debra H MVN | Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Sutton, Jan MVN | FW: Appraisal and Title Contracts |
| LLP-037-000006493 | LLP-037-000006493 | Attorney-Client; Attorney Work Product | 8/12/2003 | Email | Barbier, Yvonne P MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Sutton, Jan MVN | FW: Appraisal and Title Contracts |
| LLP-037-000006495 | LLP-037-000006495 | Attorney-Client; Attorney Work Product | 8/11/2003 | Email | Sutton, Jan MVN | Walker, Deanna E MVN | FW: Leave and Wilbert's closing |
| LLP-037-000006502 | LLP-037-000006502 | Attorney-Client; Attorney Work Product | 8/5/2003 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Thigpen, Cassandra MVN | RE: Nelson 2413 - Bonfield ltr 8-5-03 |
| LLP-037-000006503 | LLP-037-000006503 | Attorney-Client; Attorney Work Product | 8/5/2003 | Email | Rosamano, Marco A MVN | Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Austin, Sheryl B MVN<br>Kopec, Joseph G MVN<br>DiMarco, Cerio A MVN | RE: Salt Domes Timber Sales |
| LLP-037-000006504 | LLP-037-000006504 | Attorney-Client; Attorney Work Product | 8/5/2003 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Nelson 2413 - Bonfield ltr 8-5-03 |
| LLP-037-000006505 | LLP-037-000006505 | Attorney-Client; Attorney Work Product | 8/5/2003 | Email | Eli, Jackie G MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Nelson 2413 - Bonfield ltr 8-5-03 |
| LLP-037-000006510 | LLP-037-000006510 | Attorney-Client; Attorney Work Product | 8/4/2003 | Email | Rosamano, Marco A MVN | Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | Re: ABFS Estate |
| LLP-037-000006511 | LLP-037-000006511 | Attorney-Client; Attorney Work Product | 8/4/2003 | Email | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | RE: ABFS Estate |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006514 | LLP-037-000006514 | Attorney-Client; Attorney Work Product | 8/4/2003 | Email | Sutton, Jan MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: ABFS Clarfied Estate/Easement |
| LLP-037-000006516 | LLP-037-000006516 | Attorney-Client; Attorney Work Product | 8/4/2003 | Email | Barbier, Yvonne P MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN | RE: ABFS Easement |
| LLP-037-000006521 | LLP-037-000006521 | Attorney-Client; Attorney Work Product | 8/4/2003 | Email | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | RE: ABFS Estate |
| LLP-037-000006523 | LLP-037-000006523 | Attorney-Client; Attorney Work Product | 8/4/2003 | Email | Sutton, Jan MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Austin, Sheryl B MVN<br>Kopec, Joseph G MVN<br>DiMarco, Cerio A MVN | RE: Salt Domes Timber Sales |
| LLP-037-000006524 | LLP-037-000006524 | Attorney-Client; Attorney Work Product | 8/4/2003 | Email | Sutton, Jan MVN | Hays, Mike M MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Kopec, Joseph G MVN | RE: Salt Domes Timber Sales |
| LLP-037-000006527 | LLP-037-000006527 | Attorney-Client; Attorney Work Product | 8/4/2003 | Email | Hays, Mike M MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Sutton, Jan MVN<br>Kopec, Joseph G MVN | RE: Salt Domes Timber Sales |
| LLP-037-000006534 | LLP-037-000006534 | Attorney-Client; Attorney Work Product | 8/4/2003 | Email | Barbier, Yvonne P MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Austin, Sheryl B MVN<br>Sutton, Jan MVN<br>Kopec, Joseph G MVN<br>DiMarco, Cerio A MVN | RE: Salt Domes Timber Sales |
| LLP-037-000006535 | LLP-037-000006535 | Attorney-Client; Attorney Work Product | 8/4/2003 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Austin, Sheryl B MVN<br>Sutton, Jan MVN<br>Kopec, Joseph G MVN | RE: Salt Domes Timber Sales |
| LLP-037-000006536 | LLP-037-000006536 | Attorney-Client; Attorney Work Product | 8/4/2003 | Email | Rosamano, Marco A MVN | Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Austin, Sheryl B MVN<br>Sutton, Jan MVN<br>Kopec, Joseph G MVN<br>DiMarco, Cerio A MVN | RE: Salt Domes Timber Sales |
| LLP-037-000006563 | LLP-037-000006563 | Attorney-Client; Attorney Work Product | 8/29/2003 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN | RE: Comite titles - Looking for apparent O, G & M leases/contracts |
| LLP-037-000006564 | LLP-037-000006564 | Attorney-Client; Attorney Work Product | 8/29/2003 | Email | Lewis, William C MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Frederick, Denise D MVN | FW: Removal of Concrete Pad |
| LLP-037-000006571 | LLP-037-000006571 | Attorney-Client; Attorney Work Product | 8/26/2003 | Email | Poindexter, Larry MVN | Walker, Deanna E MVN | RE: Comite - RE Tasks Status |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006572 | LLP-037-000006572 | Attorney-Client; Attorney Work Product | 8/26/2003 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN | RE: Comite - RE Tasks Status |
| LLP-037-000006573 | LLP-037-000006573 | Attorney-Client; Attorney Work Product | 8/26/2003 | Email | Poindexter, Larry MVN | Walker, Deanna E MVN Brouse, Gary S MVN Blood, Debra H MVN Burge, Marie L MVN Cooper, Dorothy M MVN Creasy, Hobert F MVN DiMarco, Cerio A MVN Gutierrez, Judith Y MVN Keller, Janet D MVN Labure, Linda C MVN Kopec, Joseph G MVN Lachney, Fay V MVN Rosamano, Marco A MVN | RE: Comite - RE Tasks Status |
| LLP-037-000006577 | LLP-037-000006577 | Attorney-Client; Attorney Work Product | 4/7/2003 | Email | Sutton, Jan MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | FW: Memo to HQ, ABFS Easement Estate Clarification - Memo from Virginia & our Memo to HQ August 2002 |
| LLP-037-000006578 | LLP-037-000006578 | Attorney-Client; Attorney Work Product | 4/3/2003 | Email | DiMarco, Cerio A MVN | 'Joel Kies' DiMarco, Cerio A MVN Rosamano, Marco A MVN Walker, Deanna E MVN Eli, Jackie G MVN Bilbo, Diane D MVN | RE: Bonfield: Atchafalya Floodway System Tract 2413 |
| LLP-037-000006581 | LLP-037-000006581 | Attorney-Client; Attorney Work Product | 4/3/2003 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | FW: Bonfield: Atchafalya Floodway System Tract 2413 |
| LLP-037-000006588 | LLP-037-000006588 | Attorney-Client; Attorney Work Product | 4/4/2003 | Email | Eli, Jackie G MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Walker, Deanna E MVN | FW: Bonfield: Atchafalya Floodway System Tract 2413 |
| LLP-037-000006589 | LLP-037-000006589 | Attorney-Client; Attorney Work Product | 4/4/2003 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN Rosamano, Marco A MVN Walker, Deanna E MVN | RE: Bonfield: Atchafalya Floodway System Tract 2413 |
| LLP-037-000006598 | LLP-037-000006598 | Attorney-Client; Attorney Work Product | 4/7/2003 | Email | Rosamano, Marco A MVN | Sutton, Jan MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | FW: Memo to HQ, ABFS Easement Estate Clarification - Memo from Virginia & our Memo to HQ August 2002 |
| LLP-037-000006602 | LLP-037-000006602 | Attorney-Client; Attorney Work Product | 4/8/2003 | Email | Barbier, Yvonne P MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Palmieri, Michael M MVN Gutierrez, Judith Y MVN | FW: COMMENTS, MYETTE POINT REP |
| LLP-037-000006610 | LLP-037-000006610 | Attorney-Client; Attorney Work Product | 4/10/2003 | Email | Keller, Janet D MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | RE: Cavet counteroffer |
| LLP-037-000006611 | LLP-037-000006611 | Deliberative Process | 4/10/2003 | Email | Rosamano, Marco A MVN | Barbier, Yvonne P MVN Sutton, Jan MVN Walker, Deanna E MVN | FW: Hunting Season vs. Timber Harvesting Window |
| LLP-037-000006613 | LLP-037-000006613 | Deliberative Process | 4/10/2003 | Email | Barbier, Yvonne P MVN | Sutton, Jan MVN Walker, Deanna E MVN Rosamano, Marco A MVN | FW: Hunting Season vs. Timber Harvesting Window |
| LLP-037-000006615 | LLP-037-000006615 | Attorney-Client; Attorney Work Product | 4/10/2003 | Email | Sandra Thompson [SandraTD@dnr.state.la.us] | Walker, Deanna E Rosamano, Marco A | RE: Williams Case |
| LLP-037-000006616 | LLP-037-000006616 | Attorney-Client; Attorney Work Product | 4/10/2003 | Email | Sandra Thompson [SandraTD@dnr.state.la.us] | Walker, Deanna E Rosamano, Marco A | RE: Williams Case |
| LLP-037-000006621 | LLP-037-000006621 | Attorney-Client; Attorney Work Product | 4/11/2003 | Email | Rosamano, Marco A MVN | Barbier, Yvonne P MVN Walker, Deanna E MVN Sutton, Jan MVN | FW: Williams Case |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006622 | LLP-037-000006622 | Attorney-Client; Attorney Work Product | 4/11/2003 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: Williams Case |
| LLP-037-000006624 | LLP-037-000006624 | Attorney-Client; Attorney Work Product | 4/14/2003 | Email | Rosamano, Marco A MVN | 'SandraTD@dnr.state.la.us'<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: Williams Case |
| LLP-037-000006625 | LLP-037-000006625 | Attorney-Client; Attorney Work Product | 4/14/2003 | Email | Sandra Thompson [SandraTD@dnr.state.la.us] | Rosamano, Marco A<br>Walker, Deanna E<br>Barbier, Yvonne P | Re: FW: Williams Case |
| LLP-037-000006627 | LLP-037-000006627 | Attorney-Client; Attorney Work Product | 4/14/2003 | Email | Rosamano, Marco A MVN | 'Sandra Thompson'<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan MVN | RE: FW: Williams Case |
| LLP-037-000006628 | LLP-037-000006628 | Attorney-Client; Attorney Work Product | 4/14/2003 | Email | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | RE: FW: Williams Case |
| LLP-037-000006629 | LLP-037-000006629 | Attorney-Client; Attorney Work Product | 4/14/2003 | Email | Rosamano, Marco A MVN | Sutton, Jan MVN<br>'Sandra Thompson '<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | RE: FW: Williams Case |
| LLP-037-000006631 | LLP-037-000006631 | Attorney-Client; Attorney Work Product | 4/14/2003 | Email | Barbier, Yvonne P MVN | Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN | FW: FW: Williams Case |
| LLP-037-000006632 | LLP-037-000006632 | Attorney-Client; Attorney Work Product | 4/14/2003 | Email | Rosamano, Marco A MVN | 'Sandra Thompson'<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | RE: FW: Williams Case |
| LLP-037-000006635 | LLP-037-000006635 | Attorney-Client; Attorney Work Product | 4/14/2003 | Email | Sandra Thompson [SandraTD@dnr.state.la.us] | Rosamano, Marco A<br>Walker, Deanna E<br>Barbier, Yvonne P | RE: FW: Williams Case |
| LLP-037-000006638 | LLP-037-000006638 | Attorney-Client; Attorney Work Product | 4/15/2003 | Email | DiMarco, Cerio A MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Eli, Jackie G MVN<br>Rosamano, Marco A MVN<br>Dunn, Kelly G MVN | RE: Nelson 2323 |
| LLP-037-000006640 | LLP-037-000006640 | Attorney-Client; Attorney Work Product | 4/15/2003 | Email | Rosamano, Marco A MVN | Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | FW: FW: Williams Case |
| LLP-037-000006643 | LLP-037-000006643 | Attorney-Client; Attorney Work Product | 4/15/2003 | Email | Barbier, Yvonne P MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: FW: Williams Case |
| LLP-037-000006646 | LLP-037-000006646 | Attorney-Client; Attorney Work Product | 4/15/2003 | Email | Barbier, Yvonne P MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: FW: Williams Case |
| LLP-037-000006694 | LLP-037-000006694 | Attorney-Client; Attorney Work Product | 7/1/2003 | Email | Sutton, Jan MVN | Walker, Deanna E MVN | FW: Schedule B in OTS Package |
| LLP-037-000006695 | LLP-037-000006695 | Attorney-Client; Attorney Work Product | 7/1/2003 | Email | Barbier, Yvonne P MVN | Walker, Deanna E MVN | FW: Schedule B in OTS Package |
| LLP-037-000006697 | LLP-037-000006697 | Attorney-Client; Attorney Work Product | 7/28/2003 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Eli, Jackie G MVN<br>Bilbo, Diane D MVN | RE: Nelson 2413 |
| LLP-037-000006700 | LLP-037-000006700 | Attorney-Client; Attorney Work Product | 7/28/2003 | Email | Keller, Janet D MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Cavet 105 Comite |
| LLP-037-000006703 | LLP-037-000006703 | Attorney-Client; Attorney Work Product | 7/28/2003 | Email | Eli, Jackie G MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: Nelson 2413 |
| LLP-037-000006704 | LLP-037-000006704 | Attorney-Client; Attorney Work Product | 7/28/2003 | Email | Rosamano, Marco A MVN | Eli, Jackie G MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | Re: Nelson 2413 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006705 | LLP-037-000006705 | Attorney-Client; Attorney Work Product | 7/29/2003 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Eli, Jackie G MVN<br>Walker, Deanna E MVN | RE: Nelson 2413 |
| LLP-037-000006707 | LLP-037-000006707 | Attorney-Client; Attorney Work Product | 7/29/2003 | Email | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Cavet 105 Comite |
| LLP-037-000006713 | LLP-037-000006713 | Attorney-Client; Attorney Work Product | 7/31/2003 | Email | Rosamano, Marco A MVN | Barbier, Yvonne P MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN | Re: ABFS Estate |
| LLP-037-000006714 | LLP-037-000006714 | Attorney-Client; Attorney Work Product | 7/31/2003 | Email | Barbier, Yvonne P MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: ABFS Clarified Easement -- FINAL VERSION -- Must go out tomorrow (Thursday)! |
| LLP-037-000006717 | LLP-037-000006717 | Attorney-Client; Attorney Work Product | 7/31/2003 | Email | Sutton, Jan MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: ABFS Estate |
| LLP-037-000006718 | LLP-037-000006718 | Attorney-Client; Attorney Work Product | 7/31/2003 | Email | Barbier, Yvonne P MVN | Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN | RE: ABFS Estate |
| LLP-037-000006721 | LLP-037-000006721 | Deliberative Process | 7/30/2003 | Email | Barbier, Yvonne P MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: Part A.1. of Agenda...still working on others (A.2.3.&4.) |
| LLP-037-000006722 | LLP-037-000006722 | Deliberative Process | 7/30/2003 | Email | Barbier, Yvonne P MVN | Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: Part A.1. of Agenda...still working on others (A.2.3.&4.) |
| LLP-037-000006727 | LLP-037-000006727 | Attorney-Client; Attorney Work Product | 7/29/2003 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Richard Nelson 2413 |
| LLP-037-000006729 | LLP-037-000006729 | Attorney-Client; Attorney Work Product | 7/29/2003 | Email | Eli, Jackie G MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Richard Nelson 2413 |
| LLP-037-000006733 | LLP-037-000006733 | Attorney-Client; Attorney Work Product | 8/22/2003 | Email | Gutierrez, Judith Y MVN | Creasy, Hobert F MVN<br>Kopec, Joseph G MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Bergeron 238 Plat and legal |
| LLP-037-000006734 | LLP-037-000006734 | Attorney-Client; Attorney Work Product | 8/22/2003 | Email | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Bergeron 238 Plat and legal |
| LLP-037-000006735 | LLP-037-000006735 | Attorney-Client; Attorney Work Product | 8/22/2003 | Email | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Bergeron 238 Plat and legal |
| LLP-037-000006740 | LLP-037-000006740 | Attorney-Client; Attorney Work Product | 8/22/2003 | Email | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | Bergeron 238 Plat and legal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006743 | LLP-037-000006743 | Attorney-Client; Attorney Work Product | 8/22/2003 | Email | DiMarco, Cerio A MVN | Thigpen, Cassandra MVN<br>Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: DIVISION OF CONSIDERATION AGREEMENT LETTERS Nelson 2413 |
| LLP-037-000006756 | LLP-037-000006756 | Attorney-Client; Attorney Work Product | 8/20/2003 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Thigpen, Cassandra MVN | RE: Nelson 2413 |
| LLP-037-000006757 | LLP-037-000006757 | Attorney-Client; Attorney Work Product | 8/20/2003 | Email | Eli, Jackie G MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Thigpen, Cassandra MVN | RE: Nelson 2413 |
| LLP-037-000006758 | LLP-037-000006758 | Attorney-Client; Attorney Work Product | 8/19/2003 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Thigpen, Cassandra MVN<br>Dunn, Kelly G MVN<br>Borne, Karen M MVN<br>Bilbo, Diane D MVN | RE: Schwing |
| LLP-037-000006759 | LLP-037-000006759 | Attorney-Client; Attorney Work Product | 8/19/2003 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Thigpen, Cassandra MVN<br>Dunn, Kelly G MVN<br>Borne, Karen M MVN<br>Bilbo, Diane D MVN | RE: Schwing |
| LLP-037-000006760 | LLP-037-000006760 | Attorney-Client; Attorney Work Product | 8/19/2003 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Thigpen, Cassandra MVN<br>Dunn, Kelly G MVN<br>Borne, Karen M MVN<br>Bilbo, Diane D MVN | RE: Schwing |
| LLP-037-000006762 | LLP-037-000006762 | Attorney-Client; Attorney Work Product | 8/18/2003 | Email | Harrison, Beulah M MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Thigpen, Cassandra MVN<br>Dunn, Kelly G MVN<br>Borne, Karen M MVN<br>Bilbo, Diane D MVN | RE: Schwing |
| LLP-037-000006764 | LLP-037-000006764 | Attorney-Client; Attorney Work Product | 8/18/2003 | Email | Rosamano, Marco A MVN | Harrison, Beulah M MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Thigpen, Cassandra MVN<br>Dunn, Kelly G MVN<br>Borne, Karen M MVN<br>Bilbo, Diane D MVN | RE: Schwing |
| LLP-037-000006773 | LLP-037-000006773 | Attorney-Client; Attorney Work Product | 8/8/2003 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Creasy, Hobert F MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Kopec, Joseph G MVN | RE: Cop 237 Plat and legal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006775 | LLP-037-000006775 | Attorney-Client; Attorney Work Product | 8/8/2003 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Creasy, Hobert F MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Kopec, Joseph G MVN | RE: Cop 237 Plat and legal |
| LLP-037-000006777 | LLP-037-000006777 | Attorney-Client; Attorney Work Product | 8/8/2003 | Email | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Creasy, Hobert F MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Kopec, Joseph G MVN | RE: Cop 237 Plat and legal |
| LLP-037-000006780 | LLP-037-000006780 | Attorney-Client; Attorney Work Product | 8/8/2003 | Email | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Creasy, Hobert F MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Kopec, Joseph G MVN | RE: Cop 237 Plat and legal |
| LLP-037-000006781 | LLP-037-000006781 | Attorney-Client; Attorney Work Product | 8/8/2003 | Email | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN<br>Creasy, Hobert F MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Kopec, Joseph G MVN | RE: Cop 237 Plat and legal |
| LLP-037-000006782 | LLP-037-000006782 | Attorney-Client; Attorney Work Product | 8/8/2003 | Email | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Kopec, Joseph G MVN | RE: Cop 237 Plat and legal |
| LLP-037-000006793 | LLP-037-000006793 | Attorney-Client; Attorney Work Product | 8/1/2003 | Email | Sutton, Jan MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: PERFECTION! ABFS Clarified Estate - Formated version 8 |
| LLP-037-000006794 | LLP-037-000006794 | Attorney-Client; Attorney Work Product | 8/1/2003 | Email | Sutton, Jan MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: PERFECTION! ABFS Clarified Estate - Formated version 8 |
| LLP-037-000006802 | LLP-037-000006802 | Attorney-Client; Attorney Work Product | 8/6/2003 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Dunn, Kelly G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Schwing 2850 - AFFIDAVIT OF DISTINCTION IN CONFORMITY WITH LA - Carolyn Middleton Posey |
| LLP-037-000006803 | LLP-037-000006803 | Attorney-Client; Attorney Work Product | 8/6/2003 | Email | DiMarco, Cerio A MVN | DiMarco, Cerio A MVN<br>Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Thigpen, Cassandra MVN | RE: Nelson 2413 - Bonfield ltr 8-5-03 |
| LLP-037-000006806 | LLP-037-000006806 | Attorney-Client; Attorney Work Product | 8/6/2003 | Email | Eli, Jackie G MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Thigpen, Cassandra MVN | RE: Nelson 2413 - Bonfield ltr 8-5-03 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006808 | LLP-037-000006808 | Attorney-Client; Attorney Work Product | 8/6/2003 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Thigpen, Cassandra MVN | RE: Nelson 2413 - Bonfield ltr 8-5-03 |
| LLP-037-000006810 | LLP-037-000006810 | Attorney-Client; Attorney Work Product | 8/6/2003 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN Dunn, Kelly G MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | RE: Schwing 2850 - AFFIDAVIT OF DISTINCTION IN CONFORMITY WITH LA - Carolyn Middleton Posey |
| LLP-037-000006814 | LLP-037-000006814 | Attorney-Client; Attorney Work Product | 8/6/2003 | Email | DiMarco, Cerio A MVN | Bilbo, Diane D MVN Eli, Jackie G MVN Rosamano, Marco A MVN Thigpen, Cassandra MVN Walker, Deanna E MVN | RE: Nelson 2413 - Bonfield ltr 8-5-03 |
| LLP-037-000006815 | LLP-037-000006815 | Attorney-Client; Attorney Work Product | 8/6/2003 | Email | Bilbo, Diane D MVN | DiMarco, Cerio A MVN Eli, Jackie G MVN Rosamano, Marco A MVN Thigpen, Cassandra MVN Walker, Deanna E MVN | RE: Nelson 2413 - Bonfield ltr 8-5-03 |
| LLP-037-000006816 | LLP-037-000006816 | Attorney-Client; Attorney Work Product | 8/6/2003 | Email | Eli, Jackie G MVN | DiMarco, Cerio A MVN Bilbo, Diane D MVN Rosamano, Marco A MVN Thigpen, Cassandra MVN Walker, Deanna E MVN | RE: Nelson 2413 - Bonfield ltr 8-5-03 |
| LLP-037-000006817 | LLP-037-000006817 | Attorney-Client; Attorney Work Product | 8/6/2003 | Email | Thigpen, Cassandra MVN | DiMarco, Cerio A MVN Bilbo, Diane D MVN Eli, Jackie G MVN Rosamano, Marco A MVN Walker, Deanna E MVN | RE: Nelson 2413 - Bonfield ltr 8-5-03 |
| LLP-037-000006818 | LLP-037-000006818 | Attorney-Client; Attorney Work Product | 8/6/2003 | Email | Eli, Jackie G MVN | Bilbo, Diane D MVN DiMarco, Cerio A MVN Rosamano, Marco A MVN Thigpen, Cassandra MVN Walker, Deanna E MVN | RE: Nelson 2413 - Bonfield ltr 8-5-03 |
| LLP-037-000006819 | LLP-037-000006819 | Attorney-Client; Attorney Work Product | 8/6/2003 | Email | Eli, Jackie G MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Thigpen, Cassandra MVN Walker, Deanna E MVN | RE: Nelson 2413 - Bonfield ltr 8-5-03 |
| LLP-037-000006820 | LLP-037-000006820 | Attorney-Client; Attorney Work Product | 8/6/2003 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN Bilbo, Diane D MVN Rosamano, Marco A MVN Thigpen, Cassandra MVN Walker, Deanna E MVN | RE: Nelson 2413 - Bonfield ltr 8-5-03 |
| LLP-037-000006821 | LLP-037-000006821 | Attorney-Client; Attorney Work Product | 8/6/2003 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN Rosamano, Marco A MVN Thigpen, Cassandra MVN Walker, Deanna E MVN | RE: Nelson 2413 - Bonfield ltr 8-5-03 |
| LLP-037-000006825 | LLP-037-000006825 | Attorney-Client; Attorney Work Product | 8/6/2003 | Email | Bilbo, Diane D MVN | Thigpen, Cassandra MVN DiMarco, Cerio A MVN Eli, Jackie G MVN Rosamano, Marco A MVN Walker, Deanna E MVN | RE: Nelson 2413 - Bonfield ltr 8-5-03 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006860 | LLP-037-000006860 | Attorney-Client; Attorney Work Product | 8/26/2003 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Thigpen, Cassandra MVN<br>Dunn, Kelly G MVN<br>Borne, Karen M MVN<br>Bilbo, Diane D MVN | RE: Schwing |
| LLP-037-000006864 | LLP-037-000006864 | Attorney-Client; Attorney Work Product | 8/26/2003 | Email | Eli, Jackie G MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Nelson 2413 |
| LLP-037-000006865 | LLP-037-000006865 | Attorney-Client; Attorney Work Product | 8/27/2003 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Nelson 2413 |
| LLP-037-000006873 | LLP-037-000006873 | Attorney-Client; Attorney Work Product | 8/27/2003 | Email | Eli, Jackie G MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Nelson 2413 |
| LLP-037-000006875 | LLP-037-000006875 | Attorney-Client; Attorney Work Product | 8/27/2003 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Nelson 2413 |
| LLP-037-000006881 | LLP-037-000006881 | Attorney-Client; Attorney Work Product | 8/29/2003 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Thigpen, Cassandra MVN<br>Dunn, Kelly G MVN<br>Borne, Karen M MVN<br>Bilbo, Diane D MVN | RE: Schwing |
| LLP-037-000006883 | LLP-037-000006883 | Attorney-Client; Attorney Work Product | 8/29/2003 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Thigpen, Cassandra MVN<br>Dunn, Kelly G MVN<br>Borne, Karen M MVN<br>Bilbo, Diane D MVN | RE: Schwing |
| LLP-037-000006893 | LLP-037-000006893 | Attorney-Client; Attorney Work Product | 8/29/2003 | Email | Labure, Linda C MVN on behalf of Lewis, William C MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: Removal of Concrete Pad |
| LLP-037-000006915 | LLP-037-000006915 | Attorney-Client; Attorney Work Product | 9/2/2003 | Email | DiMarco, Cerio A MVN | Barbier, Yvonne P MVN<br>Palmieri, Michael M MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: Removal of Concrete Pad |
| LLP-037-000006919 | LLP-037-000006919 | Attorney-Client; Attorney Work Product | 9/2/2003 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | FW: Removal of Concrete Pad |
| LLP-037-000006922 | LLP-037-000006922 | Attorney-Client; Attorney Work Product | 9/2/2003 | Email | DiMarco, Cerio A MVN | Barbier, Yvonne P MVN<br>Palmieri, Michael M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | FW: Removal of Concrete Pad |
| LLP-037-000006927 | LLP-037-000006927 | Attorney-Client; Attorney Work Product | 9/2/2003 | Email | DiMarco, Cerio A MVN | Barbier, Yvonne P MVN<br>Palmieri, Michael M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | FW: Removal of Concrete Pad |
| LLP-037-000006943 | LLP-037-000006943 | Attorney-Client; Attorney Work Product | 9/4/2003 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>DiMarco, Cerio A MVN | FW: Removal of Concrete Pad |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006956 | LLP-037-000006956 | Attorney-Client; Attorney Work Product | 9/5/2003 | Email | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN Keller, Janet D MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | RE: Bergeron 238 Plat and legal |
| LLP-037-000006960 | LLP-037-000006960 | Attorney-Client; Attorney Work Product | 10/7/2003 | Email | Eli, Jackie G MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Rosamano, Marco A MVN Thigpen, Cassandra MVN | RE: Nelson 2413 |
| LLP-037-000006961 | LLP-037-000006961 | Attorney-Client; Attorney Work Product | 10/7/2003 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN Walker, Deanna E MVN Rosamano, Marco A MVN Thigpen, Cassandra MVN | RE: Nelson 2413 |
| LLP-037-000006962 | LLP-037-000006962 | Attorney-Client; Attorney Work Product | 10/7/2003 | Email | Thigpen, Cassandra MVN | Eli, Jackie G MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Rosamano, Marco A MVN | RE: Nelson 2413 |
| LLP-037-000006963 | LLP-037-000006963 | Attorney-Client; Attorney Work Product | 10/7/2003 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN Bilbo, Diane D MVN Dunn, Kelly G MVN Rosamano, Marco A MVN Walker, Deanna E MVN | RE: Schwing 2850 |
| LLP-037-000006966 | LLP-037-000006966 | Attorney-Client; Attorney Work Product | 10/31/2003 | Email | Eli, Jackie G MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Rosamano, Marco A MVN | RE: Nelson 2413 |
| LLP-037-000006971 | LLP-037-000006971 | Attorney-Client; Attorney Work Product | 10/31/2003 | Email | Bilbo, Diane D MVN | Sutton, Jan MVN Rosamano, Marco A MVN Walker, Deanna E MVN | FW: SAMPLE TITLE ORDER --- for an endorsement to title evidence in condemnation |
| LLP-037-000006973 | LLP-037-000006973 | Attorney-Client; Attorney Work Product | 10/31/2003 | Email | Sutton, Jan MVN | Bilbo, Diane D MVN Rosamano, Marco A MVN Walker, Deanna E MVN | FW: SAMPLE TITLE ORDER --- for an endorsement to title evidence in condemnation |
| LLP-037-000006976 | LLP-037-000006976 | Attorney-Client; Attorney Work Product | 10/31/2003 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Walker, Deanna E MVN Dunn, Kelly G MVN | RE: Schwing 2850 |
| LLP-037-000006977 | LLP-037-000006977 | Attorney-Client; Attorney Work Product | 10/31/2003 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Walker, Deanna E MVN Dunn, Kelly G MVN | RE: Schwing 2850 |
| LLP-037-000006981 | LLP-037-000006981 | Attorney-Client; Attorney Work Product | 10/31/2003 | Email | Rosamano, Marco A MVN | Dunn, Kelly G MVN Barbier, Yvonne P MVN Palmieri, Michael M MVN Kopec, Joseph G MVN Walker, Deanna E MVN | FW: Bayou Sorrel Lock |
| LLP-037-000006983 | LLP-037-000006983 | Attorney-Client; Attorney Work Product | 10/31/2003 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | RE: Nelson 2413 |
| LLP-037-000006984 | LLP-037-000006984 | Attorney-Client; Attorney Work Product | 10/31/2003 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Walker, Deanna E MVN Dunn, Kelly G MVN | RE: Schwing 2850 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006986 | LLP-037-000006986 | Attorney-Client; Attorney Work Product | 10/30/2003 | Email | Dunn, Kelly G MVN | Rosamano, Marco A MVN Barbier, Yvonne P MVN Palmieri, Michael M MVN Kopec, Joseph G MVN Walker, Deanna E MVN | FW: Bayou Sorrel Lock |
| LLP-037-000006988 | LLP-037-000006988 | Attorney-Client; Attorney Work Product | 10/30/2003 | Email | Rosamano, Marco A MVN | Dunn, Kelly G MVN Barbier, Yvonne P MVN Palmieri, Michael M MVN Kopec, Joseph G MVN Walker, Deanna E MVN | FW: Bayou Sorrel Lock |
| LLP-037-000006990 | LLP-037-000006990 | Attorney-Client; Attorney Work Product | 10/30/2003 | Email | Eli, Jackie G MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Rosamano, Marco A MVN | RE: Nelson 2413 |
| LLP-037-000006992 | LLP-037-000006992 | Attorney-Client; Attorney Work Product | 10/30/2003 | Email | Dunn, Kelly G MVN | Barbier, Yvonne P MVN Palmieri, Michael M MVN Kopec, Joseph G MVN Rosamano, Marco A MVN Walker, Deanna E MVN | FW: Bayou Sorrel Lock |
| LLP-037-000007000 | LLP-037-000007000 | Attorney-Client; Attorney Work Product | 10/30/2003 | Email | Sutton, Jan MVN | Barbier, Yvonne P MVN Rosamano, Marco A MVN Kopec, Joseph G MVN Walker, Deanna E MVN | RE: ABFS Presentation to DOJ and USA |
| LLP-037-000007002 | LLP-037-000007002 | Attorney-Client; Attorney Work Product | 10/30/2003 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Walker, Deanna E MVN Dunn, Kelly G MVN | RE: Schwing 2850 |
| LLP-037-000007007 | LLP-037-000007007 | Attorney-Client; Attorney Work Product | 10/30/2003 | Email | Rosamano, Marco A MVN | Barbier, Yvonne P MVN Sutton, Jan MVN Kopec, Joseph G MVN Walker, Deanna E MVN | RE: ABFS Presentation to DOJ and USA |
| LLP-037-000007009 | LLP-037-000007009 | Attorney-Client; Attorney Work Product | 10/30/2003 | Email | Rosamano, Marco A MVN | Barbier, Yvonne P MVN Sutton, Jan MVN Walker, Deanna E MVN Kopec, Joseph G MVN | RE: Clarified Estate |
| LLP-037-000007011 | LLP-037-000007011 | Attorney-Client; Attorney Work Product | 10/30/2003 | Email | Barbier, Yvonne P MVN | Sutton, Jan MVN Rosamano, Marco A MVN Walker, Deanna E MVN Kopec, Joseph G MVN | RE: Clarified Estate |
| LLP-037-000007012 | LLP-037-000007012 | Attorney-Client; Attorney Work Product | 10/30/2003 | Email | Rosamano, Marco A MVN | Sutton, Jan MVN Barbier, Yvonne P MVN Kopec, Joseph G MVN Walker, Deanna E MVN Blood, Debra H MVN | RE: : Contract Timber Appraisal Services for Litigation |
| LLP-037-000007015 | LLP-037-000007015 | Attorney-Client; Attorney Work Product | 10/30/2003 | Email | Sutton, Jan MVN | Barbier, Yvonne P MVN Rosamano, Marco A MVN Walker, Deanna E MVN Kopec, Joseph G MVN | RE: Clarified Estate |
| LLP-037-000007026 | LLP-037-000007026 | Attorney-Client; Attorney Work Product | 10/30/2003 | Email | Barbier, Yvonne P MVN | Rosamano, Marco A MVN Sutton, Jan MVN Kopec, Joseph G MVN Walker, Deanna E MVN | RE: ABFS Presentation to DOJ and USA |
| LLP-037-000007035 | LLP-037-000007035 | Attorney-Client; Attorney Work Product | 10/29/2003 | Email | Sutton, Jan MVN | Brantley, Christopher G MVN Rosamano, Marco A MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | RE: ABFS Overview Presentation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000007038 | LLP-037-000007038 | Attorney-Client; Attorney Work Product | 10/29/2003 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Harrison, Beulah M MVN Dunn, Kelly G MVN | RE: Schwing 2850 |
| LLP-037-000007039 | LLP-037-000007039 | Attorney-Client; Attorney Work Product | 10/29/2003 | Email | Brantley, Christopher G MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Sutton, Jan MVN | RE: ABFS Overview Presentation |
| LLP-037-000007041 | LLP-037-000007041 | Attorney-Client; Attorney Work Product | 10/29/2003 | Email | Sutton, Jan MVN | Brantley, Christopher G MVN Rosamano, Marco A MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | RE: ABFS Overview Presentation |
| LLP-037-000007043 | LLP-037-000007043 | Attorney-Client; Attorney Work Product | 10/29/2003 | Email | Rosamano, Marco A MVN | Brantley, Christopher G MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Sutton, Jan MVN | RE: ABFS Overview Presentation |
| LLP-037-000007045 | LLP-037-000007045 | Attorney-Client; Attorney Work Product | 10/29/2003 | Email | Brantley, Christopher G MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Sutton, Jan MVN | RE: ABFS Overview Presentation |
| LLP-037-000007064 | LLP-037-000007064 | Attorney-Client; Attorney Work Product | 10/29/2003 | Email | Rosamano, Marco A MVN | Brantley, Christopher G MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Sutton, Jan MVN | RE: ABFS Overview Presentation |
| LLP-037-000007071 | LLP-037-000007071 | Attorney-Client; Attorney Work Product | 10/27/2003 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN Dunn, Kelly G MVN Thigpen, Cassandra MVN Walker, Deanna E MVN Rosamano, Marco A MVN | RE: Schwing 2850 |
| LLP-037-000007072 | LLP-037-000007072 | Attorney-Client; Attorney Work Product | 10/27/2003 | Email | Sutton, Jan MVN | Barbier, Yvonne P MVN Kopec, Joseph G MVN Rosamano, Marco A MVN Walker, Deanna E MVN | RE: DOJ Contracts |
| LLP-037-000007073 | LLP-037-000007073 | Attorney-Client; Attorney Work Product | 10/27/2003 | Email | Barbier, Yvonne P MVN | Sutton, Jan MVN Kopec, Joseph G MVN Rosamano, Marco A MVN Walker, Deanna E MVN | RE: DOJ Contracts |
| LLP-037-000007074 | LLP-037-000007074 | Attorney-Client; Attorney Work Product | 10/27/2003 | Email | Sutton, Jan MVN | Kopec, Joseph G MVN Barbier, Yvonne P MVN Rosamano, Marco A MVN Walker, Deanna E MVN Lewis, William C MVN | RE: DOJ Contracts |
| LLP-037-000007075 | LLP-037-000007075 | Attorney-Client; Attorney Work Product | 10/27/2003 | Email | Kopec, Joseph G MVN | Sutton, Jan MVN Barbier, Yvonne P MVN Rosamano, Marco A MVN Walker, Deanna E MVN Lewis, William C MVN | RE: DOJ Contracts |
| LLP-037-000007078 | LLP-037-000007078 | Attorney-Client; Attorney Work Product | 10/27/2003 | Email | Sutton, Jan MVN | Barbier, Yvonne P MVN Rosamano, Marco A MVN Walker, Deanna E MVN Kopec, Joseph G MVN | RE: DOJ Contracts |
| LLP-037-000007079 | LLP-037-000007079 | Attorney-Client; Attorney Work Product | 10/27/2003 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN | FW: Lexis Flaw |
| LLP-037-000007081 | LLP-037-000007081 | Attorney-Client; Attorney Work Product | 10/27/2003 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | FW: Myette Point EDR and PCA review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000007086 | LLP-037-000007086 | Attorney-Client; Attorney Work Product | 10/24/2003 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: Myette Point EDR and PCA review |
| LLP-037-000007087 | LLP-037-000007087 | Attorney-Client; Attorney Work Product | 10/24/2003 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: Myette Point EDR and PCA review |
| LLP-037-000007088 | LLP-037-000007088 | Attorney-Client; Attorney Work Product | 10/24/2003 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: Myette Point EDR and PCA review |
| LLP-037-000007090 | LLP-037-000007090 | Attorney-Client; Attorney Work Product | 10/14/2003 | Email | DiMarco, Cerio A | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Comite, R.H. Jones and Co., Inc.- 467 and Cavet 105 |
| LLP-037-000007091 | LLP-037-000007091 | Attorney-Client; Attorney Work Product | 10/14/2003 | Email | Keller, Janet D MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Comite, R.H. Jones and Co., Inc.- 467 and Cavet 105 |
| LLP-037-000007093 | LLP-037-000007093 | Attorney-Client; Attorney Work Product | 10/14/2003 | Email | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Comite, R.H. Jones and Co., Inc.- 467 and Cavet 105 |
| LLP-037-000007094 | LLP-037-000007094 | Attorney-Client; Attorney Work Product | 10/14/2003 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Thigpen, Cassandra MVN | RE: Nelson 2413 |
| LLP-037-000007095 | LLP-037-000007095 | Attorney-Client; Attorney Work Product | 10/14/2003 | Email | Eli, Jackie G MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Thigpen, Cassandra MVN | RE: Nelson 2413 |
| LLP-037-000007096 | LLP-037-000007096 | Attorney-Client; Attorney Work Product | 10/14/2003 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Thigpen, Cassandra MVN | RE: Nelson 2413 |
| LLP-037-000007097 | LLP-037-000007097 | Attorney-Client; Attorney Work Product | 10/14/2003 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Thigpen, Cassandra MVN | RE: Nelson 2413 |
| LLP-037-000007098 | LLP-037-000007098 | Attorney-Client; Attorney Work Product | 10/14/2003 | Email | Eli, Jackie G MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Thigpen, Cassandra MVN | RE: Nelson 2413 |
| LLP-037-000007099 | LLP-037-000007099 | Attorney-Client; Attorney Work Product | 10/14/2003 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Comite, R.H. Jones and Co., Inc.- 467 and Cavet 105 |
| LLP-037-000007101 | LLP-037-000007101 | Attorney-Client; Attorney Work Product | 10/14/2003 | Email | Sutton, Jan MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN | RE: Litigation:  Info on Expert Witnesses... |
| LLP-037-000007102 | LLP-037-000007102 | Attorney-Client; Attorney Work Product | 10/14/2003 | Email | Barbier, Yvonne P MVN | Sutton, Jan MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN | RE: Litigation:  Info on Expert Witnesses... |
| LLP-037-000007105 | LLP-037-000007105 | Attorney-Client; Attorney Work Product | 10/8/2003 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Dunn, Kelly G MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Schwing 2850 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000007106 | LLP-037-000007106 | Attorney-Client; Attorney Work Product | 10/8/2003 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Keller, Janet D MVN | RE: Cop 237 |
| LLP-037-000007107 | LLP-037-000007107 | Attorney-Client; Attorney Work Product | 10/8/2003 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN<br>Bilbo, Diane D MVN<br>Dunn, Kelly G MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Schwing 2850 |
| LLP-037-000007108 | LLP-037-000007108 | Attorney-Client; Attorney Work Product | 10/8/2003 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Dunn, Kelly G MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Schwing 2850 |
| LLP-037-000007109 | LLP-037-000007109 | Attorney-Client; Attorney Work Product | 10/8/2003 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Dunn, Kelly G MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Schwing 2850 |
| LLP-037-000007110 | LLP-037-000007110 | Attorney-Client; Attorney Work Product | 10/8/2003 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN<br>Bilbo, Diane D MVN<br>Dunn, Kelly G MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Thigpen, Cassandra MVN | RE: Schwing 2850 |
| LLP-037-000007111 | LLP-037-000007111 | Attorney-Client; Attorney Work Product | 10/8/2003 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Dunn, Kelly G MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Thigpen, Cassandra MVN | RE: Schwing 2850 |
| LLP-037-000007112 | LLP-037-000007112 | Attorney-Client; Attorney Work Product | 10/8/2003 | Email | Thigpen, Cassandra MVN | DiMarco, Cerio A MVN<br>Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Dunn, Kelly G MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Schwing 2850 |
| LLP-037-000007113 | LLP-037-000007113 | Attorney-Client; Attorney Work Product | 10/8/2003 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Dunn, Kelly G MVN | RE: Schwing 2850 |
| LLP-037-000007114 | LLP-037-000007114 | Attorney-Client; Attorney Work Product | 10/8/2003 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Dunn, Kelly G MVN | RE: Schwing 2850 |
| LLP-037-000007115 | LLP-037-000007115 | Attorney-Client; Attorney Work Product | 10/8/2003 | Email | Sutton, Jan MVN | Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: ABFS Amended DTs (3) w/Estate Taken, Schedule B-2 |
| LLP-037-000007116 | LLP-037-000007116 | Attorney-Client; Attorney Work Product | 10/8/2003 | Email | Rosamano, Marco A MVN | Sutton, Jan MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN | RE: ABFS Amended DTs (3) w/Estate Taken, Schedule B-2 |
| LLP-037-000007118 | LLP-037-000007118 | Attorney-Client; Attorney Work Product | 10/8/2003 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Comite, R.H. Jones and Co., Inc.- 467 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000007124 | LLP-037-000007124 | Attorney-Client; Attorney Work Product | 10/14/2003 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Thigpen, Cassandra MVN | RE: Nelson 2413 |
| LLP-037-000007171 | LLP-037-000007171 | Attorney-Client; Attorney Work Product | 9/11/2003 | Email | Blood, Debra H MVN | Kopec, Joseph G MVN<br>Walker, Deanna E MVN | FW: Return of FTPs to Bryan for corrections - Case/Kurzweg, 2827, 2854 and 2855 |
| LLP-037-000007173 | LLP-037-000007173 | Attorney-Client; Attorney Work Product | 9/11/2003 | Email | Blood, Debra H MVN | Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN | FW: Return of FTPs to Bryan for corrections - Case/Kurzweg, 2827, 2854 and 2855 |
| LLP-037-000007176 | LLP-037-000007176 | Attorney-Client; Attorney Work Product | 9/11/2003 | Email | Bilbo, Diane D MVN | Walker, Deanna E MVN | RE: Return of FTPs to Bryan for corrections - Case/Kurzweg, 2827, 2854 and 2855 |
| LLP-037-000007185 | LLP-037-000007185 | Attorney-Client; Attorney Work Product | 9/11/2003 | Email | Walker, Deanna E MVN | Bilbo, Diane D MVN<br>Blood, Debra H MVN<br>Harrison, Beulah M MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN | RE: Return of FTPs to Bryan for corrections - Case/Kurzweg, 2827, 2854 and 2855 |
| LLP-037-000007186 | LLP-037-000007186 | Attorney-Client; Attorney Work Product | 9/15/2003 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Gutierrez, Judith Y MVN | RE: Comite, Corona 471 |
| LLP-037-000007187 | LLP-037-000007187 | Attorney-Client; Attorney Work Product | 9/15/2003 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Gutierrez, Judith Y MVN | RE: Comite, Corona 471 |
| LLP-037-000007199 | LLP-037-000007199 | Attorney-Client; Attorney Work Product | 9/18/2003 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | OTS for Tower Land Co. (Tr. # 5235, et al) |
| LLP-037-000007205 | LLP-037-000007205 | Attorney-Client; Attorney Work Product | 9/22/2003 | Email | Wingate, Mark R MVN | Kinsey, Mary V MVN<br>Hale, Lamar F MVN Contractor<br>Hartzog, Larry M MVN<br>Northey, Robert D MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Frederick, Denise D MVN | FW: EYES ONLY New Orleans SITREP |
| LLP-037-000007206 | LLP-037-000007206 | Attorney-Client; Attorney Work Product | 9/22/2003 | Email | Rosamano, Marco A MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Hale, Lamar F MVN Contractor<br>Hartzog, Larry M MVN<br>Northey, Robert D MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Frederick, Denise D MVN | FW: EYES ONLY New Orleans SITREP |
| LLP-037-000007208 | LLP-037-000007208 | Attorney-Client; Attorney Work Product | 9/22/2003 | Email | Rosamano, Marco A MVN | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Hartzog, Larry M MVN<br>Northey, Robert D MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Frederick, Denise D MVN | FW: EYES ONLY New Orleans SITREP |
| LLP-037-000007212 | LLP-037-000007212 | Attorney-Client; Attorney Work Product | 9/23/2003 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Barbier, Yvonne P MVN | FW: Myette Point review of EDR, PCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000007222 | LLP-037-000007222 | Attorney-Client; Attorney Work Product | 9/24/2003 | Email | DiMarco, Cerio A MVN | Delaune, Curtis W MVN Kinsey, Mary V MVN Wingate, Mark R MVN Hull, Falcolm E MVN Frederick, Denise D MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | RE: Myette Point EDR and PCA review |
| LLP-037-000007223 | LLP-037-000007223 | Attorney-Client; Attorney Work Product | 9/24/2003 | Email | Wingate, Mark R MVN | Delaune, Curtis W MVN DiMarco, Cerio A MVN Kinsey, Mary V MVN Hull, Falcolm E MVN Frederick, Denise D MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | Re: Myette Point EDR and PCA review |
| LLP-037-000007241 | LLP-037-000007241 | Attorney-Client; Attorney Work Product | 9/29/2003 | Email | Keller, Janet D MVN | Wurtzel, David R MVN Bonanno, Brian P MVN Rosamano, Marco A MVN Coates, Allen R MVN Brouse, Gary S MVN Poindexter, Larry MVN Brouse, Gary S MVN Walker, Deanna E MVN | FW: Right of Entry - Brooks Lake - State of Louisiana property |
| LLP-037-000007252 | LLP-037-000007252 | Attorney-Client; Attorney Work Product | 10/1/2003 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN Walker, Deanna E MVN Rosamano, Marco A MVN | RE: Nelson 2413 |
| LLP-037-000007253 | LLP-037-000007253 | Attorney-Client; Attorney Work Product | 10/1/2003 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN Walker, Deanna E MVN Rosamano, Marco A MVN | RE: Nelson 2413 |
| LLP-037-000007263 | LLP-037-000007263 | Attorney-Client; Attorney Work Product | 10/6/2003 | Email | Blood, Debra H MVN | Walker, Deanna E MVN Bilbo, Diane D MVN Sutton, Jan MVN Rosamano, Marco A MVN | RE: ABFS Final Title Policy, US v 10 acres and Dale Richard |
| LLP-037-000007264 | LLP-037-000007264 | Attorney-Client; Attorney Work Product | 10/6/2003 | Email | Sutton, Jan MVN | Rosamano, Marco A MVN Lewis, William C MVN Walker, Deanna E MVN Barbier, Yvonne P MVN 'Karen.King@usdoj.gov' 'Doris.Dean@usdoj.gov' 'Katherine.Vincent@usdoj.gov' | RE: U.S. v. Murphy Martin, 40.79 acres, WDLA 98-1825; ABFS |
| LLP-037-000007265 | LLP-037-000007265 | Attorney-Client; Attorney Work Product | 10/6/2003 | Email | Sutton, Jan MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Lewis, William C MVN | RE: U.S. v. Murphy Martin, 40.79 acres, WDLA 98-1825; ABFS |
| LLP-037-000007267 | LLP-037-000007267 | Attorney-Client; Attorney Work Product | 10/6/2003 | Email | Rosamano, Marco A MVN | Sutton, Jan MVN Barbier, Yvonne P MVN Lewis, William C MVN Walker, Deanna E MVN | RE: U.S. v. Murphy Martin, 40.79 acres, WDLA 98-1825; ABFS |
| LLP-037-000007269 | LLP-037-000007269 | Attorney-Client; Attorney Work Product | 10/7/2003 | Email | Sutton, Jan MVN | Walker, Deanna E MVN Rosamano, Marco A MVN | RE: U.S. v. Murphy Martin, 40.79 acres, WDLA 98-1825; ABFS |
| LLP-037-000007270 | LLP-037-000007270 | Attorney-Client; Attorney Work Product | 10/7/2003 | Email | Sutton, Jan MVN | Walker, Deanna E MVN Rosamano, Marco A MVN | RE: U.S. v. Murphy Martin, 40.79 acres, WDLA 98-1825; ABFS |
| LLP-037-000007272 | LLP-037-000007272 | Attorney-Client; Attorney Work Product | 10/7/2003 | Email | Sutton, Jan MVN | Walker, Deanna E MVN | RE: U.S. v. Murphy Martin, 40.79 acres, WDLA 98-1825; ABFS |
| LLP-037-000007277 | LLP-037-000007277 | Attorney-Client; Attorney Work Product | 10/15/2003 | Email | Blood, Debra H MVN | Walker, Deanna E MVN | RE: ABFS Final Title Policy, US v 10 acres and Dale Richard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000007285 | LLP-037-000007285 | Attorney-Client; Attorney Work Product | 10/20/2003 | Email | Kopec, Joseph G MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN | FW: |
| LLP-037-000007286 | LLP-037-000007286 | Attorney-Client; Attorney Work Product | 10/20/2003 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Thigpen, Cassandra MVN | RE: Nelson 2413 |
| LLP-037-000007290 | LLP-037-000007290 | Attorney-Client; Attorney Work Product | 10/21/2003 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Harrison, Beulah M MVN<br>Dunn, Kelly G MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN | RE: Schwing 2850 |
| LLP-037-000007291 | LLP-037-000007291 | Attorney-Client; Attorney Work Product | 10/21/2003 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Dunn, Kelly G MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Schwing 2850 |
| LLP-037-000007296 | LLP-037-000007296 | Attorney-Client; Attorney Work Product | 10/21/2003 | Email | Eli, Jackie G MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Thigpen, Cassandra MVN | RE: Nelson 2413 |
| LLP-037-000007299 | LLP-037-000007299 | Attorney-Client; Attorney Work Product | 10/21/2003 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Dunn, Kelly G MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Schwing 2850 |
| LLP-037-000007305 | LLP-037-000007305 | Attorney-Client; Attorney Work Product | 10/23/2003 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | FW: Myette Point EDR and PCA review |
| LLP-037-000007321 | LLP-037-000007321 | Attorney-Client; Attorney Work Product | 10/8/2003 | Email | Sutton, Jan MVN | Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: ABFS Amended DTs (3) w/Estate Taken, Schedule B-2 |
| LLP-037-000007325 | LLP-037-000007325 | Attorney-Client; Attorney Work Product | 11/21/2003 | Email | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Keller, Janet D MVN | RE: Bergeron 238 Plat and legal |
| LLP-037-000007330 | LLP-037-000007330 | Attorney-Client; Attorney Work Product | 11/6/2003 | Email | Blood, Debra H MVN | Walker, Deanna E MVN | RE: Paula George - ABFS Tract No. 29 |
| LLP-037-000007338 | LLP-037-000007338 | Attorney-Client; Attorney Work Product | 11/4/2003 | Email | Bilbo, Diane D MVN | Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN | FW: : Contract Timber Appraisal Services for Litigation |
| LLP-037-000007339 | LLP-037-000007339 | Attorney-Client; Attorney Work Product | 11/4/2003 | Email | Blood, Debra H MVN | Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | RE: : Contract Timber Appraisal Services for Litigation |
| LLP-037-000007340 | LLP-037-000007340 | Attorney-Client; Attorney Work Product | 11/3/2003 | Email | Rosamano, Marco A MVN | Blood, Debra H MVN<br>Kopec, Joseph G MVN<br>Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | RE: : Contract Timber Appraisal Services for Litigation |
| LLP-037-000007362 | LLP-037-000007362 | Attorney-Client; Attorney Work Product | 11/3/2003 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Nelson 2413 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000007365 | LLP-037-000007365 | Attorney-Client; Attorney Work Product | 11/12/2003 | Email | Barbier, Yvonne P MVN | Kopec, Joseph G MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN | FW: Draft Scopes of Work for Timber Expert and Appraisal Expert |
| LLP-037-000007383 | LLP-037-000007383 | Attorney-Client; Attorney Work Product | 11/13/2003 | Email | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Keller, Janet D MVN | RE: Bergeron 238 Plat and legal |
| LLP-037-000007384 | LLP-037-000007384 | Attorney-Client; Attorney Work Product | 11/13/2003 | Email | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Keller, Janet D MVN | RE: Bergeron 238 Plat and legal |
| LLP-037-000007386 | LLP-037-000007386 | Attorney-Client; Attorney Work Product | 11/12/2003 | Email | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Bergeron 238 Plat and legal |
| LLP-037-000007422 | LLP-037-000007422 | Attorney-Client; Attorney Work Product | 11/19/2003 | Email | Sutton, Jan MVN | Hays, Mike M MVN<br>Dunn, Kelly G MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN | RE: schedule v. exhibit |
| LLP-037-000007445 | LLP-037-000007445 | Attorney-Client; Attorney Work Product | 11/24/2003 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN | RE:  Riverbank 122 |
| LLP-037-000007446 | LLP-037-000007446 | Attorney-Client; Attorney Work Product | 11/21/2003 | Email | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN | RE: Riverbank 122 |
| LLP-037-000007449 | LLP-037-000007449 | Attorney-Client; Attorney Work Product | 11/24/2003 | Email | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Creasy, Hobert F MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Keller, Janet D MVN | Bergeron 238 Plat and legal |
| LLP-037-000007451 | LLP-037-000007451 | Attorney-Client; Attorney Work Product | 11/13/2003 | Email | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Keller, Janet D MVN | RE: Bergeron 238 Plat and legal |
| LLP-037-000007461 | LLP-037-000007461 | Attorney-Client; Attorney Work Product | 11/25/2003 | Email | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN<br>Creasy, Hobert F MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Keller, Janet D MVN | RE: Bergeron 238 Plat and legal |
| LLP-037-000007465 | LLP-037-000007465 | Attorney-Client; Attorney Work Product | 11/25/2003 | Email | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Creasy, Hobert F MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Keller, Janet D MVN | RE: Bergeron 238 Plat and legal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000007627 | LLP-037-000007627 | Attorney-Client; Attorney Work Product | 12/30/2003 | Email | Nord, Beth P MVN | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Hartzog, Larry M MVN<br>Powell, Nancy J MVN<br>Hays, Mike M MVN<br>Stout, Michael E MVN<br>Frederick, Denise D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Nord, Beth P MVN | RE: MODEL PROJECT COOPERATION AGREEMENT FOR SINGLE-PURPOSE |
| LLP-037-000007646 | LLP-037-000007646 | Attorney-Client; Attorney Work Product | 12/3/2003 | Email | Labure, Linda C MVN on behalf of Lewis, William C MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN | FW: Atchafalaya Basin Floodway |
| LLP-037-000007682 | LLP-037-000007682 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Kopec, Joseph G MVN<br>Segrest, John C MVD | FW: Buffalo Cove Non-Standard Estates |
| LLP-037-000007707 | LLP-037-000007707 | Attorney-Client; Attorney Work Product | 2/23/2005 | Email | Hays, Mike M MVN | Hays, Mike M MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN | RE: tract descriptions for state acreage |
| LLP-037-000007711 | LLP-037-000007711 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | DiMarco, Cerio A MVN | Kopec, Joseph G MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Borne, Karen M MVN<br>Kilroy, Maurya | RE: Comite Actions |
| LLP-037-000007718 | LLP-037-000007718 | Attorney-Client; Attorney Work Product | 5/19/2005 | Email | DiMarco, Cerio A MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | RE: RH Jones, Tract 467, Use and Occupancy Agreement |
| LLP-037-000007731 | LLP-037-000007731 | Attorney-Client; Attorney Work Product | 8/17/2005 | Email | Williams, Jerome [Jerome.Williams@SPR.DOE.GOV] | Rosamano, Marco A MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN<br>Poindexter, Larry MVN<br>Walker, Deanna E MVN | RE: DOE Acquisition Task Orders Status Update |
| LLP-037-000007736 | LLP-037-000007736 | Attorney-Client; Attorney Work Product | 8/22/2005 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>Cruppi, Janet R MVN | FW: ROM & use of lower levee road |
| LLP-037-000007743 | LLP-037-000007743 | Attorney-Client; Attorney Work Product | 7/13/2004 | Email | Hale, Lamar F MVN Contractor | Hays, Mike M MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: Buffalo Cove PCA, Relocations |
| LLP-037-000007746 | LLP-037-000007746 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Labure, Linda C MVN | Segrest, John C MVD<br>Kinsey, Mary V MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Kopec, Joseph G MVN | FW: Buffalo Cove Non-Standard Estates |
| LLP-037-000007747 | LLP-037-000007747 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Kopec, Joseph G MVN | FW: Buffalo Cove Non-Standard Estates |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000007749 | LLP-037-000007749 | Attorney-Client; Attorney Work Product | 7/19/2004 | Email | Rosamano, Marco A MVN | Hays, Mike M MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | FW: WATER CIRCULATION MODIFICATION EASEMENT (draft#2) |
| LLP-037-000007754 | LLP-037-000007754 | Attorney-Client; Attorney Work Product | 10/20/2004 | Email | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Thigpen, Cassandra MVN<br>Bilbo, Diane D MVN | RE: Comite, Corona - 471 |
| LLP-037-000007755 | LLP-037-000007755 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Walker, Deanna E MVN | 'Williams, Jerome'<br>Rosamano, Marco A MVN<br>Florent, Randy D MVN<br>Bilbo, Diane D MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Floyd, Raymond B MVN<br>Poindexter, Larry MVN | FW: DOE Acquisition Task Orders Status Update |
| LLP-037-000007783 | LLP-037-000007783 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Walker, Deanna E MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Rosamano, Marco A MVN<br>Connell, Timothy J MVN<br>Borne, Karen M MVN<br>Labure, Linda C MVN | FW: Indemnity Questions |
| LLP-037-000007795 | LLP-037-000007795 | Attorney-Client; Attorney Work Product | 4/19/2006 | Email | Walker, Deanna E MVN | Rosamano, Marco A MVN<br>Connell, Timothy J MVN<br>Borne, Karen M MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN | RE: Indemnity Questions |
| LLP-037-000007812 | LLP-037-000007812 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Blood, Debra H MVN | Walker, Deanna E MVN | RE: ordering additional titles in Buffalo Cove MU for phase I elements |
| LLP-037-000007813 | LLP-037-000007813 | Attorney-Client; Attorney Work Product | 5/3/2006 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Blood, Debra H MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Blood, Debra H MVN<br>Williams, Janice D MVN<br>Kilroy, Maurya MVN | RE: ordering additional titles in Buffalo Cove MU for phase I elements |
| LLP-037-000007814 | LLP-037-000007814 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Labure, Linda C MVN | RE: Buffalo Cove Phase II |
| LLP-037-000007834 | LLP-037-000007834 | Attorney-Client; Attorney Work Product | 8/10/2006 | Email | Eli, Jackie G MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN | RE: YOUR FEEDBACK ON NGUYEN'S ATTORNEY'S LETTER |
| LLP-037-000007867 | LLP-037-000007867 | Attorney-Client; Attorney Work Product | 8/25/2004 | Email | Walker, Deanna E MVN | Sutton, Jan M MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN | RE: U.S. v. Cella, WDLA, ABFS 2644E |
| LLP-037-000007904 | LLP-037-000007904 | Attorney-Client; Attorney Work Product | 5/21/2004 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: U.S. v. 3,255.97 acres and Louisiana Central Land, ABFS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000007906 | LLP-037-000007906 | Attorney-Client; Attorney Work Product | 5/21/2004 | Email | Wingate, Mark R MVN | Kinsey, Mary V MVN Vicknair, Shawn M MVN Delaune, Curtis W MVN Rosamano, Marco A MVN Walker, Deanna E MVN | Re: MVN News Clips 19 May 04, Lake End Annexation Article |
| LLP-037-000007907 | LLP-037-000007907 | Attorney-Client; Attorney Work Product | 5/21/2004 | Email | Kinsey, Mary V MVN | Wingate, Mark R MVN Vicknair, Shawn M MVN Delaune, Curtis W MVN Rosamano, Marco A MVN Walker, Deanna E MVN | RE: MVN News Clips 19 May 04, Lake End Annexation Article |
| LLP-037-000007908 | LLP-037-000007908 | Attorney-Client; Attorney Work Product | 5/21/2004 | Email | Wingate, Mark R MVN | Kinsey, Mary V MVN Vicknair, Shawn M MVN Delaune, Curtis W MVN Rosamano, Marco A MVN Walker, Deanna E MVN | Re: MVN News Clips 19 May 04, Lake End Annexation Article |
| LLP-037-000007909 | LLP-037-000007909 | Attorney-Client; Attorney Work Product | 5/21/2004 | Email | Kinsey, Mary V MVN | Wingate, Mark R MVN Vicknair, Shawn M MVN Delaune, Curtis W MVN Rosamano, Marco A MVN Walker, Deanna E MVN | RE: MVN News Clips 19 May 04, Lake End Annexation Article |
| LLP-037-000007911 | LLP-037-000007911 | Attorney-Client; Attorney Work Product | 5/21/2004 | Email | Wingate, Mark R MVN | Vicknair, Shawn M MVN Kinsey, Mary V MVN Delaune, Curtis W MVN Rosamano, Marco A MVN Walker, Deanna E MVN | Re: MVN News Clips 19 May 04, Lake End Annexation Article |
| LLP-037-000007925 | LLP-037-000007925 | Attorney-Client; Attorney Work Product | 5/17/2004 | Email | Labure, Linda C MVN | Kopec, Joseph G MVN Blood, Debra H MVN Walker, Deanna E MVN Rosamano, Marco A MVN | RE: Real Estate Contracts, MVD approval- ABFS Title IDIQ Contract |
| LLP-037-000007927 | LLP-037-000007927 | Attorney-Client; Attorney Work Product | 5/17/2004 | Email | Keller, Janet D MVN | Walker, Deanna E MVN | FW: STrategy for OG&M work on Comite; Description of Office Mission and Objectives |
| LLP-037-000007929 | LLP-037-000007929 | Attorney-Client; Attorney Work Product | 5/17/2004 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Keller, Janet D MVN Bilbo, Diane D MVN | FW: Release of Expired Mineral Lease; ATTN: Anne Hise |
| LLP-037-000007933 | LLP-037-000007933 | Attorney-Client; Attorney Work Product | 5/13/2004 | Email | Rosamano, Marco A MVN | Norman, Laura D HQ02 Bindner, Roseann R HQ02 Lesser, Monroe L HQ02 | FW: Comite River Diversion Project, Lilly Bayou Control Structure Phase II |
| LLP-037-000007952 | LLP-037-000007952 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Labure, Linda C MVN | Kopec, Joseph G MVN Lewis, William C MVN Rosamano, Marco A MVN Walker, Deanna E MVN | FW: ABFS Reconciliation |
| LLP-037-000007973 | LLP-037-000007973 | Deliberative Process | 5/27/2004 | Email | Rosamano, Marco A MVN | Lewis, William C MVN Kopec, Joseph G MVN Blood, Debra H MVN Walker, Deanna E MVN | FW: Comite River Diversion  Project, 04-B-0018, Lilly Bayou Control Structure, Phase II |
| LLP-037-000007974 | LLP-037-000007974 | Deliberative Process | 5/27/2004 | Email | Lewis, William C MVN | Kopec, Joseph G MVN Rosamano, Marco A MVN Blood, Debra H MVN Walker, Deanna E MVN | FW: Comite River Diversion  Project, 04-B-0018, Lilly Bayou Control Structure, Phase II |
| LLP-037-000007976 | LLP-037-000007976 | Attorney-Client; Attorney Work Product | 5/27/2004 | Email | Hale, Lamar F MVN Contractor | Hays, Mike M MVN Binet, Jason A MVN Labure, Linda C MVN Walker, Deanna E MVN Rosamano, Marco A MVN | FW: requested meeting on items from engineering for buffalo cove |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000007977 | LLP-037-000007977 | Attorney-Client; Attorney Work Product | 5/27/2004 | Email | Hays, Mike M MVN | Hays, Mike M MVN<br>Binet, Jason A MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | FW: requested meeting on items from engineering for buffalo cove |
| LLP-037-000008022 | LLP-037-000008022 | Attorney-Client; Attorney Work Product | 10/13/2004 | Email | Sutton, Jan E MVN | Walker, Deanna E MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN<br>Blood, Debra H MVN<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN | FW: ABFS - Sole Source Title Contract Request, CELLA Tr. 2644E |
| LLP-037-000008024 | LLP-037-000008024 | Attorney-Client; Attorney Work Product | 10/13/2004 | Email | Florent, Randy D MVN | Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Sutton, Jan E MVN | FW: ABFS - Sole Source Title Contract Request, CELLA Tr. 2644E |
| LLP-037-000008025 | LLP-037-000008025 | Attorney-Client; Attorney Work Product | 10/13/2004 | Email | Labure, Linda C MVN | Sutton, Jan E MVN<br>Walker, Deanna E MVN<br>Florent, Randy D MVN<br>Blood, Debra H MVN<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN | FW: ABFS - Sole Source Title Contract Request, CELLA Tr. 2644E |
| LLP-037-000008026 | LLP-037-000008026 | Attorney-Client; Attorney Work Product | 10/14/2004 | Email | Sutton, Jan E MVN | Blood, Debra H MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | FW: ABFS - Sole Source Title Contract Request, CELLA Tr. 2644E |
| LLP-037-000008029 | LLP-037-000008029 | Attorney-Client; Attorney Work Product | 10/14/2004 | Email | Blood, Debra H MVN | Florent, Randy D MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Walker, Deanna E MVN | FW: ABFS - Sole Source Title Contract Request, |
| LLP-037-000008030 | LLP-037-000008030 | Attorney-Client; Attorney Work Product | 10/14/2004 | Email | Blood, Debra H MVN | Walker, Deanna E MVN<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN | FW: ABFS - Sole Source Title Contract Request, |
| LLP-037-000008035 | LLP-037-000008035 | Attorney-Client; Attorney Work Product | 10/15/2004 | Email | Keller, Janet D MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: Hedges Tract 201 |
| LLP-037-000008040 | LLP-037-000008040 | Attorney-Client; Attorney Work Product | 10/18/2004 | Email | Kinsey, Mary V MVN | Walker, Deanna E MVN | FW:Buffalo Cove, Intervention by State of Louisiana in LCPA-West pipeline suit |
| LLP-037-000008046 | LLP-037-000008046 | Attorney-Client; Attorney Work Product | 10/18/2004 | Email | Kinsey, Mary V MVN | Walker, Deanna E MVN | FW:Buffalo Cove, Intervention by State of Louisiana in LCPA-West pipeline suit |
| LLP-037-000008070 | LLP-037-000008070 | Attorney-Client; Attorney Work Product | 10/22/2004 | Email | Keller, Janet D MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: fwd deed to ARBC |
| LLP-037-000008104 | LLP-037-000008104 | Attorney-Client; Attorney Work Product | 11/3/2004 | Email | Walker, Deanna E MVN | Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Lewis, William C MVN<br>Barbier, Yvonne P MVN | RE: ABFS Operational Managment Manual/Guidance and Funding |
| LLP-037-000008106 | LLP-037-000008106 | Attorney-Client; Attorney Work Product | 11/4/2004 | Email | Blood, Debra H MVN | Walker, Deanna E MVN | FW: Comite, Hickory Landing - 121 |
| LLP-037-000008110 | LLP-037-000008110 | Attorney-Client; Attorney Work Product | 11/4/2004 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: DOE, W. Hackberry, Access to Valve Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000008111 | LLP-037-000008111 | Attorney-Client; Attorney Work Product | 11/8/2004 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN Gutierrez, Judith Y MVN Walker, Deanna E MVN | RE: Comite, Corona - 471, RH Jones, 467 |
| LLP-037-000008112 | LLP-037-000008112 | Attorney-Client; Attorney Work Product | 11/8/2004 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN Gutierrez, Judith Y MVN Walker, Deanna E MVN | RE: Comite, Corona - 471, RH Jones, 467 |
| LLP-037-000008113 | LLP-037-000008113 | Attorney-Client; Attorney Work Product | 11/8/2004 | Email | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN Walker, Deanna E MVN Blood, Debra H MVN | RE: Comite, Corona - 471, RH Jones, 467 |
| LLP-037-000008116 | LLP-037-000008116 | Attorney-Client; Attorney Work Product | 11/8/2004 | Email | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN Walker, Deanna E MVN Creasy, Hobert F MVN | RE: Comite, Corona - 471, RH Jones, 467 |
| LLP-037-000008117 | LLP-037-000008117 | Attorney-Client; Attorney Work Product | 11/8/2004 | Email | Blood, Debra H MVN | Gutierrez, Judith Y MVN DiMarco, Cerio A MVN Walker, Deanna E MVN | RE: Comite, Corona - 471, RH Jones, 467 |
| LLP-037-000008118 | LLP-037-000008118 | Attorney-Client; Attorney Work Product | 11/8/2004 | Email | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN Blood, Debra H MVN Walker, Deanna E MVN | RE: Comite, Corona - 471, RH Jones, 467 |
| LLP-037-000008119 | LLP-037-000008119 | Attorney-Client; Attorney Work Product | 11/8/2004 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: DOE, W. Hackberry, Access to Valve Sites |
| LLP-037-000008128 | LLP-037-000008128 | Deliberative Process | 11/9/2004 | Email | Keller, Janet D MVN | Walker, Deanna E MVN | FW: Riverbank Investments - Tract 122  Lilly Bayou Phase II |
| LLP-037-000008134 | LLP-037-000008134 | Deliberative Process | 11/15/2004 | Email | Keller, Janet D MVN | Walker, Deanna E MVN | FW: Riverbank Investments - Tract 122  Lilly Bayou Phase II |
| LLP-037-000008144 | LLP-037-000008144 | Attorney-Client; Attorney Work Product | 11/17/2004 | Email | Cruppi, Janet R MVN | Rosamano, Marco A MVN Kilroy, Maurya MVN Lambert, Dawn M MVN DiMarco, Cerio A MVN Walker, Deanna E MVN | RE: RR insurance limits, Comite? |
| LLP-037-000008158 | LLP-037-000008158 | Attorney-Client; Attorney Work Product | 11/19/2004 | Email | Cruppi, Janet R MVN | Lewis, William C MVN Walker, Deanna E MVN Marceaux, Michelle S MVN Labure, Linda C MVN Lambert, Dawn M MVN Just, Gloria N MVN | FW: Status of LCA |
| LLP-037-000008160 | LLP-037-000008160 | Attorney-Client; Attorney Work Product | 11/19/2004 | Email | Lewis, William C MVN | Walker, Deanna E MVN Cruppi, Janet R MVN Marceaux, Michelle S MVN Labure, Linda C MVN | FW: Status of LCA |
| LLP-037-000008162 | LLP-037-000008162 | Attorney-Client; Attorney Work Product | 11/17/2004 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN Harrison, Beulah M MVN Stiebing, Michele L MVN Thigpen, Cassandra MVN | RE: King Tract Nos. 2716E-1 and E-2 |
| LLP-037-000008166 | LLP-037-000008166 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Walker, Deanna E MVN | Blood, Debra H MVN DiMarco, Cerio A MVN | FW: King Tract Nos. 2716E-1 and E-2 |
| LLP-037-000008167 | LLP-037-000008167 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN Blood, Debra H MVN | FW: King Tract Nos. 2716E-1 and E-2 |
| LLP-037-000008168 | LLP-037-000008168 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Blood, Debra H MVN | Walker, Deanna E MVN | FW: King Tract Nos. 2716E-1 and E-2 |
| LLP-037-000008169 | LLP-037-000008169 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Marceaux, Michelle S MVN | Walker, Deanna E MVN Lewis, William C MVN Cruppi, Janet R MVN Labure, Linda C MVN Lambert, Dawn M MVN Just, Gloria N MVN Osterhold, Noel A MVN | FW: Status of LCA |
| LLP-037-000008175 | LLP-037-000008175 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN Walker, Deanna E MVN | FW: King Tract Nos. 2716E-1 and E-2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000008176 | LLP-037-000008176 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | DiMarco, Cerio A MVN | McCurdy, Shannon A MVN<br>Stiebing, Michele L MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN | FW: King Tract Nos. 2716E-1 and E-2 |
| LLP-037-000008178 | LLP-037-000008178 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | FW: King Tract Nos. 2716E-1 and E-2 |
| LLP-037-000008179 | LLP-037-000008179 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Walker, Deanna E MVN | DiMarco, Cerio A MVN<br>Blood, Debra H MVN | FW: King Tract Nos. 2716E-1 and E-2 |
| LLP-037-000008186 | LLP-037-000008186 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Marceaux, Michelle S MVN | Marceaux, Michelle S MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Thomson, Robert J MVN<br>Russell, Renee M MVN<br>Harrison, Beulah M MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: LCA STUDIES |
| LLP-037-000008187 | LLP-037-000008187 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Cruppi, Janet R MVN | Marceaux, Michelle S MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Thomson, Robert J MVN<br>Russell, Renee M MVN<br>Harrison, Beulah M MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: LCA STUDIES |
| LLP-037-000008196 | LLP-037-000008196 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Lewis, William C MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Osterhold, Noel A MVN | FW: Status of LCA |
| LLP-037-000008202 | LLP-037-000008202 | Attorney-Client; Attorney Work Product | 11/23/2004 | Email | Labure, Linda C MVN | Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Marceaux, Michelle S MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Osterhold, Noel A MVN | FW: Status of LCA |
| LLP-037-000008203 | LLP-037-000008203 | Attorney-Client; Attorney Work Product | 11/23/2004 | Email | Labure, Linda C MVN | Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Sutton, Jan E MVN<br>Nord, Beth P MVN<br>Florent, Randy D MVN | FW: Management of Easements Standard Operation Procedure for assessing compliance with all easements within the Atchafalaya Basin |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000008204 | LLP-037-000008204 | Attorney-Client; Attorney Work Product | 11/24/2004 | Email | Kopec, Joseph G MVN | Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Sutton, Jan E MVN<br>Nord, Beth P MVN<br>Florent, Randy D MVN | FW: Management of Easements Standard Operation Procedure for assessing compliance with all easements within the Atchafalaya Basin |
| LLP-037-000008218 | LLP-037-000008218 | Attorney-Client; Attorney Work Product | 12/9/2004 | Email | Walker, Deanna E MVN | DiMarco, Cerio A MVN<br>Stiebing, Michele L MVN<br>Keller, Janet D MVN | RE: Bergeron 238 |
| LLP-037-000008220 | LLP-037-000008220 | Attorney-Client; Attorney Work Product | 12/9/2004 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN | RE: Bergeron 238 |
| LLP-037-000008223 | LLP-037-000008223 | Attorney-Client; Attorney Work Product | 12/6/2004 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Stiebing, Michele L MVN<br>McCurdy, Shannon L MVN<br>Walker, Deanna E MVN | FW: King Tract Nos. 2716E-1 and E-2 |
| LLP-037-000008224 | LLP-037-000008224 | Attorney-Client; Attorney Work Product | 12/3/2004 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN<br>Harrison, Beulah M MVN<br>Stiebing, Michele L MVN<br>McCurdy, Shannon L MVN<br>Walker, Deanna E MVN | FW: King Tract Nos. 2716E-1 and E-2 |
| LLP-037-000008247 | LLP-037-000008247 | Attorney-Client; Attorney Work Product | 12/2/2004 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | FW: King Tract Nos. 2716E-1 and E-2 |
| LLP-037-000008253 | LLP-037-000008253 | Attorney-Client; Attorney Work Product | 12/1/2004 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Sutton, Jan E MVN<br>Bland, Stephen S MVN<br>McCurdy, Shannon L MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN | Re: proposed real estate regs |
| LLP-037-000008254 | LLP-037-000008254 | Attorney-Client; Attorney Work Product | 12/1/2004 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Sutton, Jan E MVN<br>Bland, Stephen S MVN<br>McCurdy, Shannon L MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN | RE: proposed real estate regs |
| LLP-037-000008257 | LLP-037-000008257 | Attorney-Client; Attorney Work Product | 12/7/2004 | Email | Blood, Debra H MVN | Walker, Deanna E MVN<br>DiMarco, Cerio A MVN | FW: King Tract Nos. 2716E-1 and E-2 |
| LLP-037-000008301 | LLP-037-000008301 | Deliberative Process | 1/7/2005 | Email | Gonzalez, Lourdes MVN | Powell, Nancy J MVN<br>Delaune, Curtis W MVN<br>Wingate, Mark R MVN<br>Laborde, Charles A MVN<br>Walker, Deanna E MVN | FW: Myette Point Cost Comparison |
| LLP-037-000008328 | LLP-037-000008328 | Attorney-Client; Attorney Work Product | 1/25/2005 | Email | Kilroy, Maurya MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>Kilroy, Maurya MVN | RE: Use and Occupancy Agreement - Peter Corona///////// reply |
| LLP-037-000008329 | LLP-037-000008329 | Attorney-Client; Attorney Work Product | 1/26/2005 | Email | DiMarco, Cerio A MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN | RE: Use and Occupancy Agreement - Peter Corona///////// reply |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000008331 | LLP-037-000008331 | Attorney-Client; Attorney Work Product | 1/26/2005 | Email | Kilroy, Maurya MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>Kilroy, Maurya MVN | RE: Completed Closing, Hickory Landing, LLC, Tract 121, Comite RDP |
| LLP-037-000008353 | LLP-037-000008353 | Attorney-Client; Attorney Work Product | 1/10/2005 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Florent, Randy D MVN<br>Harrison, Beulah M MVN<br>Stiebing, Michele L MVN | FW: King Tract Nos. 2716E-1 and E-2 |
| LLP-037-000008368 | LLP-037-000008368 | Attorney-Client; Attorney Work Product | 2/4/2005 | Email | DiMarco, Cerio A MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN<br>Keller, Janet D MVN | FW: Use and Occupancy Agreement |
| LLP-037-000008378 | LLP-037-000008378 | Attorney-Client; Attorney Work Product | 2/4/2005 | Email | Walker, Deanna E MVN | DiMarco, Cerio A MVN<br>Stiebing, Michele L MVN<br>Kilroy, Maurya MVN<br>Keller, Janet D MVN<br>Buras, Phyllis M MVN<br>Florent, Randy D MVN | RE: Comite 122, New Binder Review and Additionally Assigned Tasks for Michele |
| LLP-037-000008399 | LLP-037-000008399 | Attorney-Client; Attorney Work Product | 2/15/2005 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN | FW: New assignment for paralegals - EBR courthouse OGM abstracting |
| LLP-037-000008401 | LLP-037-000008401 | Attorney-Client; Attorney Work Product | 2/18/2005 | Email | Kilroy, Maurya MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN<br>Kilroy, Maurya MVN | RE: Use and Occupancy Agreements - Corona/Hedges |
| LLP-037-000008407 | LLP-037-000008407 | Attorney-Client; Attorney Work Product | 2/28/2005 | Email | Kilroy, Maurya MVN | DiMarco, Cerio A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Labure, Linda C MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Creasy, Hobert F MVN<br>Keller, Janet D MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN | RE: Complete Fee Acquisition - Comite, Peter Corona, Tract 471 |
| LLP-037-000008416 | LLP-037-000008416 | Attorney-Client; Attorney Work Product | 2/2/2005 | Email | Kinsey, Mary V MVN | Hale, Lamar F MVN-Contractor<br>Labure, Linda C MVN<br>Binet, Jason A MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN | RE: Buffalo Cove PCA Mtg |
| LLP-037-000008427 | LLP-037-000008427 | Attorney-Client; Attorney Work Product | 2/16/2005 | Email | Gutierrez, Judith Y MVN | Kilroy, Maurya MVN<br>Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN | RE: Quick notes from today's Comite PDT meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000008428 | LLP-037-000008428 | Attorney-Client; Attorney Work Product | 2/16/2005 | Email | Kilroy, Maurya MVN | Gutierrez, Judith Y MVN Brouse, Gary S MVN Walker, Deanna E MVN Kopec, Joseph G MVN DiMarco, Cerio A MVN Keller, Janet D MVN Rosamano, Marco A MVN | RE: Quick notes from today's Comite PDT meeting |
| LLP-037-000008438 | LLP-037-000008438 | Attorney-Client; Attorney Work Product | 3/2/2005 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN Kopec, Joseph G MVN Kilroy, Maurya MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | RE: DACW29-03-d-0002-Bryan Bull- Comite - Title binders tract 121-2 and 122 with addendums - Attny Review |
| LLP-037-000008439 | LLP-037-000008439 | Attorney-Client; Attorney Work Product | 3/2/2005 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN Kopec, Joseph G MVN Kilroy, Maurya MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | RE: DACW29-03-d-0002-Bryan Bull- Comite - Title binders tract 121-2 and 122 with addendums - Attny Review |
| LLP-037-000008445 | LLP-037-000008445 | Attorney-Client; Attorney Work Product | 3/3/2005 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN Kopec, Joseph G MVN Kilroy, Maurya MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | RE: DACW29-03-d-0002-Bryan Bull- Comite - Title binders tract 121-2 and 122 with addendums - Attny Review |
| LLP-037-000008457 | LLP-037-000008457 | Attorney-Client; Attorney Work Product | 3/7/2005 | Email | Barbier, Yvonne P MVN | Labure, Linda C MVN Kopec, Joseph G MVN Walker, Deanna E MVN | RE: Tweaking of ABFS Clarified Estate |
| LLP-037-000008458 | LLP-037-000008458 | Attorney-Client; Attorney Work Product | 3/2/2005 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN Kopec, Joseph G MVN Kilroy, Maurya MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | RE: DACW29-03-d-0002-Bryan Bull- Comite - Title binders tract 121-2 and 122 with addendums - Attny Review |
| LLP-037-000008466 | LLP-037-000008466 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN Harrison, Beulah M MVN Kinsey, Mary V MVN Barbier, Yvonne P MVN | RE: ABFS Tract 2716 - King |
| LLP-037-000008468 | LLP-037-000008468 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Kopec, Joseph G MVN | Barbier, Yvonne P MVN Walker, Deanna E MVN | RE: ABFS Tract 2716 - King |
| LLP-037-000008469 | LLP-037-000008469 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Barbier, Yvonne P MVN | Kinsey, Mary V MVN Labure, Linda C MVN Kopec, Joseph G MVN Walker, Deanna E MVN | FW: ABFS REDM dtd 1988 |
| LLP-037-000008470 | LLP-037-000008470 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN Barbier, Yvonne P MVN Harrison, Beulah M MVN DiMarco, Cerio A MVN | RE: ABFS Tract 2716 - King |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000008471 | LLP-037-000008471 | Attorney-Client; Attorney Work Product | 3/3/2005 | Email | Walker, Deanna E MVN | Blood, Debra H MVN<br>DiMarco, Cerio A MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | RE: DACW29-03-d-0002-Bryan Bull- Comite - Title binders tract 121-2 and 122 with addendums - Attny Review |
| LLP-037-000008509 | LLP-037-000008509 | Attorney-Client; Attorney Work Product | 3/21/2005 | Email | Kopec, Joseph G MVN | Blood, Debra H MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN | FW: A few Comite questions |
| LLP-037-000008511 | LLP-037-000008511 | Attorney-Client; Attorney Work Product | 3/22/2005 | Email | Kilroy, Maurya MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN | FW: A few Comite questions |
| LLP-037-000008516 | LLP-037-000008516 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Kopec, Joseph G MVN | Kilroy, Maurya MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN | FW: A few Comite questions |
| LLP-037-000008555 | LLP-037-000008555 | Attorney-Client; Attorney Work Product | 4/6/2005 | Email | Kilroy, Maurya MVN | Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Poindexter, Larry MVN<br>DiMarco, Cerio A MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: Remainders - Cop - Bergeron |
| LLP-037-000008558 | LLP-037-000008558 | Attorney-Client; Attorney Work Product | 4/11/2005 | Email | Williams, Janice D MVN | Walker, Deanna E MVN | FW: Buffalo Cove, State Claim of Ownership |
| LLP-037-000008559 | LLP-037-000008559 | Attorney-Client; Attorney Work Product | 4/11/2005 | Email | Hale, Lamar F MVN-Contractor | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN | RE: Buffalo Cove, State Claim of Ownership |
| LLP-037-000008586 | LLP-037-000008586 | Attorney-Client; Attorney Work Product | 4/11/2005 | Email | Hays, Mike M MVN | Walker, Deanna E MVN<br>Hale, Lamar F MVN-Contractor<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN | RE: Buffalo Cove, State Claim of Ownership |
| LLP-037-000008589 | LLP-037-000008589 | Attorney-Client; Attorney Work Product | 4/15/2005 | Email | Kopec, Joseph G MVN | Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| LLP-037-000008593 | LLP-037-000008593 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000008594 | LLP-037-000008594 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Barbier, Yvonne P MVN<br>Nord, Beth P MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| LLP-037-000008595 | LLP-037-000008595 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| LLP-037-000008603 | LLP-037-000008603 | Attorney-Client; Attorney Work Product | 4/19/2005 | Email | Kopec, Joseph G MVN | Walker, Deanna E MVN<br>DiMarco, Cerio A MVN | FW: Status of title - Riverbank, 122 |
| LLP-037-000008617 | LLP-037-000008617 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Kopec, Joseph G MVN | Walker, Deanna E MVN | Re: U.S. v. Cella, WDLA, ABFS 2644E, Valuation as of date of |
| LLP-037-000008620 | LLP-037-000008620 | Attorney-Client; Attorney Work Product | 5/4/2005 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN | FW: RR Agreement for Temp Private Road Crossing, Comite Lilly Bayou Phase 2 |
| LLP-037-000008622 | LLP-037-000008622 | Attorney-Client; Attorney Work Product | 5/4/2005 | Email | Kopec, Joseph G MVN | Kinsey, Mary V MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | Re: ABFS Estates: Request for Approval of Revision to |
| LLP-037-000008623 | LLP-037-000008623 | Attorney-Client; Attorney Work Product | 5/4/2005 | Email | Brouse, Gary S MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Walker, Deanna E MVN | RE: RR Agreement for Temp Private Road Crossing, Comite Lilly Bayou Phase 2 |
| LLP-037-000008637 | LLP-037-000008637 | Attorney-Client; Attorney Work Product | 5/9/2005 | Email | Kilroy, Maurya MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>Kilroy, Maurya MVN | RE: OG & M, Riverbank, 122 |
| LLP-037-000008642 | LLP-037-000008642 | Attorney-Client; Attorney Work Product | 5/9/2005 | Email | Kilroy, Maurya MVN | Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | RE: Comite - LERRDs funding |
| LLP-037-000008654 | LLP-037-000008654 | Attorney-Client; Attorney Work Product | 5/11/2005 | Email | Keller, Janet D MVN | Walker, Deanna E MVN | FW: TX-2 estimated values |
| LLP-037-000008662 | LLP-037-000008662 | Deliberative Process | 5/12/2005 | Email | Florent, Randy D MVN | Perkins, Patricia R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Darby, Eileen M MVN<br>Zammit, Charles R MVN<br>Blood, Debra H MVN | RE: Clarification Request on Title Evidence Contracts |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000008663 | LLP-037-000008663 | Deliberative Process | 5/12/2005 | Email | Perkins, Patricia R MVN | Florent, Randy D MVN<br>Blood, Debra H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Darby, Eileen M MVN<br>Zammit, Charles R MVN | RE: Clarification Request on Title Evidence Contracts |
| LLP-037-000008664 | LLP-037-000008664 | Deliberative Process | 5/12/2005 | Email | Blood, Debra H MVN | Florent, Randy D MVN<br>Perkins, Patricia R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Darby, Eileen M MVN<br>Zammit, Charles R MVN | RE: Clarification Request on Title Evidence Contracts |
| LLP-037-000008665 | LLP-037-000008665 | Attorney-Client; Attorney Work Product | 5/12/2005 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | RE: Initial Binder Review, Road Easement, Tract 100E-1;  New Paralegal Assignment |
| LLP-037-000008666 | LLP-037-000008666 | Attorney-Client; Attorney Work Product | 5/12/2005 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | RE: Initial Binder Review, Road Easement, Tract 100E-1;  New Paralegal Assignment |
| LLP-037-000008674 | LLP-037-000008674 | Attorney-Client; Attorney Work Product | 5/17/2005 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Keller, Janet D MVN<br>Creasy, Hobert F MVN | RE: Tract 100E-1 Land Investment Road Easement Request for revised legal description |
| LLP-037-000008678 | LLP-037-000008678 | Attorney-Client; Attorney Work Product | 5/18/2005 | Email | DiMarco, Cerio A MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | RE: RH Jones, Tract 467, Use and Occupancy Agreement |
| LLP-037-000008680 | LLP-037-000008680 | Attorney-Client; Attorney Work Product | 5/18/2005 | Email | Kilroy, Maurya MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN<br>Kilroy, Maurya MVN | RE: RH Jones, Tract 467, Use and Occupancy Agreement |
| LLP-037-000008684 | LLP-037-000008684 | Attorney-Client; Attorney Work Product | 5/20/2005 | Email | Kilroy, Maurya MVN | DiMarco, Cerio A MVN<br>Stiebing, Michele L MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | RE: Paralegal Assignment, Riverbank 122 |
| LLP-037-000008689 | LLP-037-000008689 | Attorney-Client; Attorney Work Product | 5/12/2005 | Email | Gutierrez, Judith Y MVN | Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN | RE: Tract 100E-1 Land Investment Road Easement Request for revised legal description |
| LLP-037-000008713 | LLP-037-000008713 | Deliberative Process | 6/3/2005 | Email | Keller, Janet D MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Florent, Randy D MVN | RE: DOE - Acquisition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000008733 | LLP-037-000008733 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Dunn, Kelly G MVN | Walker, Deanna E MVN | RE: Bayou Sorrel P2 Input |
| LLP-037-000008737 | LLP-037-000008737 | Attorney-Client; Attorney Work Product | 6/24/2005 | Email | Kinsey, Mary V MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Harrison, Beulah M MVN | RE: ABFS Tracts 2715 (King Land Company, LLC) and 2716 (DBA, LLC and various King family members) |
| LLP-037-000008747 | LLP-037-000008747 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Walker, Deanna E MVN Keller, Janet D MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | FW: Comite Road there but gate missing |
| LLP-037-000008750 | LLP-037-000008750 | Attorney-Client; Attorney Work Product | 6/28/2005 | Email | Kinsey, Mary V MVN | Walker, Deanna E MVN Harrison, Beulah M MVN DiMarco, Cerio A MVN Barbier, Yvonne P MVN Labure, Linda C MVN | RE: ABFS Tracts 2715 (King Land Company, LLC) and 2716 (DBA, LLC and various King family members) |
| LLP-037-000008776 | LLP-037-000008776 | Attorney-Client; Attorney Work Product | 7/13/2005 | Email | Blood, Debra H MVN | Walker, Deanna E MVN | RE: West Hackberry Interim Title Binders |
| LLP-037-000008788 | LLP-037-000008788 | Attorney-Client; Attorney Work Product | 7/26/2005 | Email | Williams, Janice D MVN | Kinsey, Mary V MVN Walker, Deanna E MVN | FW: Buffalo Cove, Bayou Eugene |
| LLP-037-000008792 | LLP-037-000008792 | Deliberative Process | 7/27/2005 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN | FW: New Paralegal Assignment - Riverbank, Tr. 122, Comite |
| LLP-037-000008816 | LLP-037-000008816 | Deliberative Process | 8/8/2005 | Email | Osberghaus, Brian L MVN | Walker, Deanna E MVN | RE: Inspection of Timber Harvest |
| LLP-037-000008817 | LLP-037-000008817 | Deliberative Process | 8/8/2005 | Email | Osberghaus, Brian L MVN | Walker, Deanna E MVN | RE: Inspection of Timber Harvest |
| LLP-037-000008819 | LLP-037-000008819 | Deliberative Process | 8/8/2005 | Email | Walker, Deanna E MVN | Goldman, Howard D MVN Labure, Linda C MVN Moreau, James T MVN Nord, Beth P MVN Stout, Michael E MVN Bongiovanni, Linda L MVN Austin, Sheryl B MVN Barbier, Yvonne P MVN Kinsey, Mary V MVN Sutton, Jan E MVN Cruppi, Janet R MVN Hebert, Alison K MVN Sammon, Daniel J MVN Fisher, Dave MVN Romero, Kathrin A MVN LaLonde, Neil J MVN Osberghaus, Brian L MVN Sennett, Constance S MVN Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-037-000008825 | LLP-037-000008825 | Attorney-Client; Attorney Work Product | 8/12/2005 | Email | Austin, Sheryl B MVN | Walker, Deanna E MVN | RE: ROE to Support Inspection of Timber Harvest - ROM Property |
| LLP-037-000008836 | LLP-037-000008836 | Attorney-Client; Attorney Work Product | 8/15/2005 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: Buffalo Cove, Bayou Eugene |
| LLP-037-000008840 | LLP-037-000008840 | Attorney-Client; Attorney Work Product | 8/19/2005 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN Bongiovanni, Linda L MVN Austin, Sheryl B MVN Walker, Deanna E MVN | FW: ROM & use of lower levee road |
| LLP-037-000008845 | LLP-037-000008845 | Attorney-Client; Attorney Work Product | 8/25/2005 | Email | Walker, Deanna E MVN | Rosamano, Marco A MVN Williams, Janice D MVN | FW: Buffalo Cove, Bayou Eugene |
| LLP-037-000008916 | LLP-037-000008916 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Hale, Lamar F MVN-Contractor | Sutton, Jan E MVN Walker, Deanna E MVN Wingate, Mark R MVN Labure, Linda C MVN Kinsey, Mary V MVN | FW: 03 Clarified Estate ABFS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000008923 | LLP-037-000008923 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Kinsey, Mary V MVN | Hale, Lamar F MVN-Contractor<br>Sutton, Jan E MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Florent, Randy D MVN | FW: 03 Clarified Estate ABFS |
| LLP-037-000008930 | LLP-037-000008930 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | FW: Task Force Guardian, AUSA  Proposed Condemnation Procedures |
| LLP-037-000008951 | LLP-037-000008951 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Kinsey, Mary V MVN | Hale, Lamar F MVN-Contractor<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Hays, Mike M MVN<br>Nord, Beth P MVN | RE: ABFS Bayou Eugene Construction |
| LLP-037-000008952 | LLP-037-000008952 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Walker, Deanna E MVN | Labure, Linda C MVN | FW: ABFS Bayou Eugene Construction |
| LLP-037-000008955 | LLP-037-000008955 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | FW: ABFS Bayou Eugene Construction |
| LLP-037-000008957 | LLP-037-000008957 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Hays, Mike M MVN | Labure, Linda C MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN | RE: Buffalo Cove Water Management |
| LLP-037-000008958 | LLP-037-000008958 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Labure, Linda C MVN | Hays, Mike M MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN | RE: Buffalo Cove Water Management |
| LLP-037-000008959 | LLP-037-000008959 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Wingate, Mark R MVN | Hays, Mike M MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN | RE: Buffalo Cove Water Management |
| LLP-037-000008960 | LLP-037-000008960 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Hays, Mike M MVN | Wingate, Mark R MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN | RE: Buffalo Cove Water Management |
| LLP-037-000008961 | LLP-037-000008961 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Labure, Linda C MVN | Wingate, Mark R MVN<br>Hays, Mike M MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: Buffalo Cove Water Management |
| LLP-037-000008962 | LLP-037-000008962 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Hays, Mike M MVN | Hays, Mike M MVN<br>Wingate, Mark R MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN | RE: Buffalo Cove Water Management |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000008982 | LLP-037-000008982 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Hale, Lamar F MVN-Contractor | Hays, Mike M MVN<br>Wingate, Mark R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN | RE: Buffalo Cove Water Management |
| LLP-037-000009006 | LLP-037-000009006 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Labure, Linda C MVN | Hays, Mike M MVN<br>Bland, Stephen S MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN | RE: legal sufficiency certification |
| LLP-037-000009012 | LLP-037-000009012 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Labure, Linda C MVN | Florent, Randy D MVN<br>Hale, Lamar F MVN-Contractor<br>Labure, Linda C MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN | RE: legal sufficiency certification |
| LLP-037-000009013 | LLP-037-000009013 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Florent, Randy D MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN | RE: legal sufficiency certification |
| LLP-037-000009057 | LLP-037-000009057 | Attorney-Client; Attorney Work Product | 8/25/2005 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN | FW: Logging Use of Lower Road on ABFS fee property |
| LLP-037-000009058 | LLP-037-000009058 | Deliberative Process | 8/25/2005 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Florent, Randy D MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Johnson, Lucille C MVN<br>Blood, Debra H MVN | RE: ABFS Filed Cases |
| LLP-037-000009060 | LLP-037-000009060 | Attorney-Client; Attorney Work Product | 8/25/2005 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: Buffalo Cove, Bayou Eugene |
| LLP-037-000009076 | LLP-037-000009076 | Attorney-Client; Attorney Work Product | 8/23/2005 | Email | Kinsey, Mary V MVN | Goldman, Howard D MVN<br>Labure, Linda C MVN<br>Hays, Mike M MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Moreau, James T MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Logging Use of Lower Road on ABFS fee property |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000009077 | LLP-037-000009077 | Attorney-Client; Attorney Work Product | 8/23/2005 | Email | Goldman, Howard D MVN | Labure, Linda C MVN<br>Hays, Mike M MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Moreau, James T MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Logging Use of Lower Road on ABFS fee property |
| LLP-037-000009105 | LLP-037-000009105 | Attorney-Client; Attorney Work Product | 7/7/2005 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Harrison, Beulah M MVN<br>DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN | RE: ABFS Tracts 2715 (King Land Company, LLC) and 2716 (DBA, LLC and various King family members) |
| LLP-037-000009109 | LLP-037-000009109 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Kilroy, Maurya MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN<br>Kilroy, Maurya MVN | FW: Comite Road there but gate missing |
| LLP-037-000009110 | LLP-037-000009110 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | DiMarco, Cerio A MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | FW: Comite Road there but gate missing |
| LLP-037-000009128 | LLP-037-000009128 | Attorney-Client; Attorney Work Product | 6/24/2005 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Harrison, Beulah M MVN<br>DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN | RE: ABFS Tracts 2715 (King Land Company, LLC) and 2716 (DBA, LLC and various King family members) |
| LLP-037-000009171 | LLP-037-000009171 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Labure, Linda C MVN | Sutton, Jan E MVN<br>Barbier, Yvonne P MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | RE: ABFS Revised Estate 27 May 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000009174 | LLP-037-000009174 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Sutton, Jan E MVN | Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Hale, Lamar F MVN-Contractor<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Saucier, Michael H MVN<br>Stout, Michael E MVN<br>Goldman, Howard D MVN<br>Wingate, Mark R MVN | FW: ABFS Revised Estate 27 May 2005 |
| LLP-037-000009215 | LLP-037-000009215 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Bilbo, Diane D MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Labure, Linda C MVN<br>Sutton, Jan E MVN | RE: Title work - returned ABFS condemnation cases |
| LLP-037-000009312 | LLP-037-000009312 | Attorney-Client; Attorney Work Product | 1/30/2003 | Email | Hays, Mike M MVN | Hays, Mike M MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN | FW: Buffalo Cove Report |
| LLP-037-000009320 | LLP-037-000009320 | Attorney-Client; Attorney Work Product | 2/18/2003 | Email | Keller, Janet D MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Borne, Karen M MVN | RE: Comite - Anthony J. Cavet |
| LLP-037-000009328 | LLP-037-000009328 | Attorney-Client; Attorney Work Product | 2/20/2003 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | RE: ROE for surveys - entire project |
| LLP-037-000009365 | LLP-037-000009365 | Attorney-Client; Attorney Work Product | 3/12/2003 | Email | Walker, Deanna E MVN | Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Hale, Lamar F MVN Contractor<br>Barbier, Yvonne P MVN | FW: ED Appendix |
| LLP-037-000009385 | LLP-037-000009385 | Deliberative Process | 3/25/2003 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>Burge, Marie L MVN<br>Barbier, Yvonne P MVN<br>Lewis, William C MVN | FW: Revisions to Ch. 12; Review and Comment Period |
| LLP-037-000009451 | LLP-037-000009451 | Attorney-Client; Attorney Work Product | 6/25/2003 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | RE: OTS - Cavet Tract 105 Comite |
| LLP-037-000009453 | LLP-037-000009453 | Deliberative Process | 6/26/2003 | Email | Walker, Deanna E MVN | Gutierrez, Judith Y MVN | RE: Comite DT packages & Appraisal Reports |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000009457 | LLP-037-000009457 | Attorney-Client; Attorney Work Product | 7/7/2003 | Email | Labure, Linda C MVN | Brantley, Christopher G MVN Stout, Michael E MVN Saucier, Michael H MVN McNamara, Cary D MVN Nord, Beth P MVN Spraul, Michelle A MVN Kopec, Joseph G MVN Walker, Deanna E MVN Rosamano, Marco A MVN Kilroy, Maurya MVN Bongiovanni, Linda L MVN Dunn, Kelly G MVN | RE: Real Estate Items for Old River Master Plan |
| LLP-037-000009474 | LLP-037-000009474 | Attorney-Client; Attorney Work Product | 7/21/2003 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Keller, Janet D MVN | RE: Hickory Landing title review 121 |
| LLP-037-000009477 | LLP-037-000009477 | Attorney-Client; Attorney Work Product | 7/21/2003 | Email | Keller, Janet D MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Walker, Deanna E MVN | FW: Hickory Landing title review 121 |
| LLP-037-000009479 | LLP-037-000009479 | Attorney-Client; Attorney Work Product | 7/21/2003 | Email | Blood, Debra H MVN | Rosamano, Marco A MVN Walker, Deanna E MVN DiMarco, Cerio A MVN | FW: Hickory Landing title review 121 |
| LLP-037-000009482 | LLP-037-000009482 | Attorney-Client; Attorney Work Product | 7/21/2003 | Email | Rosamano, Marco A MVN | Austin, Sheryl B MVN DiMarco, Cerio A MVN Walker, Deanna E MVN | RE: OTS for Tower Land Co. (Tr. # 5235, et al) |
| LLP-037-000009484 | LLP-037-000009484 | Attorney-Client; Attorney Work Product | 7/22/2003 | Email | Gutierrez, Judith Y MVN | Rosamano, Marco A MVN Keller, Janet D MVN DiMarco, Cerio A MVN Walker, Deanna E MVN | RE: Hickory Landing title review 121 |
| LLP-037-000009488 | LLP-037-000009488 | Attorney-Client; Attorney Work Product | 7/23/2003 | Email | Blood, Debra H MVN | Walker, Deanna E MVN | RE: Hickory Landing title review 121 |
| LLP-037-000009490 | LLP-037-000009490 | Attorney-Client; Attorney Work Product | 7/23/2003 | Email | Walker, Deanna E MVN | Rosamano, Marco A MVN Austin, Sheryl B MVN Bilbo, Diane D MVN Sutton, Jan MVN Barbier, Yvonne P MVN | RE: ABFS Tr. 2801E, et seq., A. Wilbert's Sons, LLC, et al |
| LLP-037-000009491 | LLP-037-000009491 | Deliberative Process | 7/23/2003 | Email | Hale, Lamar F MVN Contractor | Rosamano, Marco A MVN Walker, Deanna E MVN | RE: Buff cove and ea public review |
| LLP-037-000009494 | LLP-037-000009494 | Attorney-Client; Attorney Work Product | 7/23/2003 | Email | Rosamano, Marco A MVN | Blood, Debra H MVN Walker, Deanna E MVN Lewis, William C MVN DiMarco, Cerio A MVN | RE: Hickory Landing title review 121 |
| LLP-037-000009496 | LLP-037-000009496 | Attorney-Client; Attorney Work Product | 7/24/2003 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Blood, Debra H MVN Walker, Deanna E MVN Lewis, William C MVN Keller, Janet D MVN | RE: Hickory Landing title review 121 |
| LLP-037-000009498 | LLP-037-000009498 | Attorney-Client; Attorney Work Product | 7/24/2003 | Email | Rosamano, Marco A MVN | Barbier, Yvonne P MVN Austin, Sheryl B MVN Walker, Deanna E MVN | Re: JC Ltr to John Higdon (Wilbert) |
| LLP-037-000009501 | LLP-037-000009501 | Attorney-Client; Attorney Work Product | 8/29/2003 | Email | Frederick, Denise D MVN | Lewis, William C MVN Rosamano, Marco A MVN Walker, Deanna E MVN Kinsey, Mary V MVN | FW: Removal of Concrete Pad |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000009510 | LLP-037-000009510 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Thigpen, Cassandra MVN<br>Dunn, Kelly G MVN<br>Borne, Karen M MVN<br>Bilbo, Diane D MVN | RE: Schwing |
| LLP-037-000009514 | LLP-037-000009514 | Attorney-Client; Attorney Work Product | 8/12/2003 | Email | DiMarco, Cerio A MVN | Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Blood, Debra H MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000009516 | LLP-037-000009516 | Attorney-Client; Attorney Work Product | 8/11/2003 | Email | Blood, Debra H MVN | Blood, Debra H MVN<br>Sutton, Jan MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN | FW: Appraisal and Title Contracts |
| LLP-037-000009517 | LLP-037-000009517 | Attorney-Client; Attorney Work Product | 8/5/2003 | Email | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Austin, Sheryl B MVN<br>Kopec, Joseph G MVN<br>DiMarco, Cerio A MVN | RE: Salt Domes Timber Sales |
| LLP-037-000009531 | LLP-037-000009531 | Attorney-Client; Attorney Work Product | 9/15/2003 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Blood, Debra H MVN<br>Gutierrez, Judith Y MVN | Comite, Corona 471 |
| LLP-037-000009541 | LLP-037-000009541 | Attorney-Client; Attorney Work Product | 9/25/2003 | Email | Rosamano, Marco A MVN | 'Doris.Dean@usdoj.gov'<br>Katherine Vincent (Katie) (E-mail)<br>'Karen.King@usdoj.gov'<br>'Davis.Shuey@usdoj.gov'<br>Barbier, Yvonne P MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN | RE: U.S. v. Murphy Martin, 40.79 acres, WDLA 98-1825; ABFS |
| LLP-037-000009543 | LLP-037-000009543 | Attorney-Client; Attorney Work Product | 9/25/2003 | Email | Katherine.Vincent@usdoj.gov | Doris.Dean@usdoj.gov<br>Karen.King@usdoj.gov<br>'Marco.A.Rosamano@mvn02.usace.army.mil'<br>'Davis.Shuey(a)usdoj.gov'<br>'Yvonne.P.Barbier@MVN02.USACE.ARMY.MIL'<br>'Jan.Sutton@MVN02.USACE.ARMY.MIL'<br>'Deanna.E.Walker@MVN02.USACE.ARMY.MIL' | RE: U.S. v. Murphy Martin, 40.79 acres, WDLA 98-1825; ABFS |
| LLP-037-000009544 | LLP-037-000009544 | Attorney-Client; Attorney Work Product | 9/29/2003 | Email | Keller, Janet D MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: Right of Entry - Brooks Lake - State of Louisiana property |
| LLP-037-000009557 | LLP-037-000009557 | Attorney-Client; Attorney Work Product | 9/25/2003 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Dunn, Kelly G MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Schwing 2850 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000009558 | LLP-037-000009558 | Attorney-Client; Attorney Work Product | 9/24/2003 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Dunn, Kelly G MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Schwing 2850 |
| LLP-037-000009560 | LLP-037-000009560 | Attorney-Client; Attorney Work Product | 10/3/2003 | Email | Sutton, Jan MVN | Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Blood, Debra H MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: ABFS Funding thru 10/31/03 - Condemnation Trial Status |
| LLP-037-000009561 | LLP-037-000009561 | Attorney-Client; Attorney Work Product | 10/3/2003 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Dunn, Kelly G MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Schwing 2850 |
| LLP-037-000009562 | LLP-037-000009562 | Attorney-Client; Attorney Work Product | 10/3/2003 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Dunn, Kelly G MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Schwing 2850 |
| LLP-037-000009564 | LLP-037-000009564 | Attorney-Client; Attorney Work Product | 10/2/2003 | Email | Keller, Janet D MVN | Wurtzel, David R MVN<br>Bonanno, Brian P MVN<br>Rosamano, Marco A MVN<br>Coates, Allen R MVN<br>Brouse, Gary S MVN<br>Walker, Deanna E MVN | FW: Right of Entry - Brooks Lake - State of Louisiana property |
| LLP-037-000009565 | LLP-037-000009565 | Attorney-Client; Attorney Work Product | 10/2/2003 | Email | Harrison, Beulah M MVN | Harrison, Beulah M MVN<br>DiMarco, Cerio A MVN<br>Bilbo, Diane D MVN<br>Dunn, Kelly G MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Schwing 2850 |
| LLP-037-000009568 | LLP-037-000009568 | Attorney-Client; Attorney Work Product | 10/2/2003 | Email | Harrison, Beulah M MVN | Harrison, Beulah M MVN<br>DiMarco, Cerio A MVN<br>Bilbo, Diane D MVN<br>Dunn, Kelly G MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Schwing 2850 |
| LLP-037-000009571 | LLP-037-000009571 | Attorney-Client; Attorney Work Product | 10/1/2003 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN<br>Bilbo, Diane D MVN<br>Dunn, Kelly G MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Schwing 2850 |
| LLP-037-000009576 | LLP-037-000009576 | Attorney-Client; Attorney Work Product | 10/6/2003 | Email | DiMarco, Cerio A MVN | DiMarco, Cerio A MVN<br>Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Dunn, Kelly G MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Schwing 2850 |
| LLP-037-000009578 | LLP-037-000009578 | Attorney-Client; Attorney Work Product | 10/6/2003 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Dunn, Kelly G MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Schwing 2850 |
| LLP-037-000009579 | LLP-037-000009579 | Attorney-Client; Attorney Work Product | 10/6/2003 | Email | Walker, Deanna E MVN | Walker, Deanna E MVN | FW: U.S. v. Murphy Martin, 40.79 acres, WDLA 98-1825; ABFS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000009584 | LLP-037-000009584 | Attorney-Client; Attorney Work Product | 10/14/2003 | Email | Sutton, Jan MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN | RE: ABFS Final Title Policy, US v 10 acres and Dale Richard |
| LLP-037-000009586 | LLP-037-000009586 | Attorney-Client; Attorney Work Product | 10/15/2003 | Email | Thigpen, Cassandra MVN | Eli, Jackie G MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Nelson 2413 |
| LLP-037-000009588 | LLP-037-000009588 | Attorney-Client; Attorney Work Product | 10/17/2003 | Email | Barbier, Yvonne P MVN | Kopec, Joseph G MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN | FW: |
| LLP-037-000009591 | LLP-037-000009591 | Attorney-Client; Attorney Work Product | 10/20/2003 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Bilbo, Diane D MVN<br>Dunn, Kelly G MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Schwing 2850 |
| LLP-037-000009592 | LLP-037-000009592 | Attorney-Client; Attorney Work Product | 10/21/2003 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Dunn, Kelly G MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN | RE: Schwing 2850 |
| LLP-037-000009593 | LLP-037-000009593 | Attorney-Client; Attorney Work Product | 10/21/2003 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN | FW: Comite, Corona 471 |
| LLP-037-000009595 | LLP-037-000009595 | Attorney-Client; Attorney Work Product | 10/21/2003 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Thigpen, Cassandra MVN<br>Bilbo, Diane D MVN | RE: Nelson 2413 |
| LLP-037-000009596 | LLP-037-000009596 | Attorney-Client; Attorney Work Product | 10/21/2003 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Schwing 2850 |
| LLP-037-000009601 | LLP-037-000009601 | Attorney-Client; Attorney Work Product | 10/23/2003 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN | Work Item(s) Physically Complete - Hickory Landing - 121 |
| LLP-037-000009602 | LLP-037-000009602 | Attorney-Client; Attorney Work Product | 10/23/2003 | Email | Harrison, Beulah M MVN | Harrison, Beulah M MVN<br>Thigpen, Cassandra MVN | FW: Schwing 2850 |
| LLP-037-000009608 | LLP-037-000009608 | Attorney-Client; Attorney Work Product | 11/24/2003 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE:  Riverbank 122 |
| LLP-037-000009615 | LLP-037-000009615 | Attorney-Client; Attorney Work Product | 11/18/2003 | Email | Hays, Mike M MVN | Hays, Mike M MVN<br>Dunn, Kelly G MVN<br>DiMarco, Cerio A MVN<br>Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN | RE: schedule v. exhibit |
| LLP-037-000009619 | LLP-037-000009619 | Attorney-Client; Attorney Work Product | 11/12/2003 | Email | Walker, Deanna E MVN | Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Draft Scopes of Work for Timber Expert and Appraisal Expert |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000009623 | LLP-037-000009623 | Attorney-Client; Attorney Work Product | 11/6/2003 | Email | Walker, Deanna E MVN | Blood, Debra H MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Kilroy, Maurya MVN | RE: Paula George - ABFS Tract No. 29 |
| LLP-037-000009625 | LLP-037-000009625 | Attorney-Client; Attorney Work Product | 11/5/2003 | Email | Keller, Janet D MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Cavet 105 Comite |
| LLP-037-000009627 | LLP-037-000009627 | Attorney-Client; Attorney Work Product | 11/4/2003 | Email | Labure, Linda C MVN | Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Palmieri, Michael M MVN | FW: BS (Bayou Sorrel) Slightly Revised |
| LLP-037-000009981 | LLP-037-000009981 | Attorney-Client; Attorney Work Product | 8/21/2002 | Email | Labure, Linda C MVN | Sutton, Jan MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN | FW: Gate |
| LLP-037-000009982 | LLP-037-000009982 | Attorney-Client; Attorney Work Product | 8/19/2002 | Email | Labure, Linda C MVN | McNamara, Cary D MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Sutton, Jan MVN<br>Kelley, Geanette MVN<br>Lambert, Dawn M MVN<br>Moreau, James T MVN<br>LaFleur, Robert W MVN<br>Beauvais, Russell A MVN<br>McNamara, Cary D MVN<br>Rosamano, Marco A MVN<br>Colletti, Jerry A MVN<br>Bongiovanni, Linda L MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN | FW: Robert's request |
| LLP-037-000010207 | LLP-037-000010207 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Hays, Mike M MVN | Delaune, Curtis W<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN | summary of title requirements for Myette Pointe boat launch |
| LLP-037-000010233 | LLP-037-000010233 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Kopec, Joseph G MVN<br>Segrest, John C MVD | FW: Buffalo Cove Non-Standard Estates |
| LLP-037-000010668 | LLP-037-000010668 | Deliberative Process | 5/12/2005 | Email | Kilroy, Maurya MVN | DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN | FW: Clarification Request on Title Evidence Contracts |
| LLP-037-000011017 | LLP-037-000011017 | Attorney-Client; Attorney Work Product | 8/22/2005 | Email | Goldman, Howard D MVN | Hays, Mike M MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Bongiovanni, Linda L MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Moreau, James T MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: logging transportation on former St. Martin Land acreage |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000011787 | LLP-037-000011787 | Attorney-Client; Attorney Work Product | 1/17/2003 | Email | Hays, Mike M MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN | RE: easements |
| LLP-037-000011838 | LLP-037-000011838 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Blood, Debra H MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Labure, Linda C MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000012394 | LLP-037-000012394 | Deliberative Process | 1/27/2003 | Email | Powell, Nancy J MVN | Powell, Nancy J MVN<br>Hale, Lamar F MVN Contractor<br>Hartzog, Larry M MVN<br>Baird, Bruce H MVN<br>Walker, Deanna E MVN<br>Prosper, Felton M MVN<br>Hays, Mike M MVN<br>Kinsey, Mary V MVN<br>Stout, Michael E MVN<br>Wingate, Mark R MVN | RE: Measurable Goals Buff Cv |
| LLP-037-000012542 | LLP-037-000012542 | Attorney-Client; Attorney Work Product | 7/7/2003 | Email | Barbier, Yvonne P MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: U.S. v. 1033.12 acres, & Williams, Inc., Tr. 33B, et seq., Funding for Settlement |
| LLP-037-000012543 | LLP-037-000012543 | Attorney-Client; Attorney Work Product | 7/7/2003 | Email | Doris.Dean@usdoj.gov | Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: U.S. v. 1033.12 acres, & Williams, Inc., Tr. 33B, et seq., |
| LLP-037-000013343 | LLP-037-000013343 | Attorney-Client; Attorney Work Product | 4/29/2004 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | FW: Notes - MVD Teleconference - 27 April 04 |
| LLP-037-000013456 | LLP-037-000013456 | Attorney-Client; Attorney Work Product | 11/15/2002 | Email | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | FW: ER 405-1-12, Chapter 5, Section 1 |
| LLP-037-000013462 | LLP-037-000013462 | Deliberative Process | 1/7/2003 | Email | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | FW: Chapter 5, Section II, 5-20b & c |
| LLP-037-000013733 | LLP-037-000013733 | Attorney-Client; Attorney Work Product | 7/28/2005 | Email | Kopec, Joseph G MVN | Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Marceaux, Huey J MVN<br>Michael Palmieri<br>Michelle Marceaux<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN | FW:  Civil Works Authorities |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000013734 | LLP-037-000013734 | Attorney-Client; Attorney Work Product | 7/31/2005 | Email | Labure, Linda C MVN | DLL-MVN-RE | FW: Civil Works Authorities |
| LLP-037-000013780 | LLP-037-000013780 | Deliberative Process | 7/9/2004 | Email | Kopec, Joseph G MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN | FW: Elsey 317 |
| LLP-037-000013784 | LLP-037-000013784 | Attorney-Client; Attorney Work Product | 8/27/2004 | Email | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Yvonne Barbier | FW: Policies and Regulations on Federal Space Management |
| LLP-037-000013797 | LLP-037-000013797 | Deliberative Process | 7/27/2005 | Email | Kilroy, Maurya MVN | DiMarco, Cerio A MVN<br>Stiebing, Michele L MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | FW: New Paralegal Assignment - Riverbank, Tr. 122, Comite |
| LLP-037-000013800 | LLP-037-000013800 | Deliberative Process | 1/10/2006 | Email | Labure, Linda C MVN | Blood, Debra H MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-037-000013807 | LLP-037-000013807 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Labure, Linda C MVN | DLL-MVN-RE | FW: Indemnity Questions |
| LLP-037-000013814 | LLP-037-000013814 | Attorney-Client; Attorney Work Product | 9/20/2004 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Thigpen, Cassandra MVN<br>Bilbo, Diane D MVN<br>McCurdy, Shannon L MVN | RE: Closing Tract 2715E-1,2,3, King Land Co., LLC |
| LLP-037-000013934 | LLP-037-000013934 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Gutierrez, Judith Y MVN | Broussard, Richard W MVN<br>Walker, Deanna E MVN<br>Daigle, Michelle C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: MRGO 75M O&M Real Estate costs |
| LLP-037-000013935 | LLP-037-000013935 | Attorney-Client; Attorney Work Product | 3/25/2007 | Email | Labure, Linda C MVN | Daigle, Michelle C MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN | RE: MRGO 75M O&M Real Estate costs |
| LLP-037-000014088 | LLP-037-000014088 | Attorney-Client; Attorney Work Product | 5/20/2004 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: Debris PRT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000014117 | LLP-037-000014117 | Deliberative Process | 7/19/2004 | Email | DiMarco, Cerio A MVN | Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN | FW: Elsey 317 |
| LLP-037-000014169 | LLP-037-000014169 | Attorney-Client; Attorney Work Product | 10/14/2004 | Email | Frederick, Denise D MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN | FW: ABFS - Sole Source Title Contract Request, |
| LLP-037-000014174 | LLP-037-000014174 | Attorney-Client; Attorney Work Product | 10/19/2004 | Email | Hale, Lamar F MVN-Contractor | Hays, Mike M MVN<br>Kinsey, Mary V MVN<br>Walker, Deanna E MVN | FW: FYI |
| LLP-037-000015706 | LLP-037-000015706 | Deliberative Process | 7/19/2004 | Email | DiMarco, Cerio A MVN | Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN | FW: Elsey 317 |
| LLP-037-000015738 | LLP-037-000015738 | Attorney-Client; Attorney Work Product | 10/14/2004 | Email | Frederick, Denise D MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN | FW: ABFS - Sole Source Title Contract Request, |
| LLP-037-000016121 | LLP-037-000016121 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | FW: non-Fed levees |
| LLP-037-000016237 | LLP-037-000016237 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Labure, Linda C MVN | Wittkamp, Carol MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | RE: Damaged Sidewalk at 3712 N. Turnbull Drive in Metairie |
| LLP-037-000022727 | LLP-037-000022727 | Deliberative Process | 11/13/2007 | Email | Maloz, Wilson L MVN | Just, Gloria N MVN-Contractor<br>Boe, Sheila H MVN<br>Walker, Deanna E MVN<br>Doucet, Tanja J MVN<br>Kopec, Joseph G MVN | RE: HPO Plan and Profiles Products |
| LLP-037-000022792 | LLP-037-000022792 | Deliberative Process | 1/26/2006 | Email | Kilroy, Maurya MVN | DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Thurmond, Danny L MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Comite as a borrow source for Task Force Guardian work |
| LLP-037-000022833 | LLP-037-000022833 | Attorney-Client; Attorney Work Product | 2/24/2006 | Email | Hale, Lamar F MVN-Contractor | Nord, Beth P MVN<br>Wingate, Mark R MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Hull, Falcolm E MVN | RE: Jan-Sutton24-Feb-06.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000022834 | LLP-037-000022834 | Attorney-Client; Attorney Work Product | 2/24/2006 | Email | Nord, Beth P MVN | Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Hull, Falcolm E MVN | RE: Jan-Sutton24-Feb-06.doc |
| LLP-037-000022861 | LLP-037-000022861 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Danflous, Louis E MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| LLP-037-000022866 | LLP-037-000022866 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN | FW: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000022869 | LLP-037-000022869 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000022875 | LLP-037-000022875 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Setliff, Lewis F COL MVS | Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000022877 | LLP-037-000022877 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Naomi, Alfred C MVN | Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000022878 | LLP-037-000022878 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Colletti, Jerry A MVN | Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| LLP-037-000022879 | LLP-037-000022879 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Bland, Stephen S MVN | Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Colletti, Jerry A MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| LLP-037-000022884 | LLP-037-000022884 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | FW: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000022885 | LLP-037-000022885 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | FW: Removal of Trees - Coordination between Landscape Architect and IPET |
| LLP-037-000022886 | LLP-037-000022886 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Labure, Linda C MVN | Barton, Charles B MVD Price, Cassandra P MVD Segrest, John C MVD McDonald, Barnie L MVD Cruppi, Janet R MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN | FW: Expedited RE Acquisition |
| LLP-037-000022887 | LLP-037-000022887 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Labure, Linda C MVN | Frederick, Denise D MVN Cruppi, Janet R MVN Florent, Randy D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Bland, Stephen S MVN Zack, Michael MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN | RE: Expedited RE Acquisition |
| LLP-037-000023050 | LLP-037-000023050 | Attorney-Client; Attorney Work Product | 7/23/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN Burdine, Carol S MVN Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | RE: Empire Lock, Plaquemines Parish -- Authority for Corps to |
| LLP-037-000023099 | LLP-037-000023099 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Williams, Janice D MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | RE: Request for Check, DOE, SPR, RWIS - PBA Properties, LLC, et |
| LLP-037-000023401 | LLP-037-000023401 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN Walker, Deanna E MVN DiMarco, Cerio A MVN | RE: Completed Comite Sales - Procurement of Final Title |
| LLP-037-000023404 | LLP-037-000023404 | Attorney-Client; Attorney Work Product | 8/25/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN Walker, Deanna E MVN DiMarco, Cerio A MVN | Re: Completed Comite Sales - Procurement of Final Title |
| LLP-037-000023844 | LLP-037-000023844 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Wittkamp, Carol MVN | Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN | RE: Damaged Sidewalk at 3712 N. Turnbull Drive in Metairie |
| LLP-037-000023845 | LLP-037-000023845 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Labure, Linda C MVN | Wittkamp, Carol MVN Cruppi, Janet R MVN Walker, Deanna E MVN | RE: Damaged Sidewalk at 3712 N. Turnbull Drive in Metairie |
| LLP-037-000023846 | LLP-037-000023846 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Wittkamp, Carol MVN | Todd, Jean F MVM Smith, Michael D LA-RFO Park, Michael F MVN 'Angela.D.Mcclelland@lrh01.usace.army.mil' Walker, Deanna E MVN Drinkwitz, Angela J MVN Labure, Linda C MVN | FW: Damaged Sidewalk at 3712 N. Turnbull Drive in Metairie |
| LLP-037-000023847 | LLP-037-000023847 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Todd, Jean F MVM | Smith, Michael D LA-RFO Park, Michael F MVN Wittkamp, Carol MVN 'Angela.D.Mcclelland@lrh01.usace.army.mil' Walker, Deanna E MVN Drinkwitz, Angela J MVN Labure, Linda C MVN | RE: Damaged Sidewalk at 3712 N. Turnbull Drive in Metairie |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000023848 | LLP-037-000023848 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Smith, Michael D LA-RFO | Park, Michael F MVN<br>Wittkamp, Carol MVN<br>'Angela.D.Mcclelland@lrh01.usace.army .mil'<br>Walker, Deanna E MVN<br>Drinkwitz, Angela J MVN<br>Labure, Linda C MVN<br>Todd, Jean F MVM | Re: Damaged Sidewalk at 3712 N. Turnbull Drive in Metairie |
| LLP-037-000023849 | LLP-037-000023849 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Park, Michael F MVN | Wittkamp, Carol MVN<br>'Angela.D.Mcclelland@lrh01.usace.army .mil'<br>Walker, Deanna E MVN<br>Drinkwitz, Angela J MVN<br>Labure, Linda C MVN<br>Smith, Michael D LA-RFO<br>Todd, Jean F MVM | RE: Damaged Sidewalk at 3712 N. Turnbull Drive in Metairie |
| LLP-037-000023852 | LLP-037-000023852 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Wittkamp, Carol MVN | Wittkamp, Carol MVN<br>'Angela.D.Mcclelland@lrh01.usace.army .mil'<br>Walker, Deanna E MVN<br>Park, Michael F MVN<br>Drinkwitz, Angela J MVN<br>Labure, Linda C MVN | RE: Damaged Sidewalk at 3712 N. Turnbull Drive in Metairie |
| LLP-037-000023859 | LLP-037-000023859 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Nunez, Christie L MVN | Poindexter, Larry MVN<br>Duplantier, Bobby MVN<br>Jackson, Antoine L MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Glisch, Eric J MVN<br>Whalen, Daniel P MVN<br>Boe, Richard E MVN<br>Mathies, Linda G MVN<br>Walker, Deanna E MVN<br>Bacuta, George C MVN<br>Bonanno, Brian P MVN<br>Fowler, Chester D MVN-Contractor<br>Wolff, James R MVN<br>Northey, Robert D MVN<br>Gonski, Mark H MVN<br>Laborde, Charles A MVN<br>Terranova, Jake A MVN<br>Carlson, David E LRP | FW: Selection Matrix - St. Paul District Model for possible use |
| LLP-037-000024209 | LLP-037-000024209 | Attorney-Client; Attorney Work Product | 5/18/2007 | Email | Labure, Linda C MVN | Blood, Debra H MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Harrison, Beulah M MVN | RE: 4/9/07 Telecon-- Sabine and DOE |
| LLP-037-000024236 | LLP-037-000024236 | Attorney-Client; Attorney Work Product | 2/8/2007 | Email | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Glorioso, Daryl G MVN | RE: Tract 216, 6068 Warrington, London Avenue Canal Project, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000024254 | LLP-037-000024254 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Kilroy, Maurya MVN | Hale, Lamar F MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: DNR Subordination Letter (UNCLASSIFIED) |
| LLP-037-000024255 | LLP-037-000024255 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Kilroy, Maurya MVN | Hays, Mike M MVN<br>Hale, Lamar F MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: DNR Subordination Letter (UNCLASSIFIED) |
| LLP-037-000024256 | LLP-037-000024256 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Kilroy, Maurya MVN | Wingate, Mark R MVN<br>Hale, Lamar F MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: DNR Subordination Letter (UNCLASSIFIED) |
| LLP-037-000024257 | LLP-037-000024257 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Wingate, Mark R MVN | Kilroy, Maurya MVN<br>Hale, Lamar F MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Cruppi, Janet R MVN | Re: DNR Subordination Letter (UNCLASSIFIED) |
| LLP-037-000024258 | LLP-037-000024258 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Hale, Lamar F MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Cruppi, Janet R MVN | RE: DNR Subordination Letter (UNCLASSIFIED) |
| LLP-037-000024260 | LLP-037-000024260 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Labure, Linda C MVN | Hale, Lamar F MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Cruppi, Janet R MVN | RE: DNR Subordination Letter (UNCLASSIFIED) |
| LLP-037-000024261 | LLP-037-000024261 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Labure, Linda C MVN | Williams, Janice D MVN<br>Hale, Lamar F MVN<br>Wingate, Mark R MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | FW: DNR Subordination Letter (UNCLASSIFIED) |
| LLP-037-000024268 | LLP-037-000024268 | Attorney-Client; Attorney Work Product | 2/14/2007 | Email | Wingate, Mark R MVN | Labure, Linda C MVN<br>Williams, Janice D MVN<br>Hale, Lamar F MVN<br>Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | Re: DNR Subordination Letter (UNCLASSIFIED) |
| LLP-037-000024269 | LLP-037-000024269 | Attorney-Client; Attorney Work Product | 2/15/2007 | Email | Hale, Lamar F MVN | Labure, Linda C MVN<br>Williams, Janice D MVN<br>Wingate, Mark R MVN<br>Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | RE: DNR Subordination Letter (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000024277 | LLP-037-000024277 | Attorney-Client; Attorney Work Product | 2/19/2007 | Email | Labure, Linda C MVN | Williams, Janice D MVN<br>Walker, Deanna E MVN | FW: DNR Subordination Letter (UNCLASSIFIED) |
| LLP-037-000024301 | LLP-037-000024301 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Labure, Linda C MVN | Labure, Linda C MVN<br>Hale, Lamar F MVN<br>Wingate, Mark R MVN<br>Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Williams, Janice D MVN | RE: here it is |
| LLP-037-000024495 | LLP-037-000024495 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN | RE: Lawsuits against commandeering officials - update |
| LLP-037-000024569 | LLP-037-000024569 | Attorney-Client; Attorney Work Product | 9/20/2007 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN | FW: Times-Picayune article tomorrow (UNCLASSIFIED) |
| LLP-037-000024681 | LLP-037-000024681 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Hays, Mike M MVN<br>Walters, Angele L MVN<br>Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Bilbo, Diane D MVN<br>Kilroy, Maurya MVN | RE: Wetland Restoration and Creation Easement for section 16 |
| LLP-037-000024683 | LLP-037-000024683 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Hays, Mike M MVN | Hays, Mike M MVN<br>Lachney, Fay V MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Walters, Angele L MVN<br>Forest, Eric L MVN<br>Bilbo, Diane D MVN | RE: Wetland Restoration and Creation Easement for section 16 |
| LLP-037-000024684 | LLP-037-000024684 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Labure, Linda C MVN | Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Goodlett, Amy S MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Klock, Todd M MVN | RE: Draft email for Mr. Robichaux |
| LLP-037-000024686 | LLP-037-000024686 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Marceaux, Huey J MVN | Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN | RE: Wetland Restoration and Creation Easement for section 16 |
| LLP-037-000024700 | LLP-037-000024700 | Attorney-Client; Attorney Work Product | 9/10/2007 | Email | Marceaux, Huey J MVN | Stout, Michael E MVN<br>Nobles, William S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Herr, Brett H MVN<br>Finnegan, Stephen F MVN | RE: Bellaire Drive - 17th St Canal residents |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000024728 | LLP-037-000024728 | Attorney-Client; Attorney Work Product | 9/7/2007 | Email | Stout, Michael E MVN | Labure, Linda C MVN<br>Wittkamp, Carol MVN<br>Finnegan, Stephen F MVN<br>Herr, Brett H MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Nobles, William S MVN<br>Kilroy, Maurya MVN | RE: Bellaire Drive - 17th St Canal residents |
| LLP-037-000024729 | LLP-037-000024729 | Attorney-Client; Attorney Work Product | 9/7/2007 | Email | Labure, Linda C MVN | Wittkamp, Carol MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Herr, Brett H MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Nobles, William S MVN<br>Kilroy, Maurya MVN | RE: Bellaire Drive - 17th St Canal residents |
| LLP-037-000024754 | LLP-037-000024754 | Attorney-Client; Attorney Work Product | 9/5/2007 | Email | Nobles, William S MVN | Walker, Deanna E MVN | RE: Bellaire Drive - 17th St Canal residents |
| LLP-037-000024788 | LLP-037-000024788 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Terrell, Brigette F MVN<br>Klock, Todd M MVN<br>Gutierrez, Judith Y MVN<br>Bilbo, Diane D MVN | RE: 4 lawsuits filed against commandeering officials |
| LLP-037-000024793 | LLP-037-000024793 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Walker, Deanna E MVN<br>Terrell, Brigette F MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: 4 lawsuits filed against commandeering officials |
| LLP-037-000024794 | LLP-037-000024794 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Stout, Michael E MVN | Labure, Linda C MVN<br>Finnegan, Stephen F MVN<br>Herr, Brett H MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Nobles, William S MVN<br>Kilroy, Maurya MVN | Re: Bellaire Drive - 17th St Canal residents |
| LLP-037-000024815 | LLP-037-000024815 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | King, Teresa L MVN | Kilroy, Maurya MVN<br>Keller, Janet D MVN<br>Holley, Soheila N MVN<br>Waguespack, Thomas G MVN<br>Salaam, Tutashinda MVN<br>Goodlett, Amy S MVN<br>Walker, Deanna E MVN<br>Carter, Greg C MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Scanned Documents Plaq. Parish Surveys ROE's |
| LLP-037-000024822 | LLP-037-000024822 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Lachney, Fay V MVN | Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Johnson, Lucille C MVN | Funds for Sabine 2 pipeline acquisition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000024843 | LLP-037-000024843 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Lachney, Fay V MVN | Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN | FW: Copy of P&S for CWPPRA Sabine pipeline |
| LLP-037-000024868 | LLP-037-000024868 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Nobles, William S MVN | FW: MVN SITREP 14 Aug 07 |
| LLP-037-000024898 | LLP-037-000024898 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Lowe, Michael H MVN | Carroll, Jeffrey F MVN<br>Kinsey, Mary V MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Ogden, Steven P CPT MVN<br>Thomas, Helena G MVN<br>Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August |
| LLP-037-000024900 | LLP-037-000024900 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Carroll, Jeffrey F MVN | Kinsey, Mary V MVN<br>DLL-MVN-DIST-A<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Lowe, Michael H MVN<br>Ogden, Steven P CPT MVN<br>Thomas, Helena G MVN<br>Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August |
| LLP-037-000024914 | LLP-037-000024914 | Attorney-Client; Attorney Work Product | 8/10/2007 | Email | Walker, Deanna E MVN | Labure, Linda C MVN<br>Keller, Janet D MVN | RE: Katrina Claims, Aug 27-29, LOI Meeting |
| LLP-037-000024924 | LLP-037-000024924 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Williams, Janice D MVN | Walker, Deanna E MVN<br>Harp, Jeffrey L MVN | FW: ROE for IHNC Lock Replacement Project |
| LLP-037-000024946 | LLP-037-000024946 | Attorney-Client; Attorney Work Product | 8/1/2007 | Email | Kilroy, Maurya MVN | Williams, Janice D MVN<br>Harp, Jeffrey L MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | Re: Review of Permits for Surveys |
| LLP-037-000025218 | LLP-037-000025218 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Just, Gloria N MVN-Contractor | Maloz, Wilson L MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Rosamano, Marco A MVN | RE: Fish Intimidator Property Restoration |
| LLP-037-000025222 | LLP-037-000025222 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Maloz, Wilson L MVN | Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Just, Gloria N MVN-Contractor<br>Nicholas, Cindy A MVN<br>King, Curtis A MVN | RE: Fish Intimidator Property Restoration |
| LLP-037-000025223 | LLP-037-000025223 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Rosamano, Marco A MVN | Maloz, Wilson L MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Just, Gloria N MVN-Contractor<br>Nicholas, Cindy A MVN<br>King, Curtis A MVN | RE: Fish Intimidator Property Restoration |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000025224 | LLP-037-000025224 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Maloz, Wilson L MVN | Just, Gloria N MVN-Contractor Harrison, Beulah M MVN Walker, Deanna E MVN Kopec, Joseph G MVN Martin, August W MVN Rosamano, Marco A MVN | RE: Fish Intimidator Property Restoration |
| LLP-037-000025225 | LLP-037-000025225 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Maloz, Wilson L MVN | Rosamano, Marco A MVN Harrison, Beulah M MVN Walker, Deanna E MVN Kopec, Joseph G MVN Martin, August W MVN Just, Gloria N MVN-Contractor Nicholas, Cindy A MVN King, Curtis A MVN Hinkamp, Stephen B MVN | RE: Fish Intimidator Property Restoration |
| LLP-037-000025228 | LLP-037-000025228 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Hingle, Pierre M MVN | Hinkamp, Stephen B MVN Harrison, Beulah M MVN Walker, Deanna E MVN Kopec, Joseph G MVN Martin, August W MVN Just, Gloria N MVN-Contractor Nicholas, Cindy A MVN King, Curtis A MVN Hinkamp, Stephen B MVN | RE: Fish Intimidator Property Restoration |
| LLP-037-000025231 | LLP-037-000025231 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Walker, Deanna E MVN | Rosamano, Marco A MVN Harrison, Beulah M MVN Just, Gloria N MVN-Contractor Kopec, Joseph G MVN Maloz, Wilson L MVN | RE: Fish Intimidator Property Restoration |
| LLP-037-000025232 | LLP-037-000025232 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Maloz, Wilson L MVN | Rosamano, Marco A MVN Harrison, Beulah M MVN Walker, Deanna E MVN Kopec, Joseph G MVN Martin, August W MVN Just, Gloria N MVN-Contractor Nicholas, Cindy A MVN King, Curtis A MVN Hinkamp, Stephen B MVN | RE: Fish Intimidator Property Restoration |
| LLP-037-000025233 | LLP-037-000025233 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Rosamano, Marco A MVN | Maloz, Wilson L MVN Harrison, Beulah M MVN Walker, Deanna E MVN Kopec, Joseph G MVN Martin, August W MVN Just, Gloria N MVN-Contractor Nicholas, Cindy A MVN King, Curtis A MVN Hinkamp, Stephen B MVN | RE: Fish Intimidator Property Restoration |
| LLP-037-000025239 | LLP-037-000025239 | Deliberative Process | 11/16/2007 | Email | Boe, Sheila H MVN | Walker, Deanna E MVN | RE: HPO Plan and Profiles Products |
| LLP-037-000025241 | LLP-037-000025241 | Attorney-Client; Attorney Work Product | 10/24/2007 | Email | Wingate, Mark R MVN | Gutierrez, Judith Y MVN Hale, Lamar F MVN Nelsen, JoAnn J MVN Walker, Deanna E MVN | Re: Mapping Request - ABFS - US v Jeanerette Lumber & Shingle |
| LLP-037-000025300 | LLP-037-000025300 | Attorney-Client; Attorney Work Product | 10/29/2007 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN Gutierrez, Judith Y MVN Walker, Deanna E MVN Bilbo, Diane D MVN Hays, Mike M MVN Walters, Angele L MVN | RE: CW PPRA-SABINE, Tract 118, Barr - CONDEMNATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000025441 | LLP-037-000025441 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor | RE: Fish Intimidator Property Restoration |
| LLP-037-000026410 | LLP-037-000026410 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Monnerjahn, Christopher J MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan R MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| LLP-037-000026630 | LLP-037-000026630 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Labure, Linda C MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Hale, Lamar F MVN-Contractor<br>Bilbo, Diane D MVN<br>Binet, Jason A MVN<br>Williams, Janice D MVN<br>Frederick, Denise D MVN | Re: possible impacts to campsite leases |
| LLP-037-000026681 | LLP-037-000026681 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Labure, Linda C MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Hale, Lamar F MVN-Contractor<br>Bilbo, Diane D MVN<br>Binet, Jason A MVN<br>Williams, Janice D MVN<br>Frederick, Denise D MVN | Re: possible impacts to campsite leases |
| LLP-037-000028492 | LLP-037-000028492 | Attorney-Client; Attorney Work Product | 1/29/2004 | Email | Hays, Mike M MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Local sponsor assessment in the real estate plan for buffalo cove wmu |
| LLP-037-000028525 | LLP-037-000028525 | Attorney-Client; Attorney Work Product | 7/28/2004 | Email | Sutton, Jan MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: TENTATIVE CLOSING Of ABFS, TRACT 5809E, SANDRA FAULKENBERRY |
| LLP-037-000028526 | LLP-037-000028526 | Attorney-Client; Attorney Work Product | 8/6/2004 | Email | Eli, Jackie G MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: ABFS Nelson 2413 |
| LLP-037-000028528 | LLP-037-000028528 | Attorney-Client; Attorney Work Product | 8/16/2004 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Eli, Jackie G MVN<br>Walker, Deanna E MVN | RE: ABFS Nelson 2413 |
| LLP-037-000028534 | LLP-037-000028534 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: King 2715 |
| LLP-037-000028535 | LLP-037-000028535 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | Walker, Deanna E MVN | Eli, Jackie G MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN | FW: ABFS Nelson 2413 |
| LLP-037-000028536 | LLP-037-000028536 | Attorney-Client; Attorney Work Product | 9/28/2004 | Email | Harrison, Beulah M MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN<br>Thigpen, Cassandra MVN<br>Bilbo, Diane D MVN | RE: Closing Tract 2715E-1,2,3, King Land Co., LLC |
| LLP-037-000028539 | LLP-037-000028539 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Walker, Deanna E MVN | Harrison, Beulah M MVN<br>DiMarco, Cerio A MVN | FW: King Tract Nos. 2716E-1 and E-2 |
| LLP-037-000028540 | LLP-037-000028540 | Attorney-Client; Attorney Work Product | 12/6/2004 | Email | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Stiebing, Michele L MVN<br>McCurdy, Shannon L MVN<br>Walker, Deanna E MVN | FW: King Tract Nos. 2716E-1 and E-2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000028548 | LLP-037-000028548 | Attorney-Client; Attorney Work Product | 1/10/2005 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Florent, Randy D MVN<br>Harrison, Beulah M MVN<br>Stiebing, Michele L MVN | FW: King Tract Nos. 2716E-1 and E-2 |
| LLP-037-000028551 | LLP-037-000028551 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Kinsey, Mary V MVN | Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Harrison, Beulah M MVN<br>DiMarco, Cerio A MVN | RE: ABFS Tract 2716 - King |
| LLP-037-000028555 | LLP-037-000028555 | Attorney-Client; Attorney Work Product | 6/24/2005 | Email | DiMarco, Cerio A MVN | Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Harrison, Beulah M MVN | RE: ABFS Tracts 2715 (King Land Company, LLC) and 2716 (DBA, LLC and various King family members) |
| LLP-037-000028558 | LLP-037-000028558 | Attorney-Client; Attorney Work Product | 8/20/2004 | Email | Sutton, Jan MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | FW: ABFS Appraisal Updates, Declaration of Takings, Irv Eppling |
| LLP-037-000028566 | LLP-037-000028566 | Attorney-Client; Attorney Work Product | 10/13/2004 | Email | Walker, Deanna E MVN | Blood, Debra H MVN<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN | FW: ABFS - Sole Source Title Contract Request, CELLA Tr. 2644E |
| LLP-037-000028567 | LLP-037-000028567 | Attorney-Client; Attorney Work Product | 10/14/2004 | Email | Blood, Debra H MVN | Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | FW: ABFS - Sole Source Title Contract Request, |
| LLP-037-000028568 | LLP-037-000028568 | Attorney-Client; Attorney Work Product | 11/4/2004 | Email | Kopec, Joseph G MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Lewis, William C MVN<br>Barbier, Yvonne P MVN | RE: ABFS Operational Managment Manual/Guidance and Funding |
| LLP-037-000028569 | LLP-037-000028569 | Attorney-Client; Attorney Work Product | 8/8/2005 | Email | Sutton, Jan E MVN | Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN | FW: U.S. v. Cella, ABFS 2644E, Pre-trial Order - exchange and filing of appraisal |
| LLP-037-000028570 | LLP-037-000028570 | Attorney-Client; Attorney Work Product | 8/8/2005 | Email | Sutton, Jan E MVN | Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN | FW: U.S. v. Cella, ABFS 2644E, Pre-trial Order - exchange and filing of appraisal |
| LLP-037-000028571 | LLP-037-000028571 | Attorney-Client; Attorney Work Product | 8/8/2005 | Email | Barbier, Yvonne P MVN | Sutton, Jan E MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN | FW: U.S. v. Cella, ABFS 2644E, Pre-trial Order - exchange and filing of appraisal |
| LLP-037-000028573 | LLP-037-000028573 | Attorney-Client; Attorney Work Product | 8/10/2005 | Email | Kopec, Joseph G MVN | Kopec, Joseph G MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: U.S. v. Cella, ABFS 2644E, Pre-trial Order - exchange and filing of appraisal |
| LLP-037-000028578 | LLP-037-000028578 | Attorney-Client; Attorney Work Product | 11/2/2005 | Email | Sutton, Jan E MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: ABFS condemnation:  US v Frazier, et al., 280.18 ac., Trs 933E, et seq., Civil Action No. 98-2316, WDLA, St. Landry Parish, LA |
| LLP-037-000028581 | LLP-037-000028581 | Attorney-Client; Attorney Work Product | 11/2/2005 | Email | Labure, Linda C MVN | Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Sutton, Jan E MVN<br>Kinsey, Mary V MVN | FW: ABFS condemnation:  US v Frazier, et al., 280.18 ac., Trs 933E, et seq., Civil Action No. 98-2316, WDLA, St. Landry Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000028594 | LLP-037-000028594 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: Atchafalaya Basin Authorization Cap - CCIR |
| LLP-037-000028597 | LLP-037-000028597 | Attorney-Client; Attorney Work Product | 6/17/2004 | Email | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Barbier, Yvonne P MVN<br>Marceaux, Huey J MVN | FW: ABFS Reconciliation |
| LLP-037-000028599 | LLP-037-000028599 | Attorney-Client; Attorney Work Product | 9/29/2004 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | FW: Memorandum for Record, Contracts - ABFS - Public Access Fiscal Cap |
| LLP-037-000028607 | LLP-037-000028607 | Attorney-Client; Attorney Work Product | 1/19/2005 | Email | Walker, Deanna E MVN | Fisher, Dave MVN<br>Labure, Linda C MVN<br>Sammon, Daniel J MVN<br>Goldman, Howard D MVN<br>LaLonde, Neil J MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor | RE: Boundary line dispute |
| LLP-037-000028622 | LLP-037-000028622 | Attorney-Client; Attorney Work Product | 6/8/2004 | Email | Sutton, Jan MVN | Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: ABFS Title Contracts, Bidding Package Errors, W912P8-04-R-0020 |
| LLP-037-000028626 | LLP-037-000028626 | Attorney-Client; Attorney Work Product | 1/28/2005 | Email | Kinsey, Mary V MVN | Walker, Deanna E MVN<br>Florent, Randy D MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Blood, Debra H MVN | FW: ABFS TITLE CONTRACT |
| LLP-037-000028627 | LLP-037-000028627 | Attorney-Client; Attorney Work Product | 3/7/2005 | Email | Kopec, Joseph G MVN | Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | RE: Tweaking of ABFS Clarified Estate |
| LLP-037-000028647 | LLP-037-000028647 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Hale, Lamar F MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Hays, Mike M MVN<br>Kinsey, Mary V MVN | RE: Buff Cove Letter (UNCLASSIFIED) |
| LLP-037-000028648 | LLP-037-000028648 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Wingate, Mark R MVN | Kilroy, Maurya MVN<br>Hale, Lamar F MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Kinsey, Mary V MVN | RE: Buff Cove Letter (UNCLASSIFIED) |
| LLP-037-000028649 | LLP-037-000028649 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Kilroy, Maurya MVN | Hale, Lamar F MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Hays, Mike M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Buff Cove Letter (UNCLASSIFIED) |
| LLP-037-000028651 | LLP-037-000028651 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>Williams, Janice D MVN<br>Cruppi, Janet R MVN | FW: here it is |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000028664 | LLP-037-000028664 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>Williams, Janice D MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Follow-up Notification Letter to Campowners |
| LLP-037-000028691 | LLP-037-000028691 | Attorney-Client; Attorney Work Product | 7/13/2004 | Email | Keller, Janet D MVN | Rosamano, Marco A MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | FW: Remainders on Cop and Bergeron, 237 and 238 |
| LLP-037-000028695 | LLP-037-000028695 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Creasy, Hobert F MVN | RE: Remainders on Cop and Bergeron, 237 and 238 |
| LLP-037-000028703 | LLP-037-000028703 | Attorney-Client; Attorney Work Product | 10/15/2004 | Email | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN | RE: Hedges Tract 201 |
| LLP-037-000028708 | LLP-037-000028708 | Attorney-Client; Attorney Work Product | 10/22/2004 | Email | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN | RE: fwd deed to ARBC |
| LLP-037-000028715 | LLP-037-000028715 | Attorney-Client; Attorney Work Product | 12/9/2004 | Email | Walker, Deanna E MVN | DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN | RE: Bergeron 238 |
| LLP-037-000028726 | LLP-037-000028726 | Attorney-Client; Attorney Work Product | 4/6/2005 | Email | Brouse, Gary S MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Poindexter, Larry MVN<br>DiMarco, Cerio A MVN<br>Kopec, Joseph G MVN | RE: Remainders - Cop - Bergeron |
| LLP-037-000028766 | LLP-037-000028766 | Attorney-Client; Attorney Work Product | 10/15/2004 | Email | DiMarco, Cerio A MVN | Thigpen, Cassandra MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN | RE: DACW29-02-P-0050, Title- Tract 105 - Cavet, Request for Final Title Insurance Policy |
| LLP-037-000028770 | LLP-037-000028770 | Deliberative Process | 11/2/2004 | Email | Walker, Deanna E MVN | Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN | FW: Riverbank Investments - Tract 122  Lilly Bayou Phase II |
| LLP-037-000028771 | LLP-037-000028771 | Attorney-Client; Attorney Work Product | 11/4/2004 | Email | Walker, Deanna E MVN | Blood, Debra H MVN<br>Kopec, Joseph G MVN | FW: Comite, Hickory Landing - 121 |
| LLP-037-000028773 | LLP-037-000028773 | Deliberative Process | 11/8/2004 | Email | Poindexter, Larry MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN<br>Brouse, Gary S MVN | FW: Riverbank Investments - Tract 122  Lilly Bayou Phase II |
| LLP-037-000028774 | LLP-037-000028774 | Deliberative Process | 11/9/2004 | Email | Poindexter, Larry MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN<br>Brouse, Gary S MVN | FW: Riverbank Investments - Tract 122  Lilly Bayou Phase II |
| LLP-037-000028775 | LLP-037-000028775 | Deliberative Process | 11/10/2004 | Email | Walker, Deanna E MVN | Keller, Janet D MVN | FW: Riverbank Investments - Tract 122  Lilly Bayou Phase II |
| LLP-037-000028777 | LLP-037-000028777 | Attorney-Client; Attorney Work Product | 12/6/2004 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | RE: Receipt and Release - Hickory Landing, LLC - Severance Damages |
| LLP-037-000028779 | LLP-037-000028779 | Attorney-Client; Attorney Work Product | 11/24/2004 | Email | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN | RE: Riverbank/Hickory Western Remainder |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000028781 | LLP-037-000028781 | Attorney-Client; Attorney Work Product | 1/19/2005 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN | FW: Hickory Landing |
| LLP-037-000028783 | LLP-037-000028783 | Attorney-Client; Attorney Work Product | 1/21/2005 | Email | Kilroy, Maurya MVN | Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Poindexter, Larry MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | FW: Hickory Funding from LaDOTD |
| LLP-037-000028784 | LLP-037-000028784 | Attorney-Client; Attorney Work Product | 1/24/2005 | Email | Poindexter, Larry MVN | Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Florent, Randy D MVN<br>Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Keller, Janet D MVN | FW: Hickory Funding from LaDOTD |
| LLP-037-000028785 | LLP-037-000028785 | Attorney-Client; Attorney Work Product | 1/19/2005 | Email | Kilroy, Maurya MVN | DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | FW: Hickory Landing |
| LLP-037-000028786 | LLP-037-000028786 | Attorney-Client; Attorney Work Product | 1/25/2005 | Email | Kilroy, Maurya MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN | RE: Completed Closing, Hickory Landing, LLC, Tract 121, Comite RDP |
| LLP-037-000028787 | LLP-037-000028787 | Attorney-Client; Attorney Work Product | 1/21/2005 | Email | Kilroy, Maurya MVN | Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Poindexter, Larry MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | FW: Hickory Funding from LaDOTD |
| LLP-037-000028789 | LLP-037-000028789 | Attorney-Client; Attorney Work Product | 2/2/2005 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN | RE: Comite Title - Tract No. 121-2 Hickory Landing |
| LLP-037-000028791 | LLP-037-000028791 | Attorney-Client; Attorney Work Product | 1/26/2005 | Email | DiMarco, Cerio A MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN | RE: Completed Closing, Hickory Landing, LLC, Tract 121, Comite RDP |
| LLP-037-000028798 | LLP-037-000028798 | Attorney-Client; Attorney Work Product | 3/2/2005 | Email | DiMarco, Cerio A MVN | 'Walcher, Michael J'<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | RE: Amoco Leases (RE: Riverbank Tract 122) |
| LLP-037-000028799 | LLP-037-000028799 | Attorney-Client; Attorney Work Product | 3/1/2005 | Email | DiMarco, Cerio A MVN | 'Walcher, Michael J'<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN | Amoco Leases (RE: Riverbank Tract 122) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000028803 | LLP-037-000028803 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | DiMarco, Cerio A MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | FW: Amoco Leases (RE: Riverbank Tract 122) |
| LLP-037-000028808 | LLP-037-000028808 | Attorney-Client; Attorney Work Product | 2/23/2005 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | RE: Riverbank 122 - Title binder review |
| LLP-037-000028809 | LLP-037-000028809 | Attorney-Client; Attorney Work Product | 2/23/2005 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | RE: Riverbank 122 - Title binder review |
| LLP-037-000028810 | LLP-037-000028810 | Attorney-Client; Attorney Work Product | 3/10/2005 | Email | DiMarco, Cerio A MVN | 'Walcher, Michael J'<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | RE: Amoco Leases (RE: Riverbank Tract 122) |
| LLP-037-000028811 | LLP-037-000028811 | Attorney-Client; Attorney Work Product | 3/18/2005 | Email | DiMarco, Cerio A MVN | 'JayJHarrisEsq@aol.com'<br>DRietschier@amitebasin.org<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Keller, Janet D MVN | RE: Hickory Landing, LLC |
| LLP-037-000028813 | LLP-037-000028813 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Kilroy, Maurya MVN | Keller, Janet D MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN | RE: Estate - Temporary Access and Utility Easement - Land Investments Comite Tract 100E-1 |
| LLP-037-000028814 | LLP-037-000028814 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Kopec, Joseph G MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Borne, Karen M MVN<br>DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN | RE: Comite Actions |
| LLP-037-000028815 | LLP-037-000028815 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Kopec, Joseph G MVN | Poindexter, Larry MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN | FW: Estate - Temporary Access and Utility Easement - Land Investments - Comite Tract 100E-1 |
| LLP-037-000028817 | LLP-037-000028817 | Attorney-Client; Attorney Work Product | 3/25/2005 | Email | DiMarco, Cerio A MVN | 'Walcher, Michael J'<br>Kilroy, Maurya MVN<br>Stiebing, Michele L MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN | RE: Amoco Leases (RE: Riverbank Tract 122) |
| LLP-037-000028826 | LLP-037-000028826 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | FW: Amoco Leases (RE: Riverbank Tract 122) |
| LLP-037-000028837 | LLP-037-000028837 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | DiMarco, Cerio A MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | RE: Status of title - Riverbank, 122 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000028838 | LLP-037-000028838 | Attorney-Client; Attorney Work Product | 4/19/2005 | Email | DiMarco, Cerio A MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | RE: Status of title - Riverbank, 122 |
| LLP-037-000028839 | LLP-037-000028839 | Attorney-Client; Attorney Work Product | 4/19/2005 | Email | DiMarco, Cerio A MVN | Kopec, Joseph G MVN<br>Walker, Deanna E MVN | FW: Status of title - Riverbank, 122 |
| LLP-037-000028842 | LLP-037-000028842 | Attorney-Client; Attorney Work Product | 4/22/2005 | Email | DiMarco, Cerio A MVN | Kilroy, Maurya MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | RE: Riverbank, 122 |
| LLP-037-000028846 | LLP-037-000028846 | Attorney-Client; Attorney Work Product | 5/5/2005 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Florent, Randy D MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | RE: Hickory Landing Tract 121-2, Letter to Title Contractor regarding routine title exceptions. |
| LLP-037-000028848 | LLP-037-000028848 | Attorney-Client; Attorney Work Product | 5/6/2005 | Email | DiMarco, Cerio A MVN | Stiebing, Michele L MVN<br>Blood, Debra H MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Florent, Randy D MVN | RE: Hickory Landing Tract 121-2, Letter to Title Contractor regarding routine title exceptions. |
| LLP-037-000028850 | LLP-037-000028850 | Attorney-Client; Attorney Work Product | 5/4/2005 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN | FW: RR Agreement for Temp Private Road Crossing, Comite Lilly Bayou Phase 2 |
| LLP-037-000028861 | LLP-037-000028861 | Attorney-Client; Attorney Work Product | 5/17/2005 | Email | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Keller, Janet D MVN<br>Creasy, Hobert F MVN | RE: Tract 100E-1 Land Investment Road Easement Request for revised legal description |
| LLP-037-000028862 | LLP-037-000028862 | Attorney-Client; Attorney Work Product | 5/18/2005 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | FW: Hickory Landing Tract 121-2, Letter to Title Contractor regarding routine title exceptions. |
| LLP-037-000028864 | LLP-037-000028864 | Attorney-Client; Attorney Work Product | 5/23/2005 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Stiebing, Michele L MVN<br>Kilroy, Maurya MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Blood, Debra H MVN | RE: Initial Binder Review, Road Easement, Tract 100E-1;  New Paralegal Assignment |
| LLP-037-000028878 | LLP-037-000028878 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Poindexter, Larry MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN | FW: RR Agreement for Temp Private Road Crossing, Comite Lilly Bayou Phase 2 |
| LLP-037-000028879 | LLP-037-000028879 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Kilroy, Maurya MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN<br>Kilroy, Maurya MVN | FW: Comite Road there but gate missing |
| LLP-037-000028887 | LLP-037-000028887 | Deliberative Process | 7/27/2005 | Email | DiMarco, Cerio A MVN | Stiebing, Michele L MVN<br>Kilroy, Maurya MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN | FW: New Paralegal Assignment - Riverbank, Tr. 122, Comite |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000028926 | LLP-037-000028926 | Attorney-Client; Attorney Work Product | 6/21/2004 | Email | Keller, Janet D MVN | Walker, Deanna E MVN<br>DiMarco, Cerio A MVN | FW: Comite River Diversion Project Project Coordination Team |
| LLP-037-000028929 | LLP-037-000028929 | Deliberative Process | 7/8/2004 | Email | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN | FW: Elsey 317 |
| LLP-037-000028930 | LLP-037-000028930 | Deliberative Process | 7/8/2004 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Kopec, Joseph G MVN<br>Bilbo, Diane D MVN<br>Braning, Sherri L MVN | RE: Elsey 317 |
| LLP-037-000028962 | LLP-037-000028962 | Attorney-Client; Attorney Work Product | 2/15/2005 | Email | Gutierrez, Judith Y MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN | RE: Quick notes from today's Comite PDT meeting |
| LLP-037-000028963 | LLP-037-000028963 | Attorney-Client; Attorney Work Product | 2/16/2005 | Email | Kilroy, Maurya MVN | Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | RE: Quick notes from today's Comite PDT meeting |
| LLP-037-000028967 | LLP-037-000028967 | Attorney-Client; Attorney Work Product | 3/21/2005 | Email | Blood, Debra H MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>DiMarco, Cerio A MVN | FW: A few Comite questions |
| LLP-037-000028973 | LLP-037-000028973 | Attorney-Client; Attorney Work Product | 4/26/2005 | Email | Blood, Debra H MVN | Kilroy, Maurya MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | FW: COMITE-DRAFT-INTERIM TITLE BINDERS WITH MINERALS MODIFICATION REQUEST |
| LLP-037-000028978 | LLP-037-000028978 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Borne, Karen M MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN | RE: Diversion Canal progress |
| LLP-037-000028979 | LLP-037-000028979 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Hays, Mike M MVN | Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Wallace, Frederick W MVN<br>Brouse, Gary S MVN<br>Kilroy, Maurya MVN | RE: Diversion Canal progress |
| LLP-037-000029014 | LLP-037-000029014 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Hays, Mike M MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | final title policies for DOE West Hackberry Facility (Contract W912P8-06-D-0019 with Michael Rolland) |
| LLP-037-000029016 | LLP-037-000029016 | Attorney-Client; Attorney Work Product | 11/21/2006 | Email | Blood, Debra H MVN | Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN | RE: final title policies for DOE West Hackberry Facility (Contract W912P8-06-D-0019 with Michael Rolland) |
| LLP-037-000029017 | LLP-037-000029017 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Blood, Debra H MVN | Labure, Linda C MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bilbo, Diane D MVN<br>Hays, Mike M MVN | RE: final title policies for DOE Valve/TX-2 Site |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000029019 | LLP-037-000029019 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Blood, Debra H MVN | Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Sutton, Jan E MVN | RE: DOE West Hackberry Facility; Contract W912P8-05-D-0019 with |
| LLP-037-000029028 | LLP-037-000029028 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Williams, Janice D MVN<br>Labure, Linda C MVN | Re: Request for Check, DOE, SPR, RWIS - PBA Properties, LLC, et |
| LLP-037-000029120 | LLP-037-000029120 | Attorney-Client; Attorney Work Product | 8/22/2005 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>Cruppi, Janet R MVN | FW: ROM & use of lower levee road |
| LLP-037-000029131 | LLP-037-000029131 | Attorney-Client; Attorney Work Product | 11/7/2006 | Email | Hays, Mike M MVN | Walker, Deanna E MVN<br>Williams, Janice D MVN | Right of entry for Bayou Des Ours et al |
| LLP-037-000029198 | LLP-037-000029198 | Attorney-Client; Attorney Work Product | 4/15/2003 | Email | Rosamano, Marco A MVN | 'Sandra Thompson' | RE: FW: Williams Case |
| LLP-037-000029219 | LLP-037-000029219 | Deliberative Process | 10/6/2003 | Email | Rosamano, Marco A MVN | 'Virginia.Butler@usdoj.gov'<br>David.Shuey@usdoj.gov<br>Susan.Henderson@usdoj.gov<br>Price, Cassandra P MVD<br>Lesser, Monroe L HQ02<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN | RE: Revised Easement |
| LLP-037-000029226 | LLP-037-000029226 | Attorney-Client; Attorney Work Product | 4/15/2004 | Email | Bush, Howard R MVN | Sutton, Jan MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Bongiovanni, Linda L MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Hays, Mike M MVN<br>Nord, Beth P MVN<br>Goldman, Howard D MVN<br>Saucier, Michael H MVN<br>Wingate, Mark R MVN | RE: CONFIDENTIAL:  ABFS Clarified Estate- Questions and Answers on Interpretation-FOR CORPS EYES ONLY |
| LLP-037-000029227 | LLP-037-000029227 | Attorney-Client; Attorney Work Product | 4/15/2004 | Email | Rosamano, Marco A MVN | Bush, Howard R MVN<br>Sutton, Jan MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Bongiovanni, Linda L MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Hays, Mike M MVN<br>Nord, Beth P MVN<br>Goldman, Howard D MVN<br>Saucier, Michael H MVN<br>Wingate, Mark R MVN | RE: CONFIDENTIAL:  ABFS Clarified Estate- Questions and Answers on Interpretation-FOR CORPS EYES ONLY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000029236 | LLP-037-000029236 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Kinsey, Mary V MVN | Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Nord, Beth P MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| LLP-037-000029237 | LLP-037-000029237 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Brantley, Christopher G MVN | Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Boe, Richard E MVN<br>Carney, David F MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| LLP-037-000029238 | LLP-037-000029238 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Sutton, Jan E MVN | Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Boe, Richard E MVN<br>Carney, David F MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| LLP-037-000029239 | LLP-037-000029239 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Kinsey, Mary V MVN | Brantley, Christopher G MVN<br>Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Wingate, Mark R MVN<br>Boe, Richard E MVN<br>Carney, David F MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| LLP-037-000029240 | LLP-037-000029240 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Walker, Deanna E MVN | Rosamano, Marco A MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| LLP-037-000029241 | LLP-037-000029241 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Walker, Deanna E MVN | Rosamano, Marco A MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| LLP-037-000029246 | LLP-037-000029246 | Attorney-Client; Attorney Work Product | 4/29/2005 | Email | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | FW: Atchafalaya Basin Floodway System, Louisiana Project (ABFS), Easement Estate, Request for Interim Approval of Clarified Nonstandard Estates (clarified 1 October 2003). |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000029249 | LLP-037-000029249 | Attorney-Client; Attorney Work Product | 5/5/2005 | Email | Kinsey, Mary V MVN | Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | RE: ABFS Estates: Request for Approval of Revision to |
| LLP-037-000029255 | LLP-037-000029255 | Deliberative Process | 5/25/2005 | Email | Labure, Linda C MVN | Bush, Howard R MVN<br>Osterhold, Noel A MVN<br>Kinsey, Mary V MVN<br>Carney, David F MVN<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Sutton, Jan E MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN | RE: Atchafalaya Basin Easement Estate |
| LLP-037-000029257 | LLP-037-000029257 | Attorney-Client; Attorney Work Product | 6/13/2005 | Email | Labure, Linda C MVN | Sutton, Jan E MVN<br>Barbier, Yvonne P MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN | RE: ABFS Revised Estate 27 May 2005 |
| LLP-037-000029258 | LLP-037-000029258 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Barbier, Yvonne P MVN | Sutton, Jan E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: ABFS Revised Estate 27 May 2005 |
| LLP-037-000029259 | LLP-037-000029259 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Barbier, Yvonne P MVN | Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | FW: ABFS Revised Estate 27 May 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000029260 | LLP-037-000029260 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Sutton, Jan E MVN | Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: ABFS Revised Estate 27 May 2005 |
| LLP-037-000029261 | LLP-037-000029261 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Sutton, Jan E MVN | Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN | RE: ABFS Revised Estate 27 May 2005 |
| LLP-037-000029266 | LLP-037-000029266 | Attorney-Client; Attorney Work Product | 7/7/2005 | Email | Sutton, Jan E MVN | Stout, Michael E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Spraul, Michelle A MVN<br>Kiefer, Jeffrey A MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | RE: ABFS Revised Estate - revised 30 June 2005 |
| LLP-037-000029268 | LLP-037-000029268 | Attorney-Client; Attorney Work Product | 7/8/2005 | Email | Barbier, Yvonne P MVN | Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Spraul, Michelle A MVN<br>Kiefer, Jeffrey A MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | RE: ABFS Revised Estate - revised 30 June 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000029271 | LLP-037-000029271 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Wingate, Mark R MVN | Labure, Linda C MVN<br>Hale, Lamar F MVN-Contractor<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Walker, Deanna E MVN<br>Hull, Falcolm E MVN | RE: Jan-Sutton24-Feb-06.doc |
| LLP-037-000029291 | LLP-037-000029291 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Labure, Linda C MVN | Barbier, Yvonne P MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN | FW: Katrina Valuation Issues |
| LLP-037-000029292 | LLP-037-000029292 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN | FW: Expedited RE Acquisition |
| LLP-037-000029326 | LLP-037-000029326 | Deliberative Process | 7/29/2006 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN | FW: New Orleans Valuation Issue |
| LLP-037-000029333 | LLP-037-000029333 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000029350 | LLP-037-000029350 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Labure, Linda C MVN | DLL-MVN-DET<br>Cruppi, Janet R MVN<br>Park, Michael F MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: DRC-TO#2 |
| LLP-037-000029361 | LLP-037-000029361 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Labure, Linda C MVN | Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Segrest, John C MVD<br>McDonald, Barnie L MVD<br>Walker, Deanna E MVN | RE: call today |
| LLP-037-000029476 | LLP-037-000029476 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Barbier, Yvonne P MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN | FW: HTRW RE |
| LLP-037-000029603 | LLP-037-000029603 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Barbier, Yvonne P MVN | Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Eli, Jackie G MVN | FW: Unwatering Compensation |
| LLP-037-000029609 | LLP-037-000029609 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Harrison, Beulah M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: Estates |
| LLP-037-000029644 | LLP-037-000029644 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Cruppi, Janet R MVN | Wagner, Kevin G MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cali, Peter R MVN<br>Danflous, Louis E MVN<br>Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Vossen, Jean MVN<br>Kendrick, Beverly SWF<br>Hendrix, Joe A MVK<br>Bedey, Jeffrey A COL NWO | RE: P17 R/W |
| LLP-037-000029654 | LLP-037-000029654 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Barbier, Yvonne P MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN | FW: TFG Enlargements - P14, P17 & P24 |
| LLP-037-000029655 | LLP-037-000029655 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Barbier, Yvonne P MVN | Walker, Deanna E MVN | FW: TFG Enlargements - P14, P17 & P24 |
| LLP-037-000029678 | LLP-037-000029678 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Butler, Richard A MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000029736 | LLP-037-000029736 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Walker, Deanna E MVN | Stiebing, Michele L MVN<br>DiMarco, Cerio A MVN<br>Harrison, Beulah M MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: Tr. 116E, Matthew W. Portie, Plaqs Parish (UNCLASSIFIED) |
| LLP-037-000029741 | LLP-037-000029741 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Hale, Lamar F MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN | RE: Language (UNCLASSIFIED) |
| LLP-037-000029742 | LLP-037-000029742 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Walker, Deanna E MVN | Williams, Janice D MVN | FW: Language (UNCLASSIFIED) |
| LLP-037-000029748 | LLP-037-000029748 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN | RE: Attorney Client Protected (UNCLASSIFIED) |
| LLP-037-000029800 | LLP-037-000029800 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Walker, Deanna E MVN | Cruppi, Janet R MVN | RE: Real Estate Claims spreadsheet.xls (UNCLASSIFIED) |
| LLP-037-000029831 | LLP-037-000029831 | Attorney-Client; Attorney Work Product | 12/6/2006 | Email | Walker, Deanna E MVN | Cruppi, Janet R MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-037-000029834 | LLP-037-000029834 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Walker, Deanna E MVN | Cruppi, Janet R MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-037-000029836 | LLP-037-000029836 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Walker, Deanna E MVN | Cruppi, Janet R MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-037-000029842 | LLP-037-000029842 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Forest, Eric L MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-037-000029850 | LLP-037-000029850 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Butler, Richard A MVN<br>Rosamano, Marco A MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| LLP-037-000029851 | LLP-037-000029851 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Butler, Richard A MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| LLP-037-000029852 | LLP-037-000029852 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Butler, Richard A MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| LLP-037-000029981 | LLP-037-000029981 | Attorney-Client; Attorney Work Product | 9/20/2006 | Email | Walker, Deanna E MVN | Floyd, Raymond B MVN<br>Poindexter, Larry MVN<br>Sutton, Jan E MVN<br>Rosamano, Marco A MVN | RE: Department of Energy / Strategic Petroleum Reserve - Real Estate Monthly Status Update Report: Months of June, July, August, September 2006 |
| LLP-037-000030026 | LLP-037-000030026 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Forest, Eric L MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN | RE: 17th Street Canal Interim Closure Structure - Lake Pontchartrain Fisherman Association |
| LLP-037-000030027 | LLP-037-000030027 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Forest, Eric L MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN | RE: 17th Street Canal Interim Closure Structure - Lake Pontchartrain Fisherman Association |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000030049 | LLP-037-000030049 | Attorney-Client; Attorney Work Product | 8/20/2006 | Email | Walker, Deanna E MVN | Forest, Eric L MVN | FW: 6926 Bellaire Drive |
| LLP-037-000030061 | LLP-037-000030061 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN
Labure, Linda C MVN
Kilroy, Maurya MVN
Forest, Eric L MVN | RE: 17th Street Canal Interim Closure Structure - Lake Pontchartrain Fisherman Association |
| LLP-037-000030071 | LLP-037-000030071 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Walker, Deanna E MVN | Delaune, Curtis W
Labure, Linda C MVN | RE: Myette Point boat launch |
| LLP-037-000030075 | LLP-037-000030075 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Walker, Deanna E MVN | Labure, Linda C MVN | RE: Myette Point boat launch |
| LLP-037-000030076 | LLP-037-000030076 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Walker, Deanna E MVN | Labure, Linda C MVN | FW: Myette Point boat launch |
| LLP-037-000030121 | LLP-037-000030121 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Walker, Deanna E MVN | Rosamano, Marco A MVN
Bilbo, Diane D MVN
Williams, Janice D MVN
Labure, Linda C MVN | RE: Request for Check, DOE, SPR, RWIS - PBA Properties, LLC, et al, Tract Nos. 105, 105E-1, E-2, E-3 and E-4 |
| LLP-037-000030122 | LLP-037-000030122 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Walker, Deanna E MVN | Rosamano, Marco A MVN
Bilbo, Diane D MVN
Johnson, Lucille C MVN
Williams, Janice D MVN
Labure, Linda C MVN | RE: Request for Check, DOE, SPR, RWIS - PBA Properties, LLC, et al, Tract Nos. 105, 105E-1, E-2, E-3 and E-4 |
| LLP-037-000030167 | LLP-037-000030167 | Attorney-Client; Attorney Work Product | 6/2/2006 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN | FW: HTRW RE |
| LLP-037-000030195 | LLP-037-000030195 | Attorney-Client; Attorney Work Product | 5/9/2006 | Email | Walker, Deanna E MVN | Eli, Jackie G MVN | FW: Indemnity Questions |
| LLP-037-000030202 | LLP-037-000030202 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Walker, Deanna E MVN | Blood, Debra H MVN
Kilroy, Maurya MVN
Hays, Mike M MVN
Labure, Linda C MVN | RE: ordering additional titles in Buffalo Cove MU for phase I elements |
| LLP-037-000030203 | LLP-037-000030203 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Walker, Deanna E MVN | Labure, Linda C MVN
Kilroy, Maurya MVN
Hays, Mike M MVN | RE: Buffalo Cove Phase II |
| LLP-037-000030204 | LLP-037-000030204 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN
Hays, Mike M MVN
Labure, Linda C MVN | RE: Buffalo Cove Phase II |
| LLP-037-000030221 | LLP-037-000030221 | Attorney-Client; Attorney Work Product | 5/3/2006 | Email | Walker, Deanna E MVN | Walker, Deanna E MVN | FW: Sheriff's Trailers |
| LLP-037-000030223 | LLP-037-000030223 | Attorney-Client; Attorney Work Product | 5/3/2006 | Email | Walker, Deanna E MVN | Berczek, David J, LTC HQ02
Cruppi, Janet R MVN
Bland, Stephen S MVN
Baumy, Walter O MVN
Gonski, Mark H MVN
Kilroy, Maurya MVN
Barbier, Yvonne P MVN
Labure, Linda C MVN | RE: Sheriff's Trailers |
| LLP-037-000030225 | LLP-037-000030225 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN
Frederick, Denise D MVN
Cruppi, Janet R MVN
Brogna, Betty M MVN
Drinkwitz, Angela J MVN
Labure, Linda C MVN | RE: Citizen Request - Pumping Station Noise |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000030232 | LLP-037-000030232 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Walker, Deanna E MVN | Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Blood, Debra H MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Blood, Debra H MVN<br>Williams, Janice D MVN | RE: ordering additional titles in Buffalo Cove MU for phase I elements |
| LLP-037-000030244 | LLP-037-000030244 | Attorney-Client; Attorney Work Product | 4/19/2006 | Email | Walker, Deanna E MVN | Frederick, Denise D MVN | RE: Indemnity Questions |
| LLP-037-000030245 | LLP-037-000030245 | Attorney-Client; Attorney Work Product | 4/19/2006 | Email | Walker, Deanna E MVN | Frederick, Denise D MVN | RE: Indemnity Questions |
| LLP-037-000030247 | LLP-037-000030247 | Attorney-Client; Attorney Work Product | 4/19/2006 | Email | Walker, Deanna E MVN | Rosamano, Marco A MVN<br>Connell, Timothy J MVN<br>Borne, Karen M MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN | RE: Indemnity Questions |
| LLP-037-000030316 | LLP-037-000030316 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Walker, Deanna E MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Rosamano, Marco A MVN<br>Connell, Timothy J MVN<br>Borne, Karen M MVN<br>Labure, Linda C MVN | FW: Indemnity Questions |
| LLP-037-000030426 | LLP-037-000030426 | Attorney-Client; Attorney Work Product | 2/5/2006 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN | RE: Task Force Guardian, IHNC07 - Rodent Control Building |
| LLP-037-000030428 | LLP-037-000030428 | Attorney-Client; Attorney Work Product | 2/5/2006 | Email | Walker, Deanna E MVN | Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Forest, Eric L MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN | RE: Task Force Guardian, IHNC07 - Rodent Control Building |
| LLP-037-000030438 | LLP-037-000030438 | Attorney-Client; Attorney Work Product | 2/2/2006 | Email | Walker, Deanna E MVN | Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Harrison, Beulah M MVN | RE: labor estimate for myette point |
| LLP-037-000030479 | LLP-037-000030479 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Walker, Deanna E MVN | Eli, Jackie G MVN<br>Harrison, Beulah M MVN | FW: Relocations Sub-CoP conference call |
| LLP-037-000030481 | LLP-037-000030481 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN | FW: Relocations Sub-CoP conference call |
| LLP-037-000030491 | LLP-037-000030491 | Deliberative Process | 1/11/2006 | Email | Walker, Deanna E MVN | Borne, Karen M MVN | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-037-000030493 | LLP-037-000030493 | Attorney-Client; Attorney Work Product | 1/11/2006 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN | FW: comite fee |
| LLP-037-000030514 | LLP-037-000030514 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Bilbo, Diane D MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Labure, Linda C MVN<br>Sutton, Jan E MVN | RE: Title work - returned ABFS condemnation cases |
| LLP-037-000030556 | LLP-037-000030556 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN | RE: Diversion Canal progress |
| LLP-037-000030558 | LLP-037-000030558 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN | RE: Diversion Canal progress |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000030560 | LLP-037-000030560 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Walker, Deanna E MVN | Poindexter, Larry MVN<br>Wallace, Frederick W MVN<br>Hays, Mike M MVN<br>Brouse, Gary S MVN<br>Kilroy, Maurya MVN | RE: Diversion Canal progress |
| LLP-037-000030564 | LLP-037-000030564 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Walker, Deanna E MVN | Hays, Mike M MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Kilroy, Maurya MVN<br>Wallace, Frederick W MVN | RE: Diversion Canal progress |
| LLP-037-000030565 | LLP-037-000030565 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Walker, Deanna E MVN | Wallace, Frederick W MVN<br>Hays, Mike M MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Kilroy, Maurya MVN | RE: Diversion Canal progress |
| LLP-037-000030567 | LLP-037-000030567 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Wallace, Frederick W MVN<br>Hays, Mike M MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN | RE: Diversion Canal progress |
| LLP-037-000030569 | LLP-037-000030569 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Hays, Mike M MVN<br>Wallace, Frederick W MVN | RE: Diversion Canal progress |
| LLP-037-000030613 | LLP-037-000030613 | Attorney-Client; Attorney Work Product | 2/16/2007 | Email | Walker, Deanna E MVN | Eli, Jackie G MVN<br>Harrison, Beulah M MVN | Re: Hingle, Tr. 116E (UNCLASSIFIED) |
| LLP-037-000030617 | LLP-037-000030617 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Walker, Deanna E MVN | Labure, Linda C MVN | Re: Hingle, Tr. 116E (UNCLASSIFIED) |
| LLP-037-000030618 | LLP-037-000030618 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Walker, Deanna E MVN | DiMarco, Cerio A MVN<br>Eli, Jackie G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Harrison, Beulah M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | Re: Hingle, Tr. 116E (UNCLASSIFIED) |
| LLP-037-000030619 | LLP-037-000030619 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Walker, Deanna E MVN | Eli, Jackie G MVN<br>Harrison, Beulah M MVN | RE: Hingle, Tr. 116E (UNCLASSIFIED) |
| LLP-037-000030620 | LLP-037-000030620 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Walker, Deanna E MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Harrison, Beulah M MVN<br>Eli, Jackie G MVN | RE: Request for SBA Loan Subordination (UNCLASSIFIED) |
| LLP-037-000030621 | LLP-037-000030621 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Walker, Deanna E MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Eli, Jackie G MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Request for SBA Loan Subordination (UNCLASSIFIED) |
| LLP-037-000030622 | LLP-037-000030622 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Walker, Deanna E MVN | Williams, Janice D MVN | RE: DNR Subordination Letter (UNCLASSIFIED) |
| LLP-037-000030628 | LLP-037-000030628 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Walker, Deanna E MVN | Harrison, Beulah M MVN<br>Eli, Jackie G MVN | FW: Request for SBA Loan Subordination (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000030633 | LLP-037-000030633 | Deliberative Process | 2/28/2007 | Email | Walker, Deanna E MVN | Moore, Debra A MVN<br>Joseph, Carol S MVN<br>Browning, Gay B MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Johnson, Lucille C MVN | RE: Reclassification of Land Costs (UNCLASSIFIED) |
| LLP-037-000030634 | LLP-037-000030634 | Deliberative Process | 2/28/2007 | Email | Walker, Deanna E MVN | Moore, Debra A MVN | RE: Reclassification of Land Costs (UNCLASSIFIED) |
| LLP-037-000030668 | LLP-037-000030668 | Deliberative Process | 8/5/2005 | Email | Labure, Linda C MVN | Goldman, Howard D MVN<br>Moreau, James T MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-037-000030670 | LLP-037-000030670 | Deliberative Process | 8/3/2005 | Email | Nord, Beth P MVN | Moreau, James T MVN<br>Labure, Linda C MVN<br>Goldman, Howard D MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000030671 | LLP-037-000030671 | Deliberative Process | 8/3/2005 | Email | Moreau, James T MVN | Labure, Linda C MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-037-000030672 | LLP-037-000030672 | Attorney-Client; Attorney Work Product | 7/25/2005 | Email | Sutton, Jan E MVN | Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Florent, Randy D MVN<br>Sammon, Daniel J MVN<br>Walker, Deanna E MVN | RE: Inspection of Timber Harvest |
| LLP-037-000030673 | LLP-037-000030673 | Deliberative Process | 7/25/2005 | Email | Labure, Linda C MVN | Goldman, Howard D MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Moreau, James T MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-037-000030674 | LLP-037-000030674 | Deliberative Process | 7/21/2005 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>LaLonde, Neil J MVN<br>Moreau, James T MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN | RE: Inspection of Timber Harvest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000030675 | LLP-037-000030675 | Attorney-Client; Attorney Work Product | 7/21/2005 | Email | Moreau, James T MVN | Labure, Linda C MVN<br>LaLonde, Neil J MVN<br>Goldman, Howard D MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN | RE: Inspection of Timber Harvest |
| LLP-037-000030679 | LLP-037-000030679 | Attorney-Client; Attorney Work Product | 4/28/2005 | Email | Sutton, Jan E MVN | Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN | RE: U.S. v. Cella, WDLA, ABFS 2644E, Valuation as of date of take |
| LLP-037-000030680 | LLP-037-000030680 | Attorney-Client; Attorney Work Product | 4/28/2005 | Email | Sutton, Jan E MVN | Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kopec, Joseph G MVN | RE: U.S. v. Cella, WDLA, ABFS 2644E, Valuation as of date of take |
| LLP-037-000030681 | LLP-037-000030681 | Attorney-Client; Attorney Work Product | 4/25/2005 | Email | Sutton, Jan E MVN | Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN | RE: U.S. v. Cella, WDLA, ABFS 2644E, Valuation as of date of take |
| LLP-037-000030683 | LLP-037-000030683 | Attorney-Client; Attorney Work Product | 3/18/2005 | Email | Barbier, Yvonne P MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | FW: Newman's question |
| LLP-037-000030736 | LLP-037-000030736 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Eli, Jackie G MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN | RE: Request for SBA Loan Subordination (UNCLASSIFIED) |
| LLP-037-000030737 | LLP-037-000030737 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Walker, Deanna E MVN | Stiebing, Michele L MVN<br>DiMarco, Cerio A MVN<br>Harrison, Beulah M MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: Tr. 116E, Matthew W. Portie, Plaqs Parish (UNCLASSIFIED) |
| LLP-037-000030755 | LLP-037-000030755 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Eli, Jackie G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Harrison, Beulah M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | RE: Hingle, Tr. 116E (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000030756 | LLP-037-000030756 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | RE: Hingle, Tr. 116E (UNCLASSIFIED) |
| LLP-037-000030780 | LLP-037-000030780 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Drinkwitz, Angela J MVN<br>Labure, Linda C MVN | RE: Citizen Request - Pumping Station Noise |
| LLP-037-000030783 | LLP-037-000030783 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Kinsey, Mary V MVN | Walker, Deanna E MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Drinkwitz, Angela J MVN<br>Labure, Linda C MVN | RE: Citizen Request - Pumping Station Noise |
| LLP-037-000030790 | LLP-037-000030790 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN | RE: Hostile Landowner |
| LLP-037-000030792 | LLP-037-000030792 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Lambert, Dawn M MVN | Bjorn Johnson<br>Mona Nosari<br>Charlotte Burnell<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | RE: 6926 Bellaire Drive |
| LLP-037-000030804 | LLP-037-000030804 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN | Re: Annotations from 1999 appropriations case - Peter Vela v. |
| LLP-037-000030888 | LLP-037-000030888 | Attorney-Client; Attorney Work Product | 2/8/2007 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: Tract 216, 6068 Warrington, London Avenue Canal Project, |
| LLP-037-000030893 | LLP-037-000030893 | Attorney-Client; Attorney Work Product | 2/11/2007 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Glorioso, Daryl G MVN | RE: Tract 216, 6068 Warrington, London Avenue Canal Project, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000030910 | LLP-037-000030910 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Rosamano, Marco A MVN | Blood, Debra H MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Bilbo, Diane D MVN<br>Gutierrez, Judith Y MVN | Re: Roemershauser Closing (UNCLASSIFIED) |
| LLP-037-000030952 | LLP-037-000030952 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Stout, Michael E MVN-Contractor<br>Finnegan, Stephen F MVN<br>Cruppi, Janet R MVN | Fw: Tree Removal PIR Revision 2 for Fences |
| LLP-037-000030974 | LLP-037-000030974 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Rosamano, Marco A MVN | Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Kilroy, Maurya MVN | RE: W912P8-06-D-0076 / Tract 104E / DTC#68118 |
| LLP-037-000030975 | LLP-037-000030975 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Gordon, Ana V SWG<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: W912P8-06-D-0076 / Tract 104E / DTC#68118 |
| LLP-037-000030976 | LLP-037-000030976 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Kilroy, Maurya MVN | Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Gordon, Ana V SWG<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: W912P8-06-D-0076 / Tract 104E / DTC#68118 |
| LLP-037-000030994 | LLP-037-000030994 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Bilbo, Diane D MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Post-Katrina Acquisition Schedule |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000031009 | LLP-037-000031009 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Harrison, Beulah M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Estates |
| LLP-037-000031081 | LLP-037-000031081 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Villa, April J MVN | Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Marceaux, Michelle S MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| LLP-037-000031084 | LLP-037-000031084 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Labure, Linda C MVN | Glorioso, Daryl G MVN<br>Villa, April J MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Marceaux, Michelle S MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| LLP-037-000031085 | LLP-037-000031085 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Keller, Janet D MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Villa, April J MVN<br>Marceaux, Michelle S MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| LLP-037-000031090 | LLP-037-000031090 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Kendrick, Richmond R MVN | Gilmore, Christopher E MVN<br>Villa, April J MVN<br>Cruppi, Janet R MVN<br>Bedey, Jeffrey A COL MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Martin, August W MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Grzegorzewski, Michael J NAN02<br>Frederick, Denise D MVN<br>Waguespack, Thomas G MVN | RE: Message from 915044424793 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000031117 | LLP-037-000031117 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Gilmore, Christophor E MVN | Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Walker, Deanna E MVN | RE: DRAFT CEA - Whisperwood Pit, St. Tammany Parish / St. |
| LLP-037-000031118 | LLP-037-000031118 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Gilmore, Christophor E MVN | Keller, Janet D MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | RE: DRAFT CEA - Whisperwood Pit, St. Tammany Parish / St. |
| LLP-037-000031119 | LLP-037-000031119 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Keller, Janet D MVN<br>Marceaux, Michelle S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: DRAFT CEA - Whisperwood Pit, St. Tammany Parish / St. |
| LLP-037-000031193 | LLP-037-000031193 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Thomson, Robert J MVN | FW: West Bank PCA |
| LLP-037-000031222 | LLP-037-000031222 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Williams, Janice D MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN | RE: ROE J.B. Levert and Company, Inc. |
| LLP-037-000031223 | LLP-037-000031223 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Labure, Linda C MVN | Williams, Janice D MVN<br>Walker, Deanna E MVN | RE: ROE J.B. Levert and Company, Inc. |
| LLP-037-000031266 | LLP-037-000031266 | Attorney-Client; Attorney Work Product | 5/24/2006 | Email | Rosamano, Marco A MVN | Keller, Janet D MVN<br>Kinsey, Mary V MVN<br>Walker, Deanna E MVN | RE: Boring No 10 Magnolia Plantation Plaq Ph |
| LLP-037-000031271 | LLP-037-000031271 | Attorney-Client; Attorney Work Product | 5/9/2006 | Email | Walker, Deanna E MVN | Eli, Jackie G MVN | FW: Indemnity Questions |
| LLP-037-000031272 | LLP-037-000031272 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Eli, Jackie G MVN | 'VSmart@CanalBarge.com' | CANAL BARGE COMPANY, Inc. -INDEMNITY QUESTION ANSWERED-Right of Access -GIWW Algiers Canal |
| LLP-037-000031273 | LLP-037-000031273 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Eli, Jackie G MVN<br>Connell, Timothy J MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN | RE: Indemnity Questions |
| LLP-037-000031279 | LLP-037-000031279 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN | RE: COMITE - WILLIAM B. BULL - 03-D-0002 - FINAL TITLE |
| LLP-037-000031286 | LLP-037-000031286 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Labure, Linda C MVN | Cooper, Dorothy M MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN | RE: Holy Cross Neighborhood Assn. v. USACE ( Coast Guard |
| LLP-037-000031355 | LLP-037-000031355 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Walker, Deanna E MVN | Lachney, Fay V MVN<br>Forest, Eric L MVN | RE: Problem with Sabine Cycle 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000031386 | LLP-037-000031386 | Attorney-Client; Attorney Work Product | 2/2/2006 | Email | Walker, Deanna E MVN | Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Harrison, Beulah M MVN | RE: labor estimate for myette point |
| LLP-037-000031569 | LLP-037-000031569 | Attorney-Client; Attorney Work Product | 4/26/2005 | Email | Rosamano, Marco A MVN | Keller, Janet D MVN<br>Florent, Randy D MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN | RE: access for DOE - West Hackberry |
| LLP-037-000031570 | LLP-037-000031570 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Keller, Janet D MVN | Rosamano, Marco A MVN<br>Florent, Randy D MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN | RE: access for DOE - West Hackberry |
| LLP-037-000031571 | LLP-037-000031571 | Attorney-Client; Attorney Work Product | 4/28/2005 | Email | Keller, Janet D MVN | 'JEROME.WILLIAMS@SPR.DOE.GOV'<br>Walker, Deanna E MVN | FW: access for DOE - West Hackberry |
| LLP-037-000031573 | LLP-037-000031573 | Attorney-Client; Attorney Work Product | 5/2/2005 | Email | Keller, Janet D MVN | 'Williams, Jerome'<br>Walker, Deanna E MVN | RE: access for DOE - West Hackberry |
| LLP-037-000031574 | LLP-037-000031574 | Attorney-Client; Attorney Work Product | 5/2/2005 | Email | Keller, Janet D MVN | Barbier, Yvonne P MVN<br>Lachney, Fay V MVN<br>'JEROME.WILLIAMS@SPR.DOE.GOV'<br>Walker, Deanna E MVN | FW: access for DOE - TX -2 site |
| LLP-037-000031591 | LLP-037-000031591 | Attorney-Client; Attorney Work Product | 7/13/2005 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Florent, Randy D MVN | RE: West Hackberry Interim Title Binders |
| LLP-037-000031592 | LLP-037-000031592 | Attorney-Client; Attorney Work Product | 7/13/2005 | Email | Walker, Deanna E MVN | Rosamano, Marco A MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Florent, Randy D MVN | RE: West Hackberry Interim Title Binders |
| LLP-037-000031593 | LLP-037-000031593 | Attorney-Client; Attorney Work Product | 7/13/2005 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Florent, Randy D MVN | RE: West Hackberry Interim Title Binders |
| LLP-037-000031594 | LLP-037-000031594 | Attorney-Client; Attorney Work Product | 7/13/2005 | Email | Blood, Debra H MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Florent, Randy D MVN | RE: West Hackberry Interim Title Binders |
| LLP-037-000031595 | LLP-037-000031595 | Attorney-Client; Attorney Work Product | 7/13/2005 | Email | Walker, Deanna E MVN | Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Florent, Randy D MVN<br>Blood, Debra H MVN | RE: West Hackberry Interim Title Binders |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000031596 | LLP-037-000031596 | Attorney-Client; Attorney Work Product | 7/13/2005 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Florent, Randy D MVN<br>Blood, Debra H MVN | RE: West Hackberry Interim Title Binders |
| LLP-037-000031608 | LLP-037-000031608 | Deliberative Process | 6/3/2005 | Email | Rosamano, Marco A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Florent, Randy D MVN | Re: DOE - Acquisition |
| LLP-037-000031614 | LLP-037-000031614 | Attorney-Client; Attorney Work Product | 11/5/2004 | Email | Barbier, Yvonne P MVN | Rosamano, Marco A MVN<br>Creasy, Hobert F MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Smith, Jimmy F MVN | FW: DOE, W. Hackberry, Access to Valve Sites |
| LLP-037-000031647 | LLP-037-000031647 | Attorney-Client; Attorney Work Product | 11/2/2005 | Email | Lachney, Fay V MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | estates for DOE Raw water |
| LLP-037-000031705 | LLP-037-000031705 | Attorney-Client; Attorney Work Product | 8/17/2005 | Email | Williams, Jerome [Jerome.Williams@SPR.DOE.GOV] | Rosamano, Marco A MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN<br>Poindexter, Larry MVN<br>Walker, Deanna E MVN | RE: DOE Acquisition Task Orders Status Update |
| LLP-037-000031709 | LLP-037-000031709 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Walker, Deanna E MVN | 'Williams, Jerome'<br>Rosamano, Marco A MVN<br>Florent, Randy D MVN<br>Bilbo, Diane D MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Floyd, Raymond B MVN<br>Poindexter, Larry MVN | FW: DOE Acquisition Task Orders Status Update |
| LLP-037-000031779 | LLP-037-000031779 | Attorney-Client; Attorney Work Product | 4/19/2006 | Email | Williams, Jerome [Jerome.Williams@SPR.DOE.GOV] | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: DOE-Black Lake Land & Oil |
| LLP-037-000031785 | LLP-037-000031785 | Attorney-Client; Attorney Work Product | 9/20/2006 | Email | Walker, Deanna E MVN | Floyd, Raymond B MVN<br>Poindexter, Larry MVN<br>Sutton, Jan E MVN<br>Rosamano, Marco A MVN | RE: Department of Energy / Strategic Petroleum Reserve - Real Estate Monthly Status Update Report: Months of June, July, August, September 2006 |
| LLP-037-000031787 | LLP-037-000031787 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Harrison, Richard W SWG | 'Williams, Jerome'<br>Poindexter, Larry MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Boe, Sheila H MVN<br>'Don Trost'<br>Behrens, Robert L SWG | FW: Tract 907E & 907E-5 Road Easement to Valve site BH 3. |
| LLP-037-000031798 | LLP-037-000031798 | Attorney-Client; Attorney Work Product | 1/27/2004 | Email | Rosamano, Marco A MVN | Patterson, Willie L HQ02<br>Bindner, Roseann R HQ02<br>Frederick, Denise D MVN<br>Broussard, Darrel M MVN<br>Walker, Deanna E MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Segrest, John C MVD<br>Kuhn, Philip MVD<br>Dunn, Kelly G MVN<br>Palmieri, Michael M MVN<br>Hull, Falcolm E MVN<br>Dykes, Joseph L MVN | RE: Bayou Sorrel |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000031799 | LLP-037-000031799 | Attorney-Client; Attorney Work Product | 1/26/2004 | Email | Kuhn, Philip MVD | Rosamano, Marco A MVN<br>Segrest, John C MVD<br>Merritt, James E MVD<br>Bindner, Roseann R HQ02<br>Labure, Linda C MVN<br>Dunn, Kelly G MVN<br>Walker, Deanna E MVN<br>Broussard, Darrel M MVN<br>Barbier, Yvonne P MVN<br>Palmieri, Michael M MVN | FW: Bayou Sorrel |
| LLP-037-000031800 | LLP-037-000031800 | Attorney-Client; Attorney Work Product | 1/26/2004 | Email | Broussard, Darrel M MVN | Rosamano, Marco A MVN<br>Segrest, John C MVD<br>Kuhn, Philip MVD<br>Merritt, James E MVD<br>Bindner, Roseann R HQ02<br>Labure, Linda C MVN<br>Dunn, Kelly G MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Palmieri, Michael M MVN<br>Hull, Falcolm E MVN<br>Dykes, Joseph L MVN | FW: Bayou Sorrel |
| LLP-037-000031801 | LLP-037-000031801 | Attorney-Client; Attorney Work Product | 1/26/2004 | Email | Glorioso, Daryl G MVN | Kuhn, Philip MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Rosamano, Marco A MVN<br>Merritt, James E MVD<br>Bindner, Roseann R HQ02<br>Segrest, John C MVD<br>Labure, Linda C MVN<br>Dunn, Kelly G MVN<br>Walker, Deanna E MVN<br>Broussard, Darrel M MVN<br>Barbier, Yvonne P MVN<br>Palmieri, Michael M MVN<br>Hull, Falcolm E MVN<br>Dykes, Joseph L MVN | FW: Bayou Sorrel |
| LLP-037-000031802 | LLP-037-000031802 | Attorney-Client; Attorney Work Product | 1/26/2004 | Email | Broussard, Darrel M MVN | Walker, Deanna E MVN<br>Glorioso, Daryl G MVN<br>Park, Michael F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Palmieri, Michael M MVN<br>Hull, Falcolm E MVN<br>Dykes, Joseph L MVN<br>Bindner, Roseann R HQ02<br>Merritt, James E MVD<br>Labure, Linda C MVN<br>Segrest, John C MVD<br>Kuhn, Philip MVD<br>Patterson, Willie L HQ02<br>Dunn, Kelly G MVN | FW: Bayou Sorrel |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000031803 | LLP-037-000031803 | Attorney-Client; Attorney Work Product | 1/27/2004 | Email | Patterson, Willie L HQ02 | Frederick, Denise D MVN<br>Broussard, Darrel M MVN<br>Walker, Deanna E MVN<br>Glorioso, Daryl G MVN<br>Park, Michael F MVN<br>Florent, Randy D MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Palmieri, Michael M MVN<br>Hull, Falcolm E MVN<br>Dykes, Joseph L MVN<br>Bindner, Roseann R HQ02<br>Merritt, James E MVD<br>Labure, Linda C MVN<br>Segrest, John C MVD<br>Kuhn, Philip MVD<br>Dunn, Kelly G MVN | Re: Bayou Sorrel |
| LLP-037-000031804 | LLP-037-000031804 | Attorney-Client; Attorney Work Product | 1/26/2004 | Email | Frederick, Denise D MVN | Broussard, Darrel M MVN<br>Walker, Deanna E MVN<br>Glorioso, Daryl G MVN<br>Park, Michael F MVN<br>Florent, Randy D MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Palmieri, Michael M MVN<br>Hull, Falcolm E MVN<br>Dykes, Joseph L MVN<br>Bindner, Roseann R HQ02<br>Merritt, James E MVD<br>Labure, Linda C MVN<br>Segrest, John C MVD<br>Kuhn, Philip MVD<br>Patterson, Willie L HQ02<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN | Re: Bayou Sorrel |
| LLP-037-000031805 | LLP-037-000031805 | Attorney-Client; Attorney Work Product | 1/27/2004 | Email | Patterson, Willie L HQ02 | Rosamano, Marco A MVN<br>Bindner, Roseann R HQ02<br>Frederick, Denise D MVN<br>Broussard, Darrel M MVN<br>Walker, Deanna E MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Segrest, John C MVD<br>Kuhn, Philip MVD<br>Dunn, Kelly G MVN<br>Palmieri, Michael M MVN<br>Hull, Falcolm E MVN<br>Dykes, Joseph L MVN | RE: Bayou Sorrel |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000031806 | LLP-037-000031806 | Attorney-Client; Attorney Work Product | 1/27/2004 | Email | Rosamano, Marco A MVN | Patterson, Willie L HQ02 Bindner, Roseann R HQ02 Frederick, Denise D MVN Broussard, Darrel M MVN Walker, Deanna E MVN Glorioso, Daryl G MVN Labure, Linda C MVN Segrest, John C MVD Kuhn, Philip MVD Dunn, Kelly G MVN Palmieri, Michael M MVN Hull, Falcolm E MVN Dykes, Joseph L MVN | RE: Bayou Sorrel |
| LLP-037-000031807 | LLP-037-000031807 | Attorney-Client; Attorney Work Product | 1/27/2004 | Email | Dunn, Kelly G MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | FW: Bayou Sorrel |
| LLP-037-000031809 | LLP-037-000031809 | Attorney-Client; Attorney Work Product | 2/18/2004 | Email | Labure, Linda C MVN | Glorioso, Daryl G MVN Walker, Deanna E MVN Kopec, Joseph G MVN Broussard, Darrel M MVN Dunn, Kelly G MVN Barbier, Yvonne P MVN Rosamano, Marco A MVN Palmieri, Michael M MVN Lewis, William C MVN Frederick, Denise D MVN Florent, Randy D MVN | FW: Bayou Sorrel |
| LLP-037-000031810 | LLP-037-000031810 | Attorney-Client; Attorney Work Product | 2/17/2004 | Email | Walker, Deanna E MVN | Walker, Deanna E MVN | FW: Bayou Sorrel |
| LLP-037-000031814 | LLP-037-000031814 | Attorney-Client; Attorney Work Product | 2/17/2004 | Email | Labure, Linda C MVN | Walker, Deanna E MVN Glorioso, Daryl G MVN Kopec, Joseph G MVN Broussard, Darrel M MVN Dunn, Kelly G MVN Barbier, Yvonne P MVN Rosamano, Marco A MVN Palmieri, Michael M MVN Lewis, William C MVN | FW: Bayou Sorrel |
| LLP-037-000031843 | LLP-037-000031843 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Labure, Linda C MVN | Walker, Deanna E MVN Gutierrez, Judith Y MVN | FW: Dredging the Inner Harbor Navigation Channel |
| LLP-037-000031844 | LLP-037-000031844 | Attorney-Client; Attorney Work Product | 3/23/2006 | Email | Brown, Christopher MVN | Labure, Linda C MVN Sutton, Jan E MVN Florent, Randy D MVN Bongiovanni, Linda L MVN Austin, Sheryl B MVN Frederick, Denise D MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN | RE: Does widening of waterways require re-writing easements |
| LLP-037-000031862 | LLP-037-000031862 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Broussard, Richard W MVN | Gutierrez, Judith Y MVN Walker, Deanna E MVN Daigle, Michelle C MVN Labure, Linda C MVN Cruppi, Janet R MVN | RE: MRGO 75M O&M Real Estate costs |
| LLP-037-000031864 | LLP-037-000031864 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Boyce, Mayely L MVN | Gutierrez, Judith Y MVN Daigle, Michelle C MVN Glorioso, Daryl G MVN Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN | RE: 75mil O&M MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000031908 | LLP-037-000031908 | Attorney-Client; Attorney Work Product | 4/27/2004 | Email | Kilroy, Maurya MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | RE: relocation issue concerning pipeline and/or pipeline row in Buffalo Cove |
| LLP-037-000031910 | LLP-037-000031910 | Attorney-Client; Attorney Work Product | 8/26/2004 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | FW: Proposed Response to HQUSACE comments |
| LLP-037-000031911 | LLP-037-000031911 | Attorney-Client; Attorney Work Product | 10/22/2003 | Email | Kinsey, Mary V MVN | Walker, Deanna E MVN<br>Stout, Michael E MVN<br>Hale, Lamar F MVN Contractor<br>Brantley, Christopher G MVN<br>Robinson, Geri A MVN<br>Baird, Bruce H MVN<br>Barbier, Yvonne P MVN<br>Binet, Jason A MVN<br>DeBose, Gregory A MVN<br>Gamble, Jay MVN<br>Hale, Lamar F MVN Contractor<br>Hartzog, Larry M MVN<br>Hays, Mike M MVN<br>Northey, Robert D MVN<br>Palmieri, Michael M MVN<br>Powell, Nancy J MVN<br>Radding, Rose MVN<br>Wingate, Mark R MVN<br>Saucier, Michael H MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Boe, Richard E MVN<br>Vicknair, Shawn M MVN | RE: Henderson Lake Study |
| LLP-037-000031912 | LLP-037-000031912 | Attorney-Client; Attorney Work Product | 10/22/2003 | Email | Kinsey, Mary V MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Stout, Michael E MVN<br>Hale, Lamar F MVN Contractor<br>Brantley, Christopher G MVN<br>Robinson, Geri A MVN<br>Baird, Bruce H MVN<br>Barbier, Yvonne P MVN<br>Binet, Jason A MVN<br>DeBose, Gregory A MVN<br>Gamble, Jay MVN<br>Hale, Lamar F MVN Contractor<br>Hartzog, Larry M MVN<br>Northey, Robert D MVN<br>Palmieri, Michael M MVN<br>Powell, Nancy J MVN<br>Radding, Rose MVN<br>Wingate, Mark R MVN<br>Saucier, Michael H MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Boe, Richard E MVN<br>Vicknair, Shawn M MVN | RE: Henderson Lake Study |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000031913 | LLP-037-000031913 | Attorney-Client; Attorney Work Product | 10/22/2003 | Email | Hays, Mike M MVN | Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Stout, Michael E MVN<br>Hale, Lamar F MVN Contractor<br>Brantley, Christopher G MVN<br>Robinson, Geri A MVN<br>Baird, Bruce H MVN<br>Barbier, Yvonne P MVN<br>Binet, Jason A MVN<br>DeBose, Gregory A MVN<br>Gamble, Jay MVN<br>Hale, Lamar F MVN Contractor<br>Hartzog, Larry M MVN<br>Northey, Robert D MVN<br>Palmieri, Michael M MVN<br>Powell, Nancy J MVN<br>Radding, Rose MVN<br>Wingate, Mark R MVN<br>Saucier, Michael H MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Boe, Richard E MVN<br>Vicknair, Shawn M MVN | RE: Henderson Lake Study |
| LLP-037-000031918 | LLP-037-000031918 | Attorney-Client; Attorney Work Product | 11/26/2003 | Email | Stout, Michael E MVN | Campos, Robert MVN<br>Ashley, John A MVD<br>Jones, Kyle L HQ02<br>Hull, Falcolm E MVN<br>Duarte, Francisco M MVN<br>Waguespack, Leslie S MVD<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Lewis, William C MVN<br>Vicknair, Shawn M MVN<br>Purrington, Jackie B MVN<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Sigrest, Joe M MVD | FW: Atchafalaya Basin Floodway |
| LLP-037-000031935 | LLP-037-000031935 | Attorney-Client; Attorney Work Product | 1/29/2004 | Email | Hays, Mike M MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Local sponsor assessment in the real estate plan for buffalo cove wmu |
| LLP-037-000031940 | LLP-037-000031940 | Deliberative Process | 3/29/2004 | Email | Hays, Mike M MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN | RE: ABFS, Buffalo Cove, PCA Issues Paper |
| LLP-037-000031941 | LLP-037-000031941 | Attorney-Client; Attorney Work Product | 3/18/2004 | Email | Binet, Jason A MVN | Hale, Lamar F MVN Contractor<br>Hays, Mike M MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | FW: requested meeting on items from engineering for buffalo cove |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000031944 | LLP-037-000031944 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Hale, Lamar F MVN Contractor | Kinsey, Mary V MVN Rosamano, Marco A MVN Hays, Mike M MVN Walker, Deanna E MVN Kilroy, Maurya MVN Binet, Jason A MVN Wingate, Mark R MVN Hull, Falcolm E MVN | RE: Buffalo Cove, Pipeline Canals |
| LLP-037-000031965 | LLP-037-000031965 | Attorney-Client; Attorney Work Product | 6/2/2004 | Email | Binet, Jason A MVN | Hale, Lamar F MVN Contractor Hays, Mike M MVN Labure, Linda C MVN Walker, Deanna E MVN Rosamano, Marco A MVN | FW: requested meeting on items from engineering for buffalo cove |
| LLP-037-000031973 | LLP-037-000031973 | Attorney-Client; Attorney Work Product | 7/9/2004 | Email | Barbier, Yvonne P MVN | Rosamano, Marco A MVN Hays, Mike M MVN Walker, Deanna E MVN | RE: estate for buffalo cove mu |
| LLP-037-000031976 | LLP-037-000031976 | Attorney-Client; Attorney Work Product | 7/9/2004 | Email | Rosamano, Marco A MVN | Barbier, Yvonne P MVN Hays, Mike M MVN Walker, Deanna E MVN | Re: estate for buffalo cove mu |
| LLP-037-000031985 | LLP-037-000031985 | Attorney-Client; Attorney Work Product | 7/26/2004 | Email | Sandra Thompson [sandrat@dnr.state.la.us] | Wingate, Mark R MVN Kinsey, Mary V MVN Hale, Lamar F MVN Contractor Warren Fleet Rosamano, Marco A MVN Hays, Mike M MVN Walker, Deanna E MVN | RE: Buffalo Cove, Cooperative Endeavor Agreements |
| LLP-037-000032005 | LLP-037-000032005 | Attorney-Client; Attorney Work Product | 5/19/2005 | Email | Sandra Thompson [sandrat@dnr.state.la.us] | Kinsey, Mary V MVN Wingate, Mark R MVN Hale, Lamar F MVN-Contractor Walker, Deanna E MVN | RE: Buffalo Cove |
| LLP-037-000032010 | LLP-037-000032010 | Attorney-Client; Attorney Work Product | 7/26/2005 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN Williams, Janice D MVN Hale, Lamar F MVN-Contractor Labure, Linda C MVN | FW: Buffalo Cove, Bayou Eugene |
| LLP-037-000032019 | LLP-037-000032019 | Attorney-Client; Attorney Work Product | 8/25/2005 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: Buffalo Cove, Bayou Eugene |
| LLP-037-000032021 | LLP-037-000032021 | Attorney-Client; Attorney Work Product | 8/25/2005 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: Buffalo Cove, Bayou Eugene |
| LLP-037-000032026 | LLP-037-000032026 | Attorney-Client; Attorney Work Product | 10/13/2005 | Email | Hale, Lamar F MVN-Contractor | Walker, Deanna E MVN Rosamano, Marco A MVN Williams, Janice D MVN Bilbo, Diane D MVN | RE: State Land Office ltr re:  Buffalo Cove |
| LLP-037-000032030 | LLP-037-000032030 | Attorney-Client; Attorney Work Product | 10/13/2005 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN Hale, Lamar F MVN-Contractor Williams, Janice D MVN Bilbo, Diane D MVN | RE: State Land Office ltr re:  Buffalo Cove |
| LLP-037-000032034 | LLP-037-000032034 | Attorney-Client; Attorney Work Product | 10/13/2005 | Email | Walker, Deanna E MVN | Rosamano, Marco A MVN Hale, Lamar F MVN-Contractor Williams, Janice D MVN Bilbo, Diane D MVN | RE: State Land Office ltr re:  Buffalo Cove |
| LLP-037-000032037 | LLP-037-000032037 | Attorney-Client; Attorney Work Product | 10/14/2005 | Email | Wingate, Mark R MVN | Hays, Mike M MVN Walker, Deanna E MVN Hale, Lamar F MVN-Contractor Labure, Linda C MVN Williams, Janice D MVN | FW: State Land Office ltr re:  Buffalo Cove |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032045 | LLP-037-000032045 | Attorney-Client; Attorney Work Product | 2/20/2003 | Email | Rosamano, Marco A MVN | Barbier, Yvonne P MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Kopec, Joseph G MVN | RE: Buffalo Cove Estates |
| LLP-037-000032046 | LLP-037-000032046 | Attorney-Client; Attorney Work Product | 2/20/2003 | Email | Rosamano, Marco A MVN | Barbier, Yvonne P MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Kopec, Joseph G MVN | RE: Buffalo Cove Estates |
| LLP-037-000032047 | LLP-037-000032047 | Attorney-Client; Attorney Work Product | 3/7/2003 | Email | Hays, Mike M MVN | Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | FW: Forestry flooding info & General Hydro write up |
| LLP-037-000032050 | LLP-037-000032050 | Attorney-Client; Attorney Work Product | 3/13/2003 | Email | Barbier, Yvonne P MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | FW: Buffalo COve position letter to HQ seeking guidance on cost sharing |
| LLP-037-000032051 | LLP-037-000032051 | Attorney-Client; Attorney Work Product | 3/12/2003 | Email | Rosamano, Marco A MVN | Powell, Nancy J MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Hale, Lamar F MVN Contractor | FW: ED Appendix |
| LLP-037-000032052 | LLP-037-000032052 | Attorney-Client; Attorney Work Product | 3/13/2003 | Email | Walker, Deanna E MVN | Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Hale, Lamar F MVN Contractor<br>Powell, Nancy J MVN | FW: ED Appendix |
| LLP-037-000032053 | LLP-037-000032053 | Attorney-Client; Attorney Work Product | 3/12/2003 | Email | Walker, Deanna E MVN | Hull, Falcolm E MVN<br>Powell, Nancy J MVN<br>Hartzog, Larry M MVN<br>Hale, Lamar F MVN Contractor<br>Wingate, Mark R MVN<br>Prosper, Felton M MVN<br>Hays, Mike M MVN<br>Austin, Sheryl B MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN | FW: Buffalo COve position letter to HQ seeking guidance on cost sharing |
| LLP-037-000032054 | LLP-037-000032054 | Attorney-Client; Attorney Work Product | 3/13/2003 | Email | Walker, Deanna E MVN | Hull, Falcolm E MVN<br>Powell, Nancy J MVN<br>Hartzog, Larry M MVN<br>Hale, Lamar F MVN Contractor<br>Wingate, Mark R MVN<br>Prosper, Felton M MVN<br>Hays, Mike M MVN<br>Austin, Sheryl B MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN | FW: Buffalo COve position letter to HQ seeking guidance on cost sharing |
| LLP-037-000032063 | LLP-037-000032063 | Attorney-Client; Attorney Work Product | 9/22/2003 | Email | Kinsey, Mary V MVN | Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Hartzog, Larry M MVN<br>Northey, Robert D MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Frederick, Denise D MVN | FW: EYES ONLY New Orleans SITREP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032064 | LLP-037-000032064 | Attorney-Client; Attorney Work Product | 11/20/2003 | Email | Wingate, Mark R MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Binet, Jason A MVN<br>Hale, Lamar F MVN Contractor<br>Hays, Mike M MVN<br>Forest, Eric L MVN | Re: BC Second Contract Schedule |
| LLP-037-000032067 | LLP-037-000032067 | Attorney-Client; Attorney Work Product | 1/30/2004 | Email | Walker, Deanna E MVN | Hale, Lamar F MVN Contractor<br>Powell, Nancy J MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Hartzog, Larry M MVN | RE: Buffalo Cove |
| LLP-037-000032071 | LLP-037-000032071 | Attorney-Client; Attorney Work Product | 1/28/2004 | Email | Barbier, Yvonne P MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN | RE: Estates for Buffalo Cove |
| LLP-037-000032073 | LLP-037-000032073 | Attorney-Client; Attorney Work Product | 1/29/2004 | Email | Hale, Lamar F MVN Contractor | Hartzog, Larry M MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Powell, Nancy J MVN | RE: Buffalo Cove |
| LLP-037-000032074 | LLP-037-000032074 | Attorney-Client; Attorney Work Product | 1/29/2004 | Email | Hale, Lamar F MVN Contractor | Barbier, Yvonne P MVN<br>Hartzog, Larry M MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Powell, Nancy J MVN | RE: Buffalo Cove |
| LLP-037-000032076 | LLP-037-000032076 | Attorney-Client; Attorney Work Product | 1/29/2004 | Email | Hays, Mike M MVN | Hale, Lamar F MVN Contractor<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm E MVN | RE: Local sponsor assessment in the real estate plan for buffalo cove wmu |
| LLP-037-000032077 | LLP-037-000032077 | Attorney-Client; Attorney Work Product | 1/29/2004 | Email | Wingate, Mark R MVN | Hale, Lamar F MVN Contractor<br>Hays, Mike M MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Hull, Falcolm E MVN | Re: Local sponsor assessment in the real estate plan for |
| LLP-037-000032078 | LLP-037-000032078 | Attorney-Client; Attorney Work Product | 1/29/2004 | Email | Hale, Lamar F MVN Contractor | Hays, Mike M MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm E MVN | RE: Local sponsor assessment in the real estate plan for buffalo cove wmu |
| LLP-037-000032079 | LLP-037-000032079 | Attorney-Client; Attorney Work Product | 1/29/2004 | Email | Barbier, Yvonne P MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Local sponsor assessment in the real estate plan for buffalo cove wmu |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032080 | LLP-037-000032080 | Attorney-Client; Attorney Work Product | 1/30/2004 | Email | Powell, Nancy J MVN | Petitbon, John B MVN<br>Walker, Deanna E MVN | FW: Buffalo Cove |
| LLP-037-000032083 | LLP-037-000032083 | Attorney-Client; Attorney Work Product | 1/30/2004 | Email | Petitbon, John B MVN | Powell, Nancy J MVN<br>Walker, Deanna E MVN<br>Petitbon, John B MVN | FW: Buffalo Cove |
| LLP-037-000032086 | LLP-037-000032086 | Attorney-Client; Attorney Work Product | 1/22/2004 | Email | Barbier, Yvonne P MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN | FW: Buffalo Cove RE Plan |
| LLP-037-000032087 | LLP-037-000032087 | Attorney-Client; Attorney Work Product | 1/22/2004 | Email | Hays, Mike M MVN | Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | FW: Buffalo Cove RE Plan |
| LLP-037-000032093 | LLP-037-000032093 | Attorney-Client; Attorney Work Product | 12/30/2003 | Email | Kinsey, Mary V MVN | Nord, Beth P MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Hartzog, Larry M MVN<br>Powell, Nancy J MVN<br>Hays, Mike M MVN<br>Stout, Michael E MVN<br>Frederick, Denise D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: MODEL PROJECT COOPERATION AGREEMENT FOR SINGLE-PURPOSE |
| LLP-037-000032094 | LLP-037-000032094 | Attorney-Client; Attorney Work Product | 12/30/2003 | Email | Kinsey, Mary V MVN | Nord, Beth P MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Hartzog, Larry M MVN<br>Powell, Nancy J MVN<br>Hays, Mike M MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: MODEL PROJECT COOPERATION AGREEMENT FOR SINGLE-PURPOSE |
| LLP-037-000032095 | LLP-037-000032095 | Attorney-Client; Attorney Work Product | 1/5/2004 | Email | Kopec, Joseph G MVN | Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | RE: comments on buffalo cove pca |
| LLP-037-000032096 | LLP-037-000032096 | Attorney-Client; Attorney Work Product | 1/29/2004 | Email | Barbier, Yvonne P MVN | Hale, Lamar F MVN Contractor<br>Hartzog, Larry M MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Powell, Nancy J MVN | RE: Buffalo Cove |
| LLP-037-000032116 | LLP-037-000032116 | Attorney-Client; Attorney Work Product | 7/13/2004 | Email | Hale, Lamar F MVN Contractor | Hays, Mike M MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: Buffalo Cove PCA, Relocations |
| LLP-037-000032119 | LLP-037-000032119 | Attorney-Client; Attorney Work Product | 2/23/2005 | Email | Hays, Mike M MVN | Hays, Mike M MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN | RE: tract descriptions for state acreage |
| LLP-037-000032130 | LLP-037-000032130 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Kopec, Joseph G MVN<br>Segrest, John C MVD | FW: Buffalo Cove Non-Standard Estates |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032140 | LLP-037-000032140 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Labure, Linda C MVN | Segrest, John C MVD<br>Kinsey, Mary V MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Kopec, Joseph G MVN | FW: Buffalo Cove Non-Standard Estates |
| LLP-037-000032156 | LLP-037-000032156 | Attorney-Client; Attorney Work Product | 7/19/2004 | Email | Rosamano, Marco A MVN | Hays, Mike M MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | FW: WATER CIRCULATION MODIFICATION EASEMENT (draft#2) |
| LLP-037-000032158 | LLP-037-000032158 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Kopec, Joseph G MVN | FW: Buffalo Cove Non-Standard Estates |
| LLP-037-000032166 | LLP-037-000032166 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN | RE: ordering additional titles in Buffalo Cove MU for phase I elements |
| LLP-037-000032168 | LLP-037-000032168 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Walker, Deanna E MVN | Blood, Debra H MVN<br>Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Labure, Linda C MVN | RE: ordering additional titles in Buffalo Cove MU for phase I elements |
| LLP-037-000032169 | LLP-037-000032169 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Walker, Deanna E MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Hays, Mike M MVN | RE: Buffalo Cove Phase II |
| LLP-037-000032170 | LLP-037-000032170 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Walker, Deanna E MVN | Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Blood, Debra H MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Blood, Debra H MVN<br>Williams, Janice D MVN | RE: ordering additional titles in Buffalo Cove MU for phase I elements |
| LLP-037-000032200 | LLP-037-000032200 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Hays, Mike M MVN | Binet, Jason A MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Hale, Lamar F MVN-Contractor | campsite lease to William McElwee No. 2045 |
| LLP-037-000032222 | LLP-037-000032222 | Attorney-Client; Attorney Work Product | 8/22/2006 | Email | Hays, Mike M MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Hale, Lamar F MVN-Contractor | element 9-1 title requirements |
| LLP-037-000032240 | LLP-037-000032240 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Hays, Mike M MVN | Hays, Mike M MVN<br>Hale, Lamar F MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN | RE: Language (UNCLASSIFIED) |
| LLP-037-000032241 | LLP-037-000032241 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Hale, Lamar F MVN | Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN | RE: Language (UNCLASSIFIED) |
| LLP-037-000032242 | LLP-037-000032242 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Hays, Mike M MVN | Kilroy, Maurya MVN<br>Hale, Lamar F MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN | RE: Language (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032243 | LLP-037-000032243 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Kilroy, Maurya MVN | Hays, Mike M MVN<br>Hale, Lamar F MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN<br>Kilroy, Maurya MVN | Re: Language (UNCLASSIFIED) |
| LLP-037-000032244 | LLP-037-000032244 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Hale, Lamar F MVN | Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN | RE: Language (UNCLASSIFIED) |
| LLP-037-000032245 | LLP-037-000032245 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Walker, Deanna E MVN | Williams, Janice D MVN | FW: Language (UNCLASSIFIED) |
| LLP-037-000032246 | LLP-037-000032246 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Hays, Mike M MVN | Hale, Lamar F MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN | RE: Language (UNCLASSIFIED) |
| LLP-037-000032247 | LLP-037-000032247 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Hale, Lamar F MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN | RE: Language (UNCLASSIFIED) |
| LLP-037-000032248 | LLP-037-000032248 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Kilroy, Maurya MVN | Hale, Lamar F MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN<br>Kilroy, Maurya MVN | Re: Language (UNCLASSIFIED) |
| LLP-037-000032249 | LLP-037-000032249 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Hale, Lamar F MVN | Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN | RE: Language (UNCLASSIFIED) |
| LLP-037-000032250 | LLP-037-000032250 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Hale, Lamar F MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN | Re: Language (UNCLASSIFIED)mike and I |
| LLP-037-000032251 | LLP-037-000032251 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Hale, Lamar F MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN<br>Kilroy, Maurya MVN | Re: Language (UNCLASSIFIED) |
| LLP-037-000032252 | LLP-037-000032252 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Hale, Lamar F MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN | RE: Language (UNCLASSIFIED) |
| LLP-037-000032253 | LLP-037-000032253 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Kilroy, Maurya MVN | Hale, Lamar F MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN<br>Kilroy, Maurya MVN | Re: Language (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032258 | LLP-037-000032258 | Attorney-Client; Attorney Work Product | 1/17/2007 | Email | Kilroy, Maurya MVN | Hale, Lamar F MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN<br>Kilroy, Maurya MVN | RE: Language (UNCLASSIFIED) |
| LLP-037-000032259 | LLP-037-000032259 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Williams, Janice D MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN | RE: DNR Subordination Letter (UNCLASSIFIED) |
| LLP-037-000032260 | LLP-037-000032260 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Williams, Janice D MVN | Walker, Deanna E MVN | RE: DNR Subordination Letter (UNCLASSIFIED) |
| LLP-037-000032263 | LLP-037-000032263 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Hale, Lamar F MVN | Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN | RE: Language (UNCLASSIFIED) |
| LLP-037-000032281 | LLP-037-000032281 | Attorney-Client; Attorney Work Product | 9/30/2003 | Email | Walker, Deanna E MVN | Katherine.Vincent@usdoj.gov'<br>Doris.Dean@usdoj.gov<br>Karen.King@usdoj.gov<br>Rosamano, Marco A MVN<br>'Davis.Shuey(a)usdoj.gov'<br>Barbier, Yvonne P MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN | RE: U.S. v. Murphy Martin, 40.79 acres, WDLA 98-1825; ABFS |
| LLP-037-000032282 | LLP-037-000032282 | Attorney-Client; Attorney Work Product | 10/6/2003 | Email | Rosamano, Marco A MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Barbier, Yvonne P MVN | RE: U.S. v. Murphy Martin, 40.79 acres, WDLA 98-1825; ABFS |
| LLP-037-000032283 | LLP-037-000032283 | Attorney-Client; Attorney Work Product | 10/6/2003 | Email | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Barbier, Yvonne P MVN | RE: U.S. v. Murphy Martin, 40.79 acres, WDLA 98-1825; ABFS |
| LLP-037-000032284 | LLP-037-000032284 | Attorney-Client; Attorney Work Product | 10/6/2003 | Email | Rosamano, Marco A MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Barbier, Yvonne P MVN | RE: U.S. v. Murphy Martin, 40.79 acres, WDLA 98-1825; ABFS |
| LLP-037-000032285 | LLP-037-000032285 | Attorney-Client; Attorney Work Product | 10/6/2003 | Email | Sutton, Jan MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Lewis, William C MVN<br>Barbier, Yvonne P MVN | RE: U.S. v. Murphy Martin, 40.79 acres, WDLA 98-1825; ABFS |
| LLP-037-000032287 | LLP-037-000032287 | Attorney-Client; Attorney Work Product | 10/17/2003 | Email | Rosamano, Marco A MVN | Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN | Hey You. |
| LLP-037-000032290 | LLP-037-000032290 | Attorney-Client; Attorney Work Product | 10/24/2003 | Email | Barbier, Yvonne P MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | FW: Atchafalaya Basin Forester:  Mike Taylor |
| LLP-037-000032291 | LLP-037-000032291 | Attorney-Client; Attorney Work Product | 11/12/2003 | Email | Sutton, Jan MVN | Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Draft Scopes of Work for Timber Expert and Appraisal Expert |
| LLP-037-000032293 | LLP-037-000032293 | Attorney-Client; Attorney Work Product | 11/7/2003 | Email | Barbier, Yvonne P MVN | Walker, Deanna E MVN<br>Blood, Debra H MVN | FW: Draft Scopes of Work for Timber Expert and Appraisal Expert |
| LLP-037-000032294 | LLP-037-000032294 | Attorney-Client; Attorney Work Product | 11/12/2003 | Email | Kopec, Joseph G MVN | Walker, Deanna E MVN | RE: Draft Scopes of Work for Timber Expert and Appraisal Expert |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032295 | LLP-037-000032295 | Deliberative Process | 11/12/2003 | Email | Barbier, Yvonne P MVN | Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN | RE: DOJ Presentation |
| LLP-037-000032297 | LLP-037-000032297 | Attorney-Client; Attorney Work Product | 11/12/2003 | Email | Sutton, Jan MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN | RE: DOJ Presentation |
| LLP-037-000032298 | LLP-037-000032298 | Attorney-Client; Attorney Work Product | 11/14/2003 | Email | Kopec, Joseph G MVN | Walker, Deanna E MVN<br>Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN | RE: DOJ Presentation |
| LLP-037-000032299 | LLP-037-000032299 | Attorney-Client; Attorney Work Product | 11/14/2003 | Email | Sutton, Jan MVN | Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN | RE: DOJ Presentation |
| LLP-037-000032301 | LLP-037-000032301 | Attorney-Client; Attorney Work Product | 11/14/2003 | Email | Sutton, Jan MVN | Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN | RE: Acquisition of Title Evidence is subject to the Federal Acquisition Regulations (FAR) |
| LLP-037-000032305 | LLP-037-000032305 | Deliberative Process | 3/17/2004 | Email | Price, Cassandra P MVD | Rosamano, Marco A MVN<br>Bindner, Roseann R HQ02<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Segrest, John C MVD<br>Lesser, Monroe L HQ02<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN | RE: ABFS Public Access Feature, Federal Cap |
| LLP-037-000032307 | LLP-037-000032307 | Attorney-Client; Attorney Work Product | 4/14/2004 | Email | Labure, Linda C MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN | RE: easement on St. Martin Land |
| LLP-037-000032317 | LLP-037-000032317 | Attorney-Client; Attorney Work Product | 10/13/2004 | Email | Florent, Randy D MVN | Labure, Linda C MVN<br>Blood, Debra H MVN<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Walker, Deanna E MVN | FW: ABFS - Sole Source Title Contract Request, CELLA Tr. 2644E |
| LLP-037-000032318 | LLP-037-000032318 | Attorney-Client; Attorney Work Product | 5/3/2005 | Email | Barbier, Yvonne P MVN | Walker, Deanna E MVN | RE: U.S. v. Cella, WDLA, ABFS 2644E, Valuation as of date of take |
| LLP-037-000032320 | LLP-037-000032320 | Attorney-Client; Attorney Work Product | 7/24/2005 | Email | Labure, Linda C MVN | Moreau, James T MVN<br>LaLonde, Neil J MVN<br>Goldman, Howard D MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN | RE: Inspection of Timber Harvest |
| LLP-037-000032322 | LLP-037-000032322 | Attorney-Client; Attorney Work Product | 10/28/2005 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | RE: ABFS Condemnation Cases |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032331 | LLP-037-000032331 | Attorney-Client; Attorney Work Product | 11/3/2003 | Email | Stout, Michael E MVN | Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Goldman, Howard D MVN | RE: Rosewood Plantation |
| LLP-037-000032332 | LLP-037-000032332 | Attorney-Client; Attorney Work Product | 11/4/2003 | Email | Stout, Michael E MVN | Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Goldman, Howard D MVN<br>LaLonde, Neil J MVN<br>Sammon, Daniel J MVN<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Brantley, Christopher G MVN | RE: Rosewood Plantation |
| LLP-037-000032333 | LLP-037-000032333 | Attorney-Client; Attorney Work Product | 11/5/2003 | Email | Stout, Michael E MVN | Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Goldman, Howard D MVN<br>LaLonde, Neil J MVN<br>Sammon, Daniel J MVN<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Brantley, Christopher G MVN | FW: Rosewood Plantation |
| LLP-037-000032334 | LLP-037-000032334 | Attorney-Client; Attorney Work Product | 11/5/2003 | Email | Barbier, Yvonne P MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Rosewood Plantation |
| LLP-037-000032337 | LLP-037-000032337 | Attorney-Client; Attorney Work Product | 10/30/2003 | Email | Rosamano, Marco A MVN | Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | FW: Rosewood Condemnation |
| LLP-037-000032338 | LLP-037-000032338 | Attorney-Client; Attorney Work Product | 10/30/2003 | Email | Barbier, Yvonne P MVN | Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: Rosewood Condemnation |
| LLP-037-000032341 | LLP-037-000032341 | Attorney-Client; Attorney Work Product | 11/3/2003 | Email | Kopec, Joseph G MVN | Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | RE: Rosewood Condemnation |
| LLP-037-000032342 | LLP-037-000032342 | Attorney-Client; Attorney Work Product | 11/4/2003 | Email | Rosamano, Marco A MVN | Kopec, Joseph G MVN<br>Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | RE: Rosewood Condemnation |
| LLP-037-000032343 | LLP-037-000032343 | Attorney-Client; Attorney Work Product | 11/4/2003 | Email | Kopec, Joseph G MVN | Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | RE: Rosewood Condemnation |
| LLP-037-000032344 | LLP-037-000032344 | Attorney-Client; Attorney Work Product | 11/4/2003 | Email | Rosamano, Marco A MVN | Kopec, Joseph G MVN<br>Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | RE: Rosewood Condemnation |
| LLP-037-000032345 | LLP-037-000032345 | Attorney-Client; Attorney Work Product | 11/4/2003 | Email | Rosamano, Marco A MVN | Kopec, Joseph G MVN<br>Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | RE: Rosewood Condemnation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032346 | LLP-037-000032346 | Attorney-Client; Attorney Work Product | 11/4/2003 | Email | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | RE: Rosewood Condemnation |
| LLP-037-000032347 | LLP-037-000032347 | Attorney-Client; Attorney Work Product | 10/31/2003 | Email | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN | RE: Draft SOW for Rosewood Trial Timber Appr |
| LLP-037-000032348 | LLP-037-000032348 | Attorney-Client; Attorney Work Product | 10/31/2003 | Email | Blood, Debra H MVN | Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: Draft SOW for Rosewood Trial Timber Appr |
| LLP-037-000032349 | LLP-037-000032349 | Attorney-Client; Attorney Work Product | 10/31/2003 | Email | Bilbo, Diane D MVN | Rosamano, Marco A MVN<br>Blood, Debra H MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN | RE: Draft SOW for Rosewood Trial Timber Appr |
| LLP-037-000032350 | LLP-037-000032350 | Attorney-Client; Attorney Work Product | 10/31/2003 | Email | Bilbo, Diane D MVN | Blood, Debra H MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: Draft SOW for Rosewood Trial Timber Appr |
| LLP-037-000032351 | LLP-037-000032351 | Attorney-Client; Attorney Work Product | 10/31/2003 | Email | Rosamano, Marco A MVN | Blood, Debra H MVN<br>Sutton, Jan MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN | RE: Draft SOW for Rosewood Trial Timber Appr |
| LLP-037-000032352 | LLP-037-000032352 | Attorney-Client; Attorney Work Product | 10/31/2003 | Email | Blood, Debra H MVN | Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Bilbo, Diane D MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: Draft SOW for Rosewood Trial Timber Appr |
| LLP-037-000032353 | LLP-037-000032353 | Attorney-Client; Attorney Work Product | 10/31/2003 | Email | Rosamano, Marco A MVN | Blood, Debra H MVN<br>Sutton, Jan MVN<br>Bilbo, Diane D MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | RE: Draft SOW for Rosewood Trial Timber Appr |
| LLP-037-000032354 | LLP-037-000032354 | Attorney-Client; Attorney Work Product | 10/31/2003 | Email | Blood, Debra H MVN | Sutton, Jan MVN<br>Bilbo, Diane D MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Draft SOW for Rosewood Trial Timber Appr |
| LLP-037-000032355 | LLP-037-000032355 | Attorney-Client; Attorney Work Product | 10/30/2003 | Email | Sutton, Jan MVN | Bilbo, Diane D MVN<br>Barbier, Yvonne P MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Draft SOW for Rosewood Trial Timber Appr |
| LLP-037-000032356 | LLP-037-000032356 | Attorney-Client; Attorney Work Product | 10/30/2003 | Email | Blood, Debra H MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | RE: Draft SOW for Rosewood Trial Timber Appr |
| LLP-037-000032357 | LLP-037-000032357 | Attorney-Client; Attorney Work Product | 10/30/2003 | Email | Sutton, Jan MVN | Blood, Debra H MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | RE: Draft SOW for Rosewood Trial Timber Appr |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032358 | LLP-037-000032358 | Attorney-Client; Attorney Work Product | 10/30/2003 | Email | Blood, Debra H MVN | Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN | RE: Draft SOW for Rosewood Trial Timber Appr |
| LLP-037-000032359 | LLP-037-000032359 | Attorney-Client; Attorney Work Product | 10/30/2003 | Email | Barbier, Yvonne P MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN | FW: Draft SOW for Rosewood Trial Timber Appr |
| LLP-037-000032361 | LLP-037-000032361 | Attorney-Client; Attorney Work Product | 11/3/2003 | Email | Blood, Debra H MVN | Kopec, Joseph G MVN<br>Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: : Contract Timber Appraisal Services for Litigation |
| LLP-037-000032362 | LLP-037-000032362 | Attorney-Client; Attorney Work Product | 11/3/2003 | Email | Kopec, Joseph G MVN | Blood, Debra H MVN<br>Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: : Contract Timber Appraisal Services for Litigation |
| LLP-037-000032363 | LLP-037-000032363 | Attorney-Client; Attorney Work Product | 11/3/2003 | Email | Blood, Debra H MVN | Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | RE: : Contract Timber Appraisal Services for Litigation |
| LLP-037-000032364 | LLP-037-000032364 | Attorney-Client; Attorney Work Product | 11/3/2003 | Email | Rosamano, Marco A MVN | Blood, Debra H MVN<br>Kopec, Joseph G MVN<br>Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | RE: : Contract Timber Appraisal Services for Litigation |
| LLP-037-000032365 | LLP-037-000032365 | Attorney-Client; Attorney Work Product | 11/3/2003 | Email | Blood, Debra H MVN | Kopec, Joseph G MVN<br>Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: : Contract Timber Appraisal Services for Litigation |
| LLP-037-000032366 | LLP-037-000032366 | Attorney-Client; Attorney Work Product | 11/3/2003 | Email | Kopec, Joseph G MVN | Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN | RE: : Contract Timber Appraisal Services for Litigation |
| LLP-037-000032371 | LLP-037-000032371 | Attorney-Client; Attorney Work Product | 11/24/2003 | Email | Stout, Michael E MVN | Rosamano, Marco A MVN<br>Goldman, Howard D MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN | RE: |
| LLP-037-000032377 | LLP-037-000032377 | Attorney-Client; Attorney Work Product | 1/14/2004 | Email | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN | RE: Rosewood Condemnation Settlement Documents, ABFS Tr. 1234 |
| LLP-037-000032378 | LLP-037-000032378 | Attorney-Client; Attorney Work Product | 1/15/2004 | Email | Labure, Linda C MVN | Hale, Lamar F MVN Contractor<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Rosewood Condemnation Settlement Documents, ABFS Tr. 1234 |
| LLP-037-000032380 | LLP-037-000032380 | Attorney-Client; Attorney Work Product | 1/26/2004 | Email | Labure, Linda C MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Rosewood Sale |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032387 | LLP-037-000032387 | Attorney-Client; Attorney Work Product | 1/13/2004 | Email | Frederick, Denise D MVN | Sutton, Jan MVN<br>Wingate, Mark R MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Labure, Linda C MVN<br>Lewis, William C MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | FW: Rosewood Acquisition-Fee-Willing Sellers - Budget Cap Issue on ABFS Project |
| LLP-037-000032388 | LLP-037-000032388 | Attorney-Client; Attorney Work Product | 1/15/2004 | Email | Hale, Lamar F MVN Contractor | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Rosewood Condemnation Settlement Documents, ABFS Tr. 1234 |
| LLP-037-000032389 | LLP-037-000032389 | Attorney-Client; Attorney Work Product | 1/15/2004 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Florent, Randy D MVN<br>Wingate, Mark R MVN<br>Breerwood, Gregory E MVN<br>Nord, Beth P MVN<br>Hull, Falcolm E MVN<br>Barbier, Yvonne P MVN<br>Stout, Michael E MVN<br>Kopec, Joseph G MVN<br>Hale, Lamar F MVN Contractor | RE: Rosewood Condemnation Settlement Documents, ABFS Tr. 1234 |
| LLP-037-000032390 | LLP-037-000032390 | Attorney-Client; Attorney Work Product | 1/15/2004 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Florent, Randy D MVN<br>Wingate, Mark R MVN<br>Breerwood, Gregory E MVN<br>Nord, Beth P MVN<br>Hull, Falcolm E MVN<br>Barbier, Yvonne P MVN<br>Stout, Michael E MVN<br>Kopec, Joseph G MVN<br>Hale, Lamar F MVN Contractor | RE: Rosewood Condemnation Settlement Documents, ABFS Tr. 1234 |
| LLP-037-000032393 | LLP-037-000032393 | Attorney-Client; Attorney Work Product | 3/24/2004 | Email | Sutton, Jan MVN | Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | RE: Conference Call, ABFS Rosewood case |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032402 | LLP-037-000032402 | Deliberative Process | 3/17/2004 | Email | Sandra Thompson [sandrat@dnr.state.la.us] | Walker, Deanna E MVN Kinsey, Mary V MVN Frederick, Denise D MVN Labure, Linda C MVN Rosamano, Marco A MVN Hale, Lamar F MVN Contractor Tommy Warder Wingate, Mark R MVN | RE: Atchafalaya Basin Floodway System, Louisiana |
| LLP-037-000032406 | LLP-037-000032406 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN Demma, Marcia A MVN Wingate, Mark R MVN Hale, Lamar F MVN Contractor Walker, Deanna E MVN Rosamano, Marco A MVN Barbier, Yvonne P MVN Greenup, Rodney D MVN Podany, Thomas J MVN Dickson, Edwin M MVN Hull, Falcolm E MVN Frederick, Denise D MVN Sloan, G Rogers MVD Ashley, John A MVD Bindner, Roseann R HQ02 Young, Anne M HQ02 Barnett, Larry J MVD Segrest, John C MVD | RE: Atchafalaya Basin Floodway System, Louisiana - Construction |
| LLP-037-000032413 | LLP-037-000032413 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Barbier, Yvonne P MVN | Labure, Linda C MVN Walker, Deanna E MVN | FW: Atchafalaya Basin Floodway System, Louisiana - Construction |
| LLP-037-000032415 | LLP-037-000032415 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Labure, Linda C MVN | Barbier, Yvonne P MVN Kopec, Joseph G MVN Walker, Deanna E MVN Rosamano, Marco A MVN | FW: Atchafalaya Basin Authorization Cap - CCIR |
| LLP-037-000032425 | LLP-037-000032425 | Attorney-Client; Attorney Work Product | 1/14/2005 | Email | Hale, Lamar F MVN-Contractor | Kinsey, Mary V MVN Reeves, Gloria J MVN Labure, Linda C MVN Walker, Deanna E MVN Wingate, Mark R MVN Williams, Veronica Z MVN Florent, Randy D MVN Frederick, Denise D MVN | RE: ADA, Case  05-03, Meeting 13 January 05 |
| LLP-037-000032474 | LLP-037-000032474 | Attorney-Client; Attorney Work Product | 9/24/2003 | Email | Harrison, Beulah M MVN | DiMarco, Cerio A MVN Bilbo, Diane D MVN Dunn, Kelly G MVN Rosamano, Marco A MVN Walker, Deanna E MVN | RE: Schwing 2850 |
| LLP-037-000032489 | LLP-037-000032489 | Attorney-Client; Attorney Work Product | 7/23/2003 | Email | Austin, Sheryl B MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Sutton, Jan MVN | RE: ABFS Tr. 2801E, et seq., A. Wilbert's Sons, LLC, et al |
| LLP-037-000032493 | LLP-037-000032493 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Blood, Debra H MVN | Walker, Deanna E MVN | RE: Title Update Order: ABFS 2801E, et seq., A. Wilbert's Sons, |
| LLP-037-000032499 | LLP-037-000032499 | Attorney-Client; Attorney Work Product | 4/2/2004 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Lewis, William C MVN | FW: ABFS, PCA, Public Access Feature |
| LLP-037-000032528 | LLP-037-000032528 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Hays, Mike M MVN | Delaune, Curtis W MVN Kilroy, Maurya MVN Walker, Deanna E MVN | summary of title requirements for Myette Pointe boat launch |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032547 | LLP-037-000032547 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Delaune, Curtis W | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN | RE: Myette Point boat launch |
| LLP-037-000032548 | LLP-037-000032548 | Attorney-Client; Attorney Work Product | 7/28/2006 | Email | Delaune, Curtis W | Walker, Deanna E MVN | FW: Myette Point boat launch |
| LLP-037-000032553 | LLP-037-000032553 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN | FW: Myette Point boat launch |
| LLP-037-000032559 | LLP-037-000032559 | Attorney-Client; Attorney Work Product | 8/9/2006 | Email | Labure, Linda C MVN | Forest, Eric L MVN<br>Walker, Deanna E MVN | FW: Myette Point boat launch |
| LLP-037-000032560 | LLP-037-000032560 | Attorney-Client; Attorney Work Product | 8/9/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN | RE: Myette Point boat launch |
| LLP-037-000032561 | LLP-037-000032561 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>Delaune, Curtis W | RE: Myette Point boat launch |
| LLP-037-000032564 | LLP-037-000032564 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Walker, Deanna E MVN | Delaune, Curtis W<br>Labure, Linda C MVN | RE: Myette Point boat launch |
| LLP-037-000032578 | LLP-037-000032578 | Attorney-Client; Attorney Work Product | 9/23/2003 | Email | Dunn, Kelly G MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Palmieri, Michael M MVN<br>Walker, Deanna E MVN<br>Smith, Jimmy F MVN | RE: Lake End Park Credit for LER |
| LLP-037-000032595 | LLP-037-000032595 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Kinsey, Mary V MVN | Walker, Deanna E MVN | RE: U.S. v. Cella, WDLA, ABFS 2644E, Valuation as of date of take |
| LLP-037-000032596 | LLP-037-000032596 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Earl, Carolyn H MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | RE: follow up from EPW mtg Responses to SEN VITTER S: today |
| LLP-037-000032598 | LLP-037-000032598 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Borne, Karen M MVN<br>Kopec, Joseph G MVN | FW: ABFS Tract no. |
| LLP-037-000032636 | LLP-037-000032636 | Attorney-Client; Attorney Work Product | 10/1/2003 | Email | Eli, Jackie G MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Nelson 2413 |
| LLP-037-000032652 | LLP-037-000032652 | Attorney-Client; Attorney Work Product | 4/15/2004 | Email | Wingate, Mark R MVN | Rosamano, Marco A MVN<br>Bush, Howard R MVN<br>Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Walker, Deanna E MVN | RE: CONFIDENTIAL:  ABFS Clarified Estate- Questions and Answers on Interpretation-FOR CORPS EYES ONLY |
| LLP-037-000032666 | LLP-037-000032666 | Attorney-Client; Attorney Work Product | 11/4/2004 | Email | Kopec, Joseph G MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Florent, Randy D MVN | FW: ABFS Litigation-RE Consulting - FW: ABFS Management" Policy" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032682 | LLP-037-000032682 | Attorney-Client; Attorney Work Product | 12/15/2004 | Email | Kinsey, Mary V MVN | Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Rosamano, Marco A MVN | RE: ABFS Clarified Estates, and Official ABFS RE files |
| LLP-037-000032688 | LLP-037-000032688 | Attorney-Client; Attorney Work Product | 11/4/2003 | Email | Rosamano, Marco A MVN | Bilbo, Diane D MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN | FW: : Contract Timber Appraisal Services for Litigation |
| LLP-037-000032694 | LLP-037-000032694 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Wingate, Mark R MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Bilbo, Diane D MVN<br>Hale, Lamar F MVN-Contractor<br>Labure, Linda C MVN<br>Sutton, Jan E MVN | Re: Title work - returned ABFS condemnation cases |
| LLP-037-000032710 | LLP-037-000032710 | Deliberative Process | 8/8/2005 | Email | Walker, Deanna E MVN | Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN<br>Labure, Linda C MVN<br>Moreau, James T MVN | RE: Inspection of Timber Harvest |
| LLP-037-000032727 | LLP-037-000032727 | Attorney-Client; Attorney Work Product | 5/23/2005 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Stiebing, Michele L MVN<br>Kilroy, Maurya MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN | RE: Initial Binder Review, Road Easement, Tract 100E-1;  New Paralegal Assignment |
| LLP-037-000032733 | LLP-037-000032733 | Attorney-Client; Attorney Work Product | 8/18/2003 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000032739 | LLP-037-000032739 | Attorney-Client; Attorney Work Product | 11/17/2004 | Email | Cruppi, Janet R MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN | RE: RR insurance limits, Comite? |
| LLP-037-000032746 | LLP-037-000032746 | Attorney-Client; Attorney Work Product | 1/21/2005 | Email | DiMarco, Cerio A MVN | Kilroy, Maurya MVN<br>Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Poindexter, Larry MVN<br>Florent, Randy D MVN | FW: Hickory Funding from LaDOTD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032748 | LLP-037-000032748 | Attorney-Client; Attorney Work Product | 1/19/2005 | Email | DiMarco, Cerio A MVN | Kilroy, Maurya MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN | FW: Hickory Landing |
| LLP-037-000032753 | LLP-037-000032753 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | RE: Remainders on Cop and Bergeron, 237 and 238 |
| LLP-037-000032756 | LLP-037-000032756 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Keller, Janet D MVN | RE: Survey - Hedges Property - Tract 201 - Comite |
| LLP-037-000032766 | LLP-037-000032766 | Attorney-Client; Attorney Work Product | 11/25/2003 | Email | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Creasy, Hobert F MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Keller, Janet D MVN | RE: Bergeron 238 Plat and legal |
| LLP-037-000032768 | LLP-037-000032768 | Attorney-Client; Attorney Work Product | 11/7/2003 | Email | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Bergeron 238 Plat and legal |
| LLP-037-000032772 | LLP-037-000032772 | Attorney-Client; Attorney Work Product | 10/6/2003 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Blood, Debra H MVN | RE: Comite, R.H. Jones and Co., Inc.- 467 |
| LLP-037-000032777 | LLP-037-000032777 | Attorney-Client; Attorney Work Product | 8/18/2003 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000032786 | LLP-037-000032786 | Attorney-Client; Attorney Work Product | 5/17/2005 | Email | Gutierrez, Judith Y MVN | Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN<br>Creasy, Hobert F MVN | RE: Tract 100E-1 Land Investment Road Easement Request for revised legal description |
| LLP-037-000032799 | LLP-037-000032799 | Attorney-Client; Attorney Work Product | 11/24/2003 | Email | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN<br>Creasy, Hobert F MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Keller, Janet D MVN | RE: Bergeron 238 Plat and legal |
| LLP-037-000032802 | LLP-037-000032802 | Attorney-Client; Attorney Work Product | 11/7/2003 | Email | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Bergeron 238 Plat and legal |
| LLP-037-000032804 | LLP-037-000032804 | Attorney-Client; Attorney Work Product | 7/22/2003 | Email | Gutierrez, Judith Y MVN | Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: Hickory Landing title review 121 |
| LLP-037-000032805 | LLP-037-000032805 | Attorney-Client; Attorney Work Product | 7/21/2003 | Email | Gutierrez, Judith Y MVN | Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: Hickory Landing title review 121 |
| LLP-037-000032806 | LLP-037-000032806 | Attorney-Client; Attorney Work Product | 7/21/2003 | Email | Gutierrez, Judith Y MVN | Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: Hickory Landing title review 121 |
| LLP-037-000032808 | LLP-037-000032808 | Deliberative Process | 6/26/2003 | Email | Gutierrez, Judith Y MVN | Walker, Deanna E MVN | RE: Comite DT packages & Appraisal Reports |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032819 | LLP-037-000032819 | Attorney-Client; Attorney Work Product | 3/22/2005 | Email | Keller, Janet D MVN | Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Borne, Karen M MVN<br>DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN | RE: Comite Actions |
| LLP-037-000032826 | LLP-037-000032826 | Attorney-Client; Attorney Work Product | 7/26/2004 | Email | Keller, Janet D MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | RE: Remainders on Cop and Bergeron, 237 and 238 |
| LLP-037-000032829 | LLP-037-000032829 | Attorney-Client; Attorney Work Product | 7/13/2004 | Email | Keller, Janet D MVN | Rosamano, Marco A MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | FW: Remainders on Cop and Bergeron, 237 and 238 |
| LLP-037-000032838 | LLP-037-000032838 | Attorney-Client; Attorney Work Product | 10/23/2003 | Email | Keller, Janet D MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Work Item(s) Physically Complete - Hickory Landing - 121 |
| LLP-037-000032850 | LLP-037-000032850 | Attorney-Client; Attorney Work Product | 1/20/2005 | Email | Kilroy, Maurya MVN | Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Florent, Randy D MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | FW: Hickory Landing |
| LLP-037-000032852 | LLP-037-000032852 | Attorney-Client; Attorney Work Product | 7/12/2004 | Email | Kopec, Joseph G MVN | Rosamano, Marco A MVN<br>Gutierrez, Judith Y MVN<br>Bilbo, Diane D MVN<br>DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN | RE: Remainders on Cop and Bergeron, 237 and 238 |
| LLP-037-000032853 | LLP-037-000032853 | Attorney-Client; Attorney Work Product | 7/12/2004 | Email | Kopec, Joseph G MVN | Gutierrez, Judith Y MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN | RE: Remainders on Cop and Bergeron, 237 and 238 |
| LLP-037-000032860 | LLP-037-000032860 | Attorney-Client; Attorney Work Product | 5/9/2005 | Email | Poindexter, Larry MVN | Kilroy, Maurya MVN<br>Brouse, Gary S MVN<br>Walker, Deanna E MVN | RE: Comite - LERRDs funding |
| LLP-037-000032866 | LLP-037-000032866 | Attorney-Client; Attorney Work Product | 11/7/2003 | Email | Poindexter, Larry MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Hassenboehler, Thomas G MVN<br>Dunn, Christopher L MVN<br>Brouse, Gary S MVN<br>Reeves, William T MVN<br>Keller, Janet D MVN | RE: Lilly Bayou Phase I Slurry Trench |
| LLP-037-000032871 | LLP-037-000032871 | Attorney-Client; Attorney Work Product | 1/20/2005 | Email | Rosamano, Marco A MVN | Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | FW: Hickory Landing |
| LLP-037-000032872 | LLP-037-000032872 | Attorney-Client; Attorney Work Product | 12/14/2004 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: LaDotd Deed language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032878 | LLP-037-000032878 | Attorney-Client; Attorney Work Product | 7/12/2004 | Email | Rosamano, Marco A MVN | Poindexter, Larry MVN Brouse, Gary S MVN Kopec, Joseph G MVN Gutierrez, Judith Y MVN DiMarco, Cerio A MVN Keller, Janet D MVN Walker, Deanna E MVN | FW: Remainders on Cop and Bergeron, 237 and 238 |
| LLP-037-000032879 | LLP-037-000032879 | Attorney-Client; Attorney Work Product | 7/12/2004 | Email | Rosamano, Marco A MVN | Kopec, Joseph G MVN Gutierrez, Judith Y MVN Bilbo, Diane D MVN DiMarco, Cerio A MVN Keller, Janet D MVN Walker, Deanna E MVN | RE: Remainders on Cop and Bergeron, 237 and 238 |
| LLP-037-000032881 | LLP-037-000032881 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN | Fw: Comite DTs |
| LLP-037-000032882 | LLP-037-000032882 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Rosamano, Marco A MVN | Keller, Janet D MVN DiMarco, Cerio A MVN Walker, Deanna E MVN | Re: Survey - Hedges Property - Tract 201 - Comite |
| LLP-037-000032883 | LLP-037-000032883 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Rosamano, Marco A MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Keller, Janet D MVN | RE: Survey - Hedges Property - Tract 201 - Comite |
| LLP-037-000032884 | LLP-037-000032884 | Attorney-Client; Attorney Work Product | 4/8/2004 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN Labure, Linda C MVN | Re: |
| LLP-037-000032893 | LLP-037-000032893 | Attorney-Client; Attorney Work Product | 10/2/2003 | Email | Rosamano, Marco A MVN | Blood, Debra H MVN Walker, Deanna E MVN DiMarco, Cerio A MVN Kopec, Joseph G MVN | RE: COMITE - Tract 121 - Hickory Landing |
| LLP-037-000032895 | LLP-037-000032895 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | Rosamano, Marco A MVN | Blood, Debra H MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Keller, Janet D MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000032913 | LLP-037-000032913 | Attorney-Client; Attorney Work Product | 11/4/2004 | Email | Walker, Deanna E MVN | Blood, Debra H MVN Kopec, Joseph G MVN | FW: Comite, Hickory Landing - 121 |
| LLP-037-000032916 | LLP-037-000032916 | Attorney-Client; Attorney Work Product | 10/6/2004 | Email | Walker, Deanna E MVN | Gutierrez, Judith Y MVN DiMarco, Cerio A MVN Rosamano, Marco A MVN Keller, Janet D MVN | RE: Funding Request 4 Oct 04 thru 20 Nov 04 |
| LLP-037-000032918 | LLP-037-000032918 | Attorney-Client; Attorney Work Product | 4/23/2004 | Email | Walker, Deanna E MVN | Price, Cassandra P MVD McDonald, Barnie L MVD Rosamano, Marco A MVN | FW:Date on Comparable Replacement Housing - Comite - Corona URA Case |
| LLP-037-000032921 | LLP-037-000032921 | Attorney-Client; Attorney Work Product | 4/8/2004 | Email | Walker, Deanna E MVN | Price, Cassandra P MVD Rosamano, Marco A MVN Labure, Linda C MVN Forest, Eric L MVN | Additional Data - Corona Last Resort Relocation |
| LLP-037-000032925 | LLP-037-000032925 | Attorney-Client; Attorney Work Product | 11/7/2003 | Email | Walker, Deanna E MVN | Poindexter, Larry MVN Rosamano, Marco A MVN Hassenboehler, Thomas G MVN Dunn, Christopher L MVN Brouse, Gary S MVN Reeves, William T MVN Keller, Janet D MVN | RE: Lilly Bayou Phase I Slurry Trench |
| LLP-037-000032926 | LLP-037-000032926 | Attorney-Client; Attorney Work Product | 11/7/2003 | Email | Walker, Deanna E MVN | Poindexter, Larry MVN Rosamano, Marco A MVN Hassenboehler, Thomas G MVN Dunn, Christopher L MVN Brouse, Gary S MVN Reeves, William T MVN Keller, Janet D MVN | RE: Lilly Bayou Phase I Slurry Trench |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032929 | LLP-037-000032929 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | Walker, Deanna E MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Blood, Debra H MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN | RE: Riverbank Investments, Comite 122 |
| LLP-037-000032933 | LLP-037-000032933 | Deliberative Process | 6/26/2003 | Email | Walker, Deanna E MVN | Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Barbier, Yvonne P MVN<br>Marceaux, Huey J MVN<br>Smith, Jimmy F MVN<br>Lachney, Fay V MVN | RE: Comite DT packages & Appraisal Reports |
| LLP-037-000032941 | LLP-037-000032941 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Hays, Mike M MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Wallace, Frederick W MVN | RE: Diversion Canal progress |
| LLP-037-000032942 | LLP-037-000032942 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Hays, Mike M MVN<br>Wallace, Frederick W MVN<br>Kilroy, Maurya MVN | RE: Diversion Canal progress |
| LLP-037-000032943 | LLP-037-000032943 | Attorney-Client; Attorney Work Product | 10/31/2005 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Hays, Mike M MVN<br>Wallace, Frederick W MVN<br>Kilroy, Maurya MVN | RE: Diversion Canal progress |
| LLP-037-000032944 | LLP-037-000032944 | Attorney-Client; Attorney Work Product | 10/31/2005 | Email | Kilroy, Maurya MVN | Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Wallace, Frederick W MVN<br>Kilroy, Maurya MVN | RE: Diversion Canal progress |
| LLP-037-000032945 | LLP-037-000032945 | Attorney-Client; Attorney Work Product | 10/31/2005 | Email | Kilroy, Maurya MVN | Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN | FW: Diversion Canal progress |
| LLP-037-000032946 | LLP-037-000032946 | Attorney-Client; Attorney Work Product | 10/28/2005 | Email | Poindexter, Larry MVN | Walker, Deanna E MVN<br>Brouse, Gary S MVN<br>Borne, Karen M MVN<br>Kilroy, Maurya MVN | RE: Diversion Canal progress |
| LLP-037-000032947 | LLP-037-000032947 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Walker, Deanna E MVN | Hays, Mike M MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Kilroy, Maurya MVN<br>Wallace, Frederick W MVN | RE: Diversion Canal progress |
| LLP-037-000032948 | LLP-037-000032948 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Wallace, Frederick W MVN<br>Hays, Mike M MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN | RE: Diversion Canal progress |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032949 | LLP-037-000032949 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Hays, Mike M MVN<br>Wallace, Frederick W MVN | RE: Diversion Canal progress |
| LLP-037-000032950 | LLP-037-000032950 | Attorney-Client; Attorney Work Product | 10/31/2005 | Email | Walker, Deanna E MVN | Brouse, Gary S MVN<br>Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Hays, Mike M MVN | RE: Diversion Canal progress |
| LLP-037-000032951 | LLP-037-000032951 | Attorney-Client; Attorney Work Product | 10/31/2005 | Email | Walker, Deanna E MVN | | FW: Diversion Canal progress |
| LLP-037-000032952 | LLP-037-000032952 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Walker, Deanna E MVN | Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Borne, Karen M MVN<br>Kilroy, Maurya MVN | RE: Diversion Canal progress |
| LLP-037-000032953 | LLP-037-000032953 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Wallace, Frederick W MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Hays, Mike M MVN | RE: Diversion Canal progress |
| LLP-037-000032955 | LLP-037-000032955 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN | RH Jones submittal |
| LLP-037-000032964 | LLP-037-000032964 | Attorney-Client; Attorney Work Product | 5/19/2005 | Email | DiMarco, Cerio A MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | RE: RH Jones, Tract 467, Use and Occupancy Agreement |
| LLP-037-000032968 | LLP-037-000032968 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | DiMarco, Cerio A MVN | Kopec, Joseph G MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Borne, Karen M MVN<br>Kilroy, Maurya MVN | RE: Comite Actions |
| LLP-037-000032986 | LLP-037-000032986 | Attorney-Client; Attorney Work Product | 10/20/2004 | Email | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Thigpen, Cassandra MVN<br>Bilbo, Diane D MVN | RE: Comite, Corona - 471 |
| LLP-037-000033022 | LLP-037-000033022 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN | RE: Attorney Client Protected (UNCLASSIFIED) |
| LLP-037-000033080 | LLP-037-000033080 | Attorney-Client; Attorney Work Product | 8/20/2006 | Email | Walker, Deanna E MVN | Forest, Eric L MVN | FW: 6926 Bellaire Drive |
| LLP-037-000033104 | LLP-037-000033104 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | Re: Draft explanation for U.S. Attorney's Office about RE |
| LLP-037-000033106 | LLP-037-000033106 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Kilroy, Maurya MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Draft explanation for U.S. Attorney's Office about RE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000033107 | LLP-037-000033107 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Kilroy, Maurya MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN | RE: Draft explanation for U.S. Attorney's Office about RE Acquisition Schedule |
| LLP-037-000033108 | LLP-037-000033108 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Draft explanation for U.S. Attorney's Office about RE Acquisition Schedule |
| LLP-037-000033109 | LLP-037-000033109 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Draft explanation for U.S. Attorney's Office about RE Acquisition Schedule |
| LLP-037-000033110 | LLP-037-000033110 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Draft explanation for U.S. Attorney's Office about RE Acquisition Schedule |
| LLP-037-000033111 | LLP-037-000033111 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Draft explanation for U.S. Attorney's Office about RE Acquisition Schedule |
| LLP-037-000033112 | LLP-037-000033112 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN | RE: Draft explanation for U.S. Attorney's Office about RE |
| LLP-037-000033113 | LLP-037-000033113 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Draft explanation for U.S. Attorney's Office about RE Acquisition Schedule |
| LLP-037-000033114 | LLP-037-000033114 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Draft explanation for U.S. Attorney's Office about RE Acquisition Schedule |
| LLP-037-000033119 | LLP-037-000033119 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN | FW: Follow-up |
| LLP-037-000033125 | LLP-037-000033125 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Walker, Deanna E MVN | Keller, Janet D MVN<br>Harrison, Beulah M MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Williams, Janice D MVN | FW: Federal Condemnation OK: Meeting with Mr. Woodley |
| LLP-037-000033126 | LLP-037-000033126 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Walker, Deanna E MVN | Hays, Mike M MVN | FW: Real Estate Claims spreadsheet.xls (UNCLASSIFIED) |
| LLP-037-000033131 | LLP-037-000033131 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Harrison, Beulah M MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN | RE: Request for SBA Loan Subordination (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000033137 | LLP-037-000033137 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Harrison, Beulah M MVN<br>Blood, Debra H MVN | RE: 4 lawsuits filed against commandeering officials |
| LLP-037-000033139 | LLP-037-000033139 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Terrell, Brigette F MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Gutierrez, Judith Y MVN | RE: 4 lawsuits filed against commandeering officials |
| LLP-037-000033156 | LLP-037-000033156 | Attorney-Client; Attorney Work Product | 6/2/2006 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Re: HTRW RE |
| LLP-037-000033168 | LLP-037-000033168 | Attorney-Client; Attorney Work Product | 8/16/2006 | Email | Kilroy, Maurya MVN | Harrison, Beulah M MVN<br>Kinsey, Mary V MVN<br>Hingle, Pierre M MVN<br>Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Braning, Sherri L MVN<br>Kilroy, Maurya MVN | Re: YOUR FEEDBACK ON NGUYEN'S ATTORNEY'S LETTER |
| LLP-037-000033169 | LLP-037-000033169 | Attorney-Client; Attorney Work Product | 8/9/2006 | Email | Kilroy, Maurya MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: YOUR FEEDBACK ON NGUYEN'S ATTORNEY'S LETTER |
| LLP-037-000033229 | LLP-037-000033229 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Gonski, Mark H MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | Re: PPSO Relocation |
| LLP-037-000033230 | LLP-037-000033230 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Barbier, Yvonne P MVN | Walker, Deanna E MVN | RE: PPSO Relocation |
| LLP-037-000033231 | LLP-037-000033231 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Kilroy, Maurya MVN | Gonski, Mark H MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | Re: PPSO Relocation |
| LLP-037-000033232 | LLP-037-000033232 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Re: PPSO Relocation |
| LLP-037-000033233 | LLP-037-000033233 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Gonski, Mark H MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: PPSO Relocation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000033236 | LLP-037-000033236 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: PPSO Relocation |
| LLP-037-000033264 | LLP-037-000033264 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Walker, Deanna E MVN | Barbier, Yvonne P MVN | RE: PPSO Relocation |
| LLP-037-000033276 | LLP-037-000033276 | Attorney-Client; Attorney Work Product | 5/3/2006 | Email | Walker, Deanna E MVN | Walker, Deanna E MVN | FW: Sheriff's Trailers |
| LLP-037-000033320 | LLP-037-000033320 | Attorney-Client; Attorney Work Product | 8/10/2006 | Email | Eli, Jackie G MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN | RE: YOUR FEEDBACK ON NGUYEN'S ATTORNEY'S LETTER |
| LLP-037-000033384 | LLP-037-000033384 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Cruppi, Janet R MVN | Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Labure, Linda C MVN | FW: Congressional Inquiry for Constituent Justine T. Ballay -TIME SENSITIVE (Plaquemines Parish, LA) |
| LLP-037-000033388 | LLP-037-000033388 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Labure, Linda C MVN | Wittkamp, Carol MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN | Re: Congressional Inquiry for Constituent Justine T. Ballay |
| LLP-037-000033444 | LLP-037-000033444 | Attorney-Client; Attorney Work Product | 2/16/2007 | Email | Walker, Deanna E MVN | Eli, Jackie G MVN<br>Harrison, Beulah M MVN | Re: Hingle, Tr. 116E (UNCLASSIFIED) |
| LLP-037-000033445 | LLP-037-000033445 | Attorney-Client; Attorney Work Product | 2/16/2007 | Email | Eli, Jackie G MVN | Walker, Deanna E MVN<br>Harrison, Beulah M MVN | RE: Hingle, Tr. 116E (UNCLASSIFIED) |
| LLP-037-000033448 | LLP-037-000033448 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | DiMarco, Cerio A MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: Request for SBA Loan Subordination (UNCLASSIFIED) |
| LLP-037-000033449 | LLP-037-000033449 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN | RE: Request for SBA Loan Subordination (UNCLASSIFIED) |
| LLP-037-000033450 | LLP-037-000033450 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Walker, Deanna E MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Harrison, Beulah M MVN<br>Eli, Jackie G MVN | RE: Request for SBA Loan Subordination (UNCLASSIFIED) |
| LLP-037-000033462 | LLP-037-000033462 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>Cruppi, Janet R MVN | FW: Hingle, Tr. 116E (UNCLASSIFIED) |
| LLP-037-000033616 | LLP-037-000033616 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN | FW: Relocations Sub-CoP conference call |
| LLP-037-000033645 | LLP-037-000033645 | Deliberative Process | 1/31/2006 | Email | Keller, Janet D MVN | Walker, Deanna E MVN | FW: Comite as a borrow source for Task Force Guardian work |
| LLP-037-000033672 | LLP-037-000033672 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Labure, Linda C MVN | Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Terrell, Brigette F MVN<br>Klock, Todd M MVN | RE: 4 lawsuits filed against commandeering officials |
| LLP-037-000033701 | LLP-037-000033701 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | RE: Hostile Landowner |
| LLP-037-000033772 | LLP-037-000033772 | Attorney-Client; Attorney Work Product | 8/11/2006 | Email | Kinsey, Mary V MVN | Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: 17th Street Canal Interim Closure Structure - Lake Pontchartrain Fisherman Association |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000033774 | LLP-037-000033774 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Forest, Eric L MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN | RE: 17th Street Canal Interim Closure Structure - Lake Pontchartrain Fisherman Association |
| LLP-037-000033775 | LLP-037-000033775 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN | RE: 17th Street Canal Interim Closure Structure - Lake Pontchartrain Fisherman Association |
| LLP-037-000033786 | LLP-037-000033786 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Forest, Eric L MVN | Kinsey, Mary V MVN<br>Walker, Deanna E MVN | Lake Pontchartrain Fisherman Association |
| LLP-037-000033791 | LLP-037-000033791 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>Cruppi, Janet R MVN | RE: Lake Pontchartrain Fisherman Association |
| LLP-037-000033799 | LLP-037-000033799 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Kinsey, Mary V MVN<br>Bilbo, Diane D MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Fisherman Memo (Legal) |
| LLP-037-000033801 | LLP-037-000033801 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Forest, Eric L MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN | Fisherman Memo (Legal) |
| LLP-037-000033803 | LLP-037-000033803 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Glorioso, Daryl G MVN<br>Forest, Eric L MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Re: Fisherman Memo (Legal) (UNCLASSIFIED) |
| LLP-037-000033804 | LLP-037-000033804 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Bilbo, Diane D MVN<br>Glorioso, Daryl G MVN<br>Forest, Eric L MVN<br>Cruppi, Janet R MVN | RE: Fisherman Memo (Legal) (UNCLASSIFIED) |
| LLP-037-000033805 | LLP-037-000033805 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Kinsey, Mary V MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Bilbo, Diane D MVN<br>Glorioso, Daryl G MVN<br>Forest, Eric L MVN<br>Labure, Linda C MVN | RE: Fisherman Memo (Legal) (UNCLASSIFIED) |
| LLP-037-000033808 | LLP-037-000033808 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Bilbo, Diane D MVN<br>Glorioso, Daryl G MVN<br>Forest, Eric L MVN<br>Cruppi, Janet R MVN | RE: Fisherman Memo (Legal) (UNCLASSIFIED) |
| LLP-037-000033809 | LLP-037-000033809 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Bilbo, Diane D MVN<br>Glorioso, Daryl G MVN<br>Forest, Eric L MVN<br>Cruppi, Janet R MVN | RE: Fisherman Memo (Legal) (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000033814 | LLP-037-000033814 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bilbo, Diane D MVN<br>Glorioso, Daryl G MVN<br>Forest, Eric L MVN<br>Labure, Linda C MVN | RE: Fisherman Memo (Legal) |
| LLP-037-000033816 | LLP-037-000033816 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Forest, Eric L MVN<br>Harrison, Beulah M MVN<br>Labure, Linda C MVN | FW: Lake Pontchartrain Fisherman Association |
| LLP-037-000033823 | LLP-037-000033823 | Attorney-Client; Attorney Work Product | 4/26/2007 | Email | Kilroy, Maurya MVN | Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: Lake Pontchartrain Fisherman Association |
| LLP-037-000033884 | LLP-037-000033884 | Attorney-Client; Attorney Work Product | 8/24/2006 | Email | Cruppi, Janet R MVN | Carter, Greg C MVN<br>Marceaux, Michelle S MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | FW: PCA amendment |
| LLP-037-000033929 | LLP-037-000033929 | Deliberative Process | 11/14/2007 | Email | Walker, Deanna E MVN | Boe, Sheila H MVN | FW: HPO Plan and Profiles Products |
| LLP-037-000033953 | LLP-037-000033953 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Labure, Linda C MVN | Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Kopec, Joseph G MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N-Contractor | RE: RE: Reach Back HPO-LFA-0024-06 (UNCLASSIFIED) |
| LLP-037-000033954 | LLP-037-000033954 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Maloz, Wilson L MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN<br>Kopec, Joseph G MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN-Contractor | RE: RE: Reach Back HPO-LFA-0024-06 |
| LLP-037-000033955 | LLP-037-000033955 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Maloz, Wilson L MVN<br>Kopec, Joseph G MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN-Contractor | RE: RE: Reach Back HPO-LFA-0024-06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000033962 | LLP-037-000033962 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Maloz, Wilson L MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN-Contractor | Re: RE: Reach Back HPO-LFA-0024-06 |
| LLP-037-000033963 | LLP-037-000033963 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Kopec, Joseph G MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN-Contractor<br>Kilroy, Maurya MVN | RE: RE: Reach Back HPO-LFA-0024-06 |
| LLP-037-000033976 | LLP-037-000033976 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Kendrick, Richmond R MVN | Owen, Gib A MVN<br>Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor | Re: Dr Checks APIR |
| LLP-037-000033977 | LLP-037-000033977 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Kilroy, Maurya MVN | Maloz, Wilson L MVN<br>Owen, Gib A MVN<br>Bruns, Alan C NWK<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Dr Checks APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000033978 | LLP-037-000033978 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Kilroy, Maurya MVN | Owen, Gib A MVN<br>Maloz, Wilson L MVN<br>Bruns, Alan C NWK<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Dr Checks APIR |
| LLP-037-000033979 | LLP-037-000033979 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Kilroy, Maurya MVN | Maloz, Wilson L MVN<br>Bruns, Alan C NWK<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Kilroy, Maurya MVN | RE: Dr Checks APIR |
| LLP-037-000033981 | LLP-037-000033981 | Attorney-Client; Attorney Work Product | 10/20/2007 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Bruns, Alan C NWK<br>Maloz, Wilson L MVN<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Walker, Deanna E MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor | RE: Dr Checks APIR |
| LLP-037-000033983 | LLP-037-000033983 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Maloz, Wilson L MVN | Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Kendrick, Richmond R MVN | RE: Dr Checks APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000033984 | LLP-037-000033984 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Maloz, Wilson L MVN | Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Bruns, Alan C NWK<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Dr Checks APIR |
| LLP-037-000033985 | LLP-037-000033985 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Maloz, Wilson L MVN | Kilroy, Maurya MVN<br>Bruns, Alan C NWK<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN | RE: Dr Checks APIR |
| LLP-037-000033986 | LLP-037-000033986 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Maloz, Wilson L MVN | Kilroy, Maurya MVN<br>Bruns, Alan C NWK<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN | RE: Dr Checks APIR |
| LLP-037-000033987 | LLP-037-000033987 | Attorney-Client; Attorney Work Product | 10/24/2007 | Email | Owen, Gib A MVN | Kendrick, Richmond R MVN<br>Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN | RE: Dr Checks APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000033988 | LLP-037-000033988 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Owen, Gib A MVN | Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Kendrick, Richmond R MVN | RE: Dr Checks APIR |
| LLP-037-000033989 | LLP-037-000033989 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Owen, Gib A MVN | Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Bruns, Alan C NWK<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor | Re: Dr Checks APIR |
| LLP-037-000034044 | LLP-037-000034044 | Attorney-Client; Attorney Work Product | 7/14/2007 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Klock, Todd M MVN<br>Gutierrez, Judith Y MVN | FW: Plaquemines non-Federal Levee Project |
| LLP-037-000034065 | LLP-037-000034065 | Attorney-Client; Attorney Work Product | 5/9/2006 | Email | Kinsey, Mary V MVN | Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN | RE: RE: Boring No 10 Magnolia Plantation Plaq Ph |
| LLP-037-000034069 | LLP-037-000034069 | Deliberative Process | 4/18/2006 | Email | Labure, Linda C MVN | Wiggins, Elizabeth MVN<br>Conravey, Steve E MVN<br>Holley, Soheila N MVN<br>Brehm, Sandra B MVN<br>Green, Stanley B MVN<br>Bland, Stephen S MVN<br>Naquin, Wayne J MVN<br>Davis, Donald  C MVN<br>Yorke, Lary W MVN<br>Hester, Ulysses D MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Carter, Greg C MVN<br>Dunn, Kelly G MVN | RE: SELA, Gardere Canal Improvements,Comment Resolution (Monitoring Vibrations), ED-99-028 |
| LLP-037-000034088 | LLP-037-000034088 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000034094 | LLP-037-000034094 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | Re: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-037-000034095 | LLP-037-000034095 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-037-000034096 | LLP-037-000034096 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Frederick, Denise D MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-037-000034097 | LLP-037-000034097 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Cruppi, Janet R MVN | Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-037-000034099 | LLP-037-000034099 | Attorney-Client; Attorney Work Product | 12/6/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-037-000034100 | LLP-037-000034100 | Attorney-Client; Attorney Work Product | 12/6/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-037-000034101 | LLP-037-000034101 | Attorney-Client; Attorney Work Product | 12/6/2006 | Email | Frederick, Denise D MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-037-000034102 | LLP-037-000034102 | Deliberative Process | 2/28/2007 | Email | Walker, Deanna E MVN | Moore, Debra A MVN<br>Joseph, Carol S MVN<br>Browning, Gay B MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Johnson, Lucille C MVN | RE: Reclassification of Land Costs (UNCLASSIFIED) |
| LLP-037-000034103 | LLP-037-000034103 | Attorney-Client; Attorney Work Product | 12/5/2006 | Email | Cruppi, Janet R MVN | Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-037-000034109 | LLP-037-000034109 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN | RE: DACW29-03-P-0280 Sabine Marsh Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000034110 | LLP-037-000034110 | Attorney-Client; Attorney Work Product | 4/13/2007 | Email | Blood, Debra H MVN | Kilroy, Maurya MVN<br>Leingang, Sally L MVN<br>Enclade, Sheila W MVN<br>Sutton, Jan E MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN | RE: 4/9/07 Telecon-- Sabine and DOE |
| LLP-037-000034114 | LLP-037-000034114 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Kilroy, Maurya MVN | Blood, Debra H MVN<br>Leingang, Sally L MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: DACW29-03-P-0280 Sabine Marsh Project (UNCLASSIFIED) |
| LLP-037-000034118 | LLP-037-000034118 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | FW: Sabine pipeline (UNCLASSIFIED) |
| LLP-037-000034120 | LLP-037-000034120 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Goodman, Melanie L MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | RE: Sabine pipeline (UNCLASSIFIED) |
| LLP-037-000034127 | LLP-037-000034127 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Walker, Deanna E MVN | Blood, Debra H MVN<br>Kilroy, Maurya MVN<br>Leingang, Sally L MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Forest, Eric L MVN<br>Winston, Mary L MVS | RE: DACW29-03-P-0280 Sabine Marsh Project (UNCLASSIFIED) |
| LLP-037-000034130 | LLP-037-000034130 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Forest, Eric L MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-037-000034150 | LLP-037-000034150 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Lachney, Fay V MVN | Labure, Linda C MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Breaux, Michael W MVN<br>Cruppi, Janet R MVN<br>Broussard, Richard W MVN | RE: Sabine 101 ownership |
| LLP-037-000034151 | LLP-037-000034151 | Attorney-Client; Attorney Work Product | 5/18/2007 | Email | Blood, Debra H MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Harrison, Beulah M MVN | RE: 4/9/07 Telecon-- Sabine and DOE |
| LLP-037-000034152 | LLP-037-000034152 | Attorney-Client; Attorney Work Product | 5/18/2007 | Email | Blood, Debra H MVN | Blood, Debra H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Forest, Eric L MVN | RE: 4/9/07 Telecon-- Sabine and DOE |
| LLP-037-000034172 | LLP-037-000034172 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Cruppi, Janet R MVN | RE: Tract No. 105E, Sabine, CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000034181 | LLP-037-000034181 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Blood, Debra H MVN | Kilroy, Maurya MVN<br>Leingang, Sally L MVN<br>Enclade, Sheila W MVN<br>Sutton, Jan E MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN | RE: 4/9/07 Telecon-- Sabine and DOE |
| LLP-037-000034183 | LLP-037-000034183 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Lachney, Fay V MVN | Walker, Deanna E MVN<br>Forest, Eric L MVN | RE: Problem with Sabine Cycle 2 |
| LLP-037-000034188 | LLP-037-000034188 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Walker, Deanna E MVN<br>Forest, Eric L MVN<br>DeBose, Gregory A MVN<br>Kilroy, Maurya MVN | RE: Letter of No Objection from DOE for Proposed pipeline in |
| LLP-037-000034189 | LLP-037-000034189 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Walker, Deanna E MVN<br>DeBose, Gregory A MVN<br>Forest, Eric L MVN<br>Kilroy, Maurya MVN | RE: Letter of No Objection from DOE for Proposed pipeline in |
| LLP-037-000034200 | LLP-037-000034200 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Kinsey, Mary V MVN | Walker, Deanna E MVN<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Goodman, Melanie L MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Forest, Eric L MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN | RE: Problem with Sabine Cycle 2 |
| LLP-037-000034201 | LLP-037-000034201 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | RE: Problem with Sabine Cycle 2 |
| LLP-037-000034208 | LLP-037-000034208 | Attorney-Client; Attorney Work Product | 8/6/2007 | Email | Lachney, Fay V MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Walters, Angele L MVN<br>Forest, Eric L MVN<br>Bilbo, Diane D MVN | RE: Wetland Restoration and Creation Easement for section 16 |
| LLP-037-000034217 | LLP-037-000034217 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Hays, Mike M MVN | Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN<br>Marceaux, Huey J MVN | RE: Wetland Restoration and Creation Easement for section 16 |
| LLP-037-000034219 | LLP-037-000034219 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Walker, Deanna E MVN | Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN | RE: Wetland Restoration and Creation Easement for section 16 |
| LLP-037-000034222 | LLP-037-000034222 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Gutierrez, Judith Y MVN | Hays, Mike M MVN<br>Lachney, Fay V MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN<br>Marceaux, Huey J MVN | RE: Wetland Restoration and Creation Easement for section 16 |
| LLP-037-000034230 | LLP-037-000034230 | Attorney-Client; Attorney Work Product | 9/4/2007 | Email | Hays, Mike M MVN | Marceaux, Huey J MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN | RE: Wetland Restoration and Creation Easement for section 16 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000034231 | LLP-037-000034231 | Attorney-Client; Attorney Work Product | 9/4/2007 | Email | Lachney, Fay V MVN | Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN<br>Marceaux, Huey J MVN | RE: Wetland Restoration and Creation Easement for section 16 |
| LLP-037-000034265 | LLP-037-000034265 | Deliberative Process | 1/9/2007 | Email | Williams, Janice D MVN | Walker, Deanna E MVN<br>Cruppi, Janet R MVN | RE: Barataria Basin Barrier Shoreline Restoration Feasibility |
| LLP-037-000034276 | LLP-037-000034276 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Northey, Robert D MVN | Kemp, Royce B MVN<br>Fowler, Chester D MVN-Contractor<br>Bacuta, George C MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Gonski, Mark H MVN<br>Haab, Mark E MVN<br>Jackson, Antoine L MVN<br>Laborde, Charles A MVN<br>Mach, Rodney F MVN<br>Manguno, Richard J MVN<br>Mathies, Linda G MVN<br>Nunez, Christie L MVN<br>Poindexter, Larry MVN<br>Shilley, Terry D LRH<br>Terranova, Jake A MVN<br>Walker, Deanna E MVN<br>Whalen, Daniel P MVN<br>Wiegand, Danny L MVN<br>Marino, Anne M MVN<br>Marchese, Ralph J MVN<br>Nguyen, Bac T MVN<br>Wise, Jerome MVN | RE: IHNC Public Scoping Meeting |
| LLP-037-000034507 | LLP-037-000034507 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN | FW: King Tract Nos. 2716E-1 and E-2 |
| LLP-037-000034617 | LLP-037-000034617 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Glorioso, Daryl G MVN | Villa, April J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| LLP-037-000034768 | LLP-037-000034768 | Attorney-Client; Attorney Work Product | 2/15/2005 | Email | Kilroy, Maurya MVN | 'Charles Cusick'<br>Barry Hickman<br>Kilroy, Maurya MVN | RE: Amite River Basin & Water District; Comite River Diversion |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000035272 | LLP-037-000035272 | Deliberative Process | 8/3/2005 | Email | Nord, Beth P MVN | Moreau, James T MVN<br>Labure, Linda C MVN<br>Goldman, Howard D MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-037-000036046 | LLP-037-000036046 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Labure, Linda C MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Hale, Lamar F MVN-Contractor<br>Bilbo, Diane D MVN<br>Binet, Jason A MVN<br>Williams, Janice D MVN<br>Frederick, Denise D MVN | Re: possible impacts to campsite leases |
| LLP-037-000036122 | LLP-037-000036122 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Labure, Linda C MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Hale, Lamar F MVN-Contractor<br>Bilbo, Diane D MVN<br>Binet, Jason A MVN<br>Williams, Janice D MVN<br>Frederick, Denise D MVN | Re: possible impacts to campsite leases |
| LLP-037-000036127 | LLP-037-000036127 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Bob.L.Easterling@uscg.mil on behalf of Easterling, Bob [Bob.L.Easterling@uscg.mil] | Labure, Linda C MVN | FW: Coast Guard Integrated Support Command New Orleans |
| LLP-037-000036413 | LLP-037-000036413 | Attorney-Client; Attorney Work Product | 10/28/2005 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN | RE: ABFS Condemnation Cases |
| LLP-037-000036811 | LLP-037-000036811 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Kilroy, Maurya MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Kilroy, Maurya MVN | RE: Remainders - Cop - Bergeron |
| LLP-037-000036812 | LLP-037-000036812 | Attorney-Client; Attorney Work Product | 4/6/2005 | Email | Brouse, Gary S MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Poindexter, Larry MVN<br>DiMarco, Cerio A MVN<br>Kopec, Joseph G MVN | RE: Remainders - Cop - Bergeron |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000037123 | LLP-037-000037123 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Hays, Mike M MVN | Delaune, Curtis W<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN | summary of title requirements for Myette Pointe boat launch |
| LLP-037-000037137 | LLP-037-000037137 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Hays, Mike M MVN | Delaune, Curtis W<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN | summary of title requirements for Myette Pointe boat launch |
| LLP-037-000037359 | LLP-037-000037359 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Hays, Mike M MVN | Delaune, Curtis W<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN | summary of title requirements for Myette Pointe boat launch |
| LLP-037-000037671 | LLP-037-000037671 | Attorney-Client; Attorney Work Product | 8/17/2004 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Rosamano, Marco A MVN<br>Hale, Lamar F MVN Contractor | RE: Definition of Cost of ABFS Fiscal Cap on Public Access |
| LLP-037-000037944 | LLP-037-000037944 | Attorney-Client; Attorney Work Product | 7/2/2004 | Email | Gary Keyser [Gary.Keyser@LA.GOV] | Mike Hays<br>Sandra Thompson<br>Robert Benoit<br>Clay Carter<br>Dan Collins | Buffalo Cove Project |
| LLP-037-000038241 | LLP-037-000038241 | Attorney-Client; Attorney Work Product | 8/19/2004 | Email | Harden, Michael MVD | Hale, Lamar F MVN Contractor<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Segrest, John C MVD<br>Shadie, Charles E MVD<br>Smith, Maryetta MVD<br>Arnold, William MVD<br>Jones, Steve MVD<br>Kilgo, Larry MVD<br>Price, Cassandra P MVD<br>Rush, Freddie S MVD | FW: Buffalo Cove -- HQ Comments on the PCA  Package |
| LLP-037-000038513 | LLP-037-000038513 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Kopec, Joseph G MVN<br>Segrest, John C MVD | FW: Buffalo Cove Non-Standard Estates |
| LLP-037-000038594 | LLP-037-000038594 | Attorney-Client; Attorney Work Product | 11/5/2004 | Email | Barbier, Yvonne P MVN | Rosamano, Marco A MVN<br>Creasy, Hobert F MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Smith, Jimmy F MVN | FW: DOE, W. Hackberry, Access to Valve Sites |
| LLP-037-000039312 | LLP-037-000039312 | Attorney-Client; Attorney Work Product | 1/13/2004 | Email | Frederick, Denise D MVN | Sutton, Jan MVN<br>Wingate, Mark R MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Labure, Linda C MVN<br>Lewis, William C MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | FW: Rosewood Acquisition-Fee-Willing Sellers - Budget Cap Issue on ABFS Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000039462 | LLP-037-000039462 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Hays, Mike M MVN<br>Broussard, Richard W MVN<br>Walker, Deanna E MVN<br>Leaumont, Brian M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Sabine Cycle 2 encroachment on School Board property |
| LLP-037-000039818 | LLP-037-000039818 | Attorney-Client; Attorney Work Product | 12/14/2004 | Email | Walker, Deanna E MVN | Lee, Cindy B MVN | RE: TX-2 |
| LLP-037-000040220 | LLP-037-000040220 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN | RE: TFG Closeout - Real Estate Acquisition - Status Report |
| LLP-037-000040225 | LLP-037-000040225 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Glorioso, Daryl G MVN | Villa, April J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| LLP-037-000040249 | LLP-037-000040249 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Kilroy, Maurya MVN | Villa, April J MVN<br>Gilmore, Christophor E MVN<br>Grzegorzewski, Michael J NAN02<br>Waguespack, Thomas G MVN<br>Keller, Janet D MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| LLP-037-000040404 | LLP-037-000040404 | Attorney-Client; Attorney Work Product | 1/15/2004 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Florent, Randy D MVN<br>Wingate, Mark R MVN<br>Breerwood, Gregory E MVN<br>Nord, Beth P MVN<br>Hull, Falcolm E MVN<br>Barbier, Yvonne P MVN<br>Stout, Michael E MVN<br>Kopec, Joseph G MVN<br>Hale, Lamar F MVN Contractor | RE: Rosewood Condemnation Settlement Documents, ABFS Tr. 1234 |
| LLP-037-000040412 | LLP-037-000040412 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| LLP-038-000000051 | LLP-038-000000051 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Marceaux, Huey J MVN | Kinsey, Mary V MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN | RE: ROE Request for London Avenue Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000000293 | LLP-038-000000293 | Attorney-Client; Attorney Work Product | 5/22/2007 | Email | Marceaux, Huey J MVN | Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN | RE: PDT Mtg Notes (UNCLASSIFIED) |
| LLP-038-000000427 | LLP-038-000000427 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Marceaux, Huey J MVN | Barbier, Yvonne P MVN | RE: Just Compensation |
| LLP-038-000000519 | LLP-038-000000519 | Attorney-Client; Attorney Work Product | 5/14/2004 | Email | Marceaux, Michelle S MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Marceaux, Huey J MVN | RE: Non-Standard Estates |
| LLP-038-000000520 | LLP-038-000000520 | Attorney-Client; Attorney Work Product | 11/10/2004 | Email | Kopec, Joseph G MVN | Fay Lachney<br>Huey Marceaux<br>Jimmy Smith<br>Judith Gutierrez<br>Yvonne Barbier<br>Michael Palmieri<br>Michelle Marceaux | FW: Tulane Enviro. Law Clinic Letter of 10/26/04 |
| LLP-038-000000522 | LLP-038-000000522 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Barbier, Yvonne P MVN | Marceaux, Huey J MVN | FW: West Bay Sediment Diversion Project |
| LLP-038-000000544 | LLP-038-000000544 | Attorney-Client; Attorney Work Product | 4/22/2005 | Email | Kopec, Joseph G MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Marceaux, Huey J MVN<br>Florent, Randy D MVN | RE: CWPPRA, Sabine - Tract 118 |
| LLP-038-000000545 | LLP-038-000000545 | Attorney-Client; Attorney Work Product | 4/22/2005 | Email | Cruppi, Janet R MVN | Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Marceaux, Huey J MVN<br>Florent, Randy D MVN | RE: CWPPRA, Sabine - Tract 118 |
| LLP-038-000000546 | LLP-038-000000546 | Attorney-Client; Attorney Work Product | 4/25/2005 | Email | Kopec, Joseph G MVN | Marceaux, Huey J MVN | FW: CWPPRA, Sabine - Tract 118 |
| LLP-038-000000547 | LLP-038-000000547 | Attorney-Client; Attorney Work Product | 4/21/2005 | Email | Kilroy, Maurya MVN | Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Marceaux, Huey J MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, Sabine - Tract 118 |
| LLP-038-000000548 | LLP-038-000000548 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Marceaux, Huey J MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: Tom Barr |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000000549 | LLP-038-000000549 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Marceaux, Huey J MVN<br>Kilroy, Maurya MVN | RE: Tom Barr |
| LLP-038-000000550 | LLP-038-000000550 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Kilroy, Maurya MVN | Marceaux, Huey J MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | RE: Tom Barr |
| LLP-038-000000601 | LLP-038-000000601 | Attorney-Client; Attorney Work Product | 5/17/2004 | Email | Blood, Debra H MVN | Marceaux, Huey J MVN | FW: ABFS Reconciliation |
| LLP-038-000000610 | LLP-038-000000610 | Attorney-Client; Attorney Work Product | 5/27/2005 | Email | Barbier, Yvonne P MVN | Marceaux, Huey J MVN | FW: ABFS Clarified and Revised Estates |
| LLP-038-000000612 | LLP-038-000000612 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Barbier, Yvonne P MVN | Sutton, Jan E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: ABFS Revised Estate 27 May 2005 |
| LLP-038-000000615 | LLP-038-000000615 | Attorney-Client; Attorney Work Product | 7/8/2005 | Email | Barbier, Yvonne P MVN | Marceaux, Huey J MVN | FW: ABFS Revised Estate - revised 30 June 2005 |
| LLP-038-000000618 | LLP-038-000000618 | Attorney-Client; Attorney Work Product | 10/28/2005 | Email | Barbier, Yvonne P MVN | Lachney, Fay V MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN | FW: ABFS Condemnation Cases |
| LLP-038-000000619 | LLP-038-000000619 | Deliberative Process | 6/30/2005 | Email | Kopec, Joseph G MVN | Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Marceaux, Huey J MVN<br>Michael Palmieri<br>Michelle Marceaux | FW: Wax Lake |
| LLP-038-000000623 | LLP-038-000000623 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Barbier, Yvonne P MVN | Marceaux, Huey J MVN | FW: ABFS Tract 2716 - King |
| LLP-038-000000624 | LLP-038-000000624 | Attorney-Client; Attorney Work Product | 6/24/2005 | Email | Barbier, Yvonne P MVN | Kopec, Joseph G MVN<br>Marceaux, Huey J MVN | FW: ABFS Tracts 2715 (King Land Company, LLC) and 2716 (DBA, LLC and various King family members) |
| LLP-038-000000639 | LLP-038-000000639 | Attorney-Client; Attorney Work Product | 5/2/2005 | Email | Barbier, Yvonne P MVN | Lachney, Fay V MVN<br>Marceaux, Huey J MVN | FW: access for DOE - West Hackberry |
| LLP-038-000000641 | LLP-038-000000641 | Attorney-Client; Attorney Work Product | 5/2/2005 | Email | Barbier, Yvonne P MVN | Marceaux, Huey J MVN | FW: access for DOE - TX -2 site |
| LLP-038-000000642 | LLP-038-000000642 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Barbier, Yvonne P MVN | Marceaux, Huey J MVN<br>Lachney, Fay V MVN | FW: access for DOE - West Hackberry |
| LLP-038-000000648 | LLP-038-000000648 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Barbier, Yvonne P MVN | Marceaux, Huey J MVN<br>Kopec, Joseph G MVN | FW: DOE Acquisition Task Orders Status Update |
| LLP-038-000000659 | LLP-038-000000659 | Attorney-Client; Attorney Work Product | 8/15/2005 | Email | Marceaux, Huey J MVN | Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | FW: Update |
| LLP-038-000000660 | LLP-038-000000660 | Attorney-Client; Attorney Work Product | 8/22/2005 | Email | Marceaux, Huey J MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Delaune, Curtis W MVN<br>Kelley, Geanette MVN | RE: Calc River Basin Study |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000000663 | LLP-038-000000663 | Attorney-Client; Attorney Work Product | 8/22/2005 | Email | Kilroy, Maurya MVN | Marceaux, Huey J MVN<br>Just, Gloria N MVN<br>Delaune, Curtis W MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: Calc River Basin Study |
| LLP-038-000000664 | LLP-038-000000664 | Attorney-Client; Attorney Work Product | 8/18/2005 | Email | Kilroy, Maurya MVN | Marceaux, Huey J MVN<br>Just, Gloria N MVN<br>Delaune, Curtis W MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | Calc River Basin Study |
| LLP-038-000000665 | LLP-038-000000665 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Kelley, Geanette MVN<br>Marceaux, Huey J MVN<br>Delaune, Curtis W MVN | RE: Calc River Basin Study |
| LLP-038-000000675 | LLP-038-000000675 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Barbier, Yvonne P MVN | Marceaux, Huey J MVN | FW: Just Compensation |
| LLP-038-000000810 | LLP-038-000000810 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Marceaux, Huey J MVN | DiMarco, Cerio A MVN | RE: P 20, Back Levee Floodwall Repairs, Sunrise Pumping Station |
| LLP-038-000000812 | LLP-038-000000812 | Attorney-Client; Attorney Work Product | 2/9/2006 | Email | DiMarco, Cerio A MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Marceaux, Huey J MVN | RE: Act of Subordination - DOTD ROW, Hwy. 23 near Sunrise Pumpstation, Plaquemines Parish |
| LLP-038-000000915 | LLP-038-000000915 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | King, Teresa L MVN | Marceaux, Huey J MVN<br>Kilroy, Maurya MVN<br>Holley, Soheila N MVN | RE: Plaquemines Parish Borrow Areas |
| LLP-038-000000931 | LLP-038-000000931 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Hays, Mike M MVN | DiMarco, Cerio A MVN<br>Blood, Debra H MVN<br>Marceaux, Michelle S MVN<br>Marceaux, Huey J MVN<br>Gutierrez, Judith Y MVN | RE: New orleans, Florida Avenue - Revised Plats and Legals - as |
| LLP-038-000001025 | LLP-038-000001025 | Deliberative Process | 5/1/2007 | Email | Powell, Amy E MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Glorioso, Daryl G MVN<br>Tucker, Patrick G MVD<br>Thomas, Clarence E MVD | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000001026 | LLP-038-000001026 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| LLP-038-000001069 | LLP-038-000001069 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Wagner, Kevin G MVN<br>Marceaux, Huey J MVN<br>Gilmore, Christopher E MVN | RE: Chalmette Back Levee, Work in vicinity of Diaz reach? |
| LLP-038-000001219 | LLP-038-000001219 | Attorney-Client; Attorney Work Product | 1/10/2007 | Email | Stout, Michael E MVN | Kilroy, Maurya MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Finnegan, Stephen F MVN<br>Radford, Richard T MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN | RE: London Canal Tree notification letters (UNCLASSIFIED) |
| LLP-038-000001226 | LLP-038-000001226 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Stout, Michael E MVN | Marceaux, Huey J MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Finnegan, Stephen F MVN<br>Radford, Richard T MVN | RE: London Canal Tree notification letters (UNCLASSIFIED) |
| LLP-038-000001240 | LLP-038-000001240 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Stout, Michael E MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Finnegan, Stephen F MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont |
| LLP-038-000001241 | LLP-038-000001241 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Finnegan, Stephen F MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000001246 | LLP-038-000001246 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Chatman, Courtney D MVN | Kilroy, Maurya MVN<br>Alette, Donald M MVN<br>Obiol, Barry T MVN<br>Barbara, Darrell MVN<br>Arnold, Dirreen S MVN<br>Mach, Rodney F MVN<br>Brown, Michael T MVN<br>Bongiovanni, Linda L MVN<br>Constance, Troy G MVN<br>Marceaux, Huey J MVN<br>Labure, Linda C MVN | RE: Davis Pond Boat Launch |
| LLP-038-000001247 | LLP-038-000001247 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Kilroy, Maurya MVN | Chatman, Courtney D MVN<br>Alette, Donald M MVN<br>Obiol, Barry T MVN<br>Barbara, Darrell MVN<br>Arnold, Dirreen S MVN<br>Mach, Rodney F MVN<br>Brown, Michael T MVN<br>Bongiovanni, Linda L MVN<br>Constance, Troy G MVN<br>Marceaux, Huey J MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Davis Pond Boat Launch |
| LLP-038-000001251 | LLP-038-000001251 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Chatman, Courtney D MVN | Kilroy, Maurya MVN<br>Alette, Donald M MVN<br>Obiol, Barry T MVN<br>Barbara, Darrell MVN<br>Arnold, Dirreen S MVN<br>Mach, Rodney F MVN<br>Brown, Michael T MVN<br>Bongiovanni, Linda L MVN<br>Constance, Troy G MVN<br>Marceaux, Huey J MVN<br>Labure, Linda C MVN | RE: Davis Pond Boat Launch |
| LLP-038-000001257 | LLP-038-000001257 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Kilroy, Maurya MVN | Chatman, Courtney D MVN<br>Alette, Donald M MVN<br>Obiol, Barry T MVN<br>Barbara, Darrell MVN<br>Arnold, Dirreen S MVN<br>Mach, Rodney F MVN<br>Brown, Michael T MVN<br>Bongiovanni, Linda L MVN<br>Constance, Troy G MVN<br>Barnes, Tomma K MVN-Contractor<br>Marceaux, Huey J MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Davis Pond Boat Launch |
| LLP-038-000001353 | LLP-038-000001353 | Attorney-Client; Attorney Work Product | 9/20/2007 | Email | Marceaux, Huey J MVN | King, Teresa L MVN<br>Kilroy, Maurya MVN<br>Holley, Soheila N MVN | RE: Plaquemines Parish Borrow Areas |
| LLP-038-000001354 | LLP-038-000001354 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | Marceaux, Huey J MVN | Breaux, Michael W MVN<br>Gutierrez, Judith Y MVN<br>DiMarco, Cerio A MVN | FW: Trs. P602, etc, National Food, Plaquemines Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000001364 | LLP-038-000001364 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Marceaux, Huey J MVN | Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN | RE: Wetland Restoration and Creation Easement for section 16 |
| LLP-038-000001365 | LLP-038-000001365 | Attorney-Client; Attorney Work Product | 9/10/2007 | Email | Marceaux, Huey J MVN | Stout, Michael E MVN<br>Nobles, William B MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Herr, Brett H MVN<br>Finnegan, Stephen F MVN | RE: Bellaire Drive - 17th St Canal residents |
| LLP-038-000001367 | LLP-038-000001367 | Attorney-Client; Attorney Work Product | 9/4/2007 | Email | Marceaux, Huey J MVN | Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN | RE: Wetland Restoration and Creation Easement for section 16 |
| LLP-038-000001378 | LLP-038-000001378 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Marceaux, Huey J MVN | DiMarco, Cerio A MVN<br>Gutierrez, Judith Y MVN<br>Trotter, Rita E MVN<br>Breaux, Michael W MVN | RE: Tract 514E Correction, Plaquemines Parish |
| LLP-038-000001400 | LLP-038-000001400 | Attorney-Client; Attorney Work Product | 11/10/2004 | Email | Kopec, Joseph G MVN | Fay Lachney<br>Huey Marceaux<br>Jimmy Smith<br>Judith Gutierrez<br>Yvonne Barbier<br>Michael Palmieri<br>Michelle Marceaux | FW: Tulane Enviro. Law Clinic Letter of 10/26/04 |
| LLP-038-000001415 | LLP-038-000001415 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Gutierrez, Judith Y MVN | Barbier, Yvonne P MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN | FW: Unwatering Compensation |
| LLP-038-000001474 | LLP-038-000001474 | Attorney-Client; Attorney Work Product | 1/26/2006 | Email | DiMarco, Cerio A MVN | Cruppi, Janet R MVN<br>Marceaux, Huey J MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN | RE: P 20, Back Levee Floodwall Repairs, Sunrise Pumping Station |
| LLP-038-000001475 | LLP-038-000001475 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Barbier, Yvonne P MVN | Marceaux, Huey J MVN | FW: SetBack Legal Issues |
| LLP-038-000001478 | LLP-038-000001478 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Marceaux, Huey J MVN | Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN | FW: |
| LLP-038-000001496 | LLP-038-000001496 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Hays, Mike M MVN | Blood, Debra H MVN<br>DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN<br>Marceaux, Huey J MVN<br>Gutierrez, Judith Y MVN | RE: New orleans, Florida Avenue - Revised Plats and Legals - as |
| LLP-038-000001504 | LLP-038-000001504 | Attorney-Client; Attorney Work Product | 11/23/2007 | Email | Kilroy, Maurya MVN | Marceaux, Huey J MVN<br>Kilroy, Maurya MVN | FW: DT for Pizani |
| LLP-038-000001525 | LLP-038-000001525 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Gonzales, Howard H SPA | Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN | RE: Tree maps |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000001526 | LLP-038-000001526 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Kilroy, Maurya MVN | Marceaux, Huey J MVN<br>Gonzales, Howard H SPA<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN | RE: Tree maps |
| LLP-038-000001529 | LLP-038-000001529 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Marceaux, Huey J MVN | Finnegan, Stephen F MVN<br>Cruppi, Janet R MVN | RE: Tree Inventory - floodwall to toe |
| LLP-038-000001538 | LLP-038-000001538 | Attorney-Client; Attorney Work Product | 5/23/2006 | Email | Klaus, Ken MVD | Finnegan, Stephen F MVN<br>Bivona, John C MVN<br>Rome, Charles J MVN<br>Bonanno, Brian P MVN<br>Alvey, Mark S MVS<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Radford, Richard T MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Herr, Brett H MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Pilie, Ellsworth A MVN<br>Gonzales, Howard H SPA | RE: Memo for record and plan of action for Phase 1 & 2 tree clearing |
| LLP-038-000001558 | LLP-038-000001558 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Kilroy, Maurya MVN | Finnegan, Stephen F MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Marceaux, Huey J MVN | Re: Cooperation Agreement with OLD for removal of trees, Lake |
| LLP-038-000001567 | LLP-038-000001567 | Attorney-Client; Attorney Work Product | 6/14/2006 | Email | Starkel, Murray P LTC MVN | Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Cruppi, Janet R MVN<br>Marceaux, Huey J MVN<br>Radford, Richard T MVN<br>Grego-Delgado, Noel MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Sanderson, Gerald R MVN<br>Laird, Geoffrey A MVN<br>Owen, Gib A MVN<br>Shepherd, Patrick J MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | Re: EJLD has signed CA for trees! |
| LLP-038-000001595 | LLP-038-000001595 | Deliberative Process | 8/11/2006 | Email | Wagner, Kevin G MVN | Stout, Michael E MVN<br>Radford, Richard T MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor<br>Scanio, Susan S MVN<br>Exnicios, Joan M MVN<br>Kinsey, Mary V MVN<br>Marceaux, Huey J MVN<br>Finnegan, Stephen F MVN | Re: Funding Request for Cultural Rersources Contract for Tree |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000001601 | LLP-038-000001601 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Finnegan, Stephen F MVN | Sanderson, Gerald R MVN<br>Radford, Richard T MVN<br>Shepherd, Patrick J MVN<br>Hall, John W MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Marchiafava, Randy J MVN<br>Grego-Delgado, Noel MVN<br>Rome, Charles J MVN<br>Kilroy, Maurya MVN | Funding for tree removal along Jefferson Lakefront |
| LLP-038-000001604 | LLP-038-000001604 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Marceaux, Huey J MVN | 'ullmanncs@aol.com'<br>Spencer, Steve<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: ROE Request for London Avenue Canal |
| LLP-038-000001606 | LLP-038-000001606 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Kilroy, Maurya MVN | Kinsey, Mary V MVN<br>Marceaux, Huey J MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN<br>Kilroy, Maurya MVN | RE: ROE Request for London Avenue Canal |
| LLP-038-000001607 | LLP-038-000001607 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Kinsey, Mary V MVN | Marceaux, Huey J MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN | Re: ROE Request for London Avenue Canal |
| LLP-038-000001608 | LLP-038-000001608 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Kinsey, Mary V MVN | Marceaux, Huey J MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN | Re: ROE Request for London Avenue Canal |
| LLP-038-000001643 | LLP-038-000001643 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Kilroy, Maurya MVN | Payne, Deirdre J NAN02<br>Koehn, Melissa K MVN<br>Schulz, Alan D MVN<br>Finnegan, Stephen F MVN<br>Stout, Michael E MVN<br>Marceaux, Huey J MVN<br>Kilroy, Maurya MVN | RE: Tree Cutting Solicitation |
| LLP-038-000001672 | LLP-038-000001672 | Attorney-Client; Attorney Work Product | 2/14/2007 | Email | Stout, Michael E MVN | Marceaux, Huey J MVN<br>Finnegan, Stephen F MVN<br>Kilroy, Maurya MVN | FW: London ROE: Expect a call from Mr. Jarrett White, 1790 |
| LLP-038-000001712 | LLP-038-000001712 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Gibbs, Kathy MVN | Cruppi, Janet R MVN<br>Stout, Michael E MVN<br>Glorioso, Daryl G MVN<br>Hall, John W MVN<br>Harris, Victor A MVN<br>'jwmhall@bellsouth.net'<br>Marceaux, Huey J MVN<br>Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN | Re: London Canal tree Q-As (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000002091 | LLP-038-000002091 | Attorney-Client; Attorney Work Product | 4/22/2005 | Email | Kopec, Joseph G MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Marceaux, Huey J MVN<br>Florent, Randy D MVN | RE: CWPPRA, Sabine - Tract 118 |
| LLP-038-000002092 | LLP-038-000002092 | Attorney-Client; Attorney Work Product | 4/22/2005 | Email | Cruppi, Janet R MVN | Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Marceaux, Huey J MVN<br>Florent, Randy D MVN | RE: CWPPRA, Sabine - Tract 118 |
| LLP-038-000002093 | LLP-038-000002093 | Attorney-Client; Attorney Work Product | 4/25/2005 | Email | Kopec, Joseph G MVN | Marceaux, Huey J MVN | FW: CWPPRA, Sabine - Tract 118 |
| LLP-038-000002094 | LLP-038-000002094 | Attorney-Client; Attorney Work Product | 4/21/2005 | Email | Kilroy, Maurya MVN | Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Marceaux, Huey J MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, Sabine - Tract 118 |
| LLP-038-000002104 | LLP-038-000002104 | Attorney-Client; Attorney Work Product | 9/4/2007 | Email | Hays, Mike M MVN | Marceaux, Huey J MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN | RE: Wetland Restoration and Creation Easement for section 16 |
| LLP-038-000002149 | LLP-038-000002149 | Attorney-Client; Attorney Work Product | 5/17/2004 | Email | Blood, Debra H MVN | Marceaux, Huey J MVN | FW: ABFS Reconciliation |
| LLP-038-000002157 | LLP-038-000002157 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Barbier, Yvonne P MVN | Marceaux, Huey J MVN | FW: ABFS Tract 2716 - King |
| LLP-038-000002170 | LLP-038-000002170 | Attorney-Client; Attorney Work Product | 5/2/2005 | Email | Barbier, Yvonne P MVN | Marceaux, Huey J MVN | FW: access for DOE - TX -2 site |
| LLP-038-000002171 | LLP-038-000002171 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Barbier, Yvonne P MVN | Marceaux, Huey J MVN<br>Lachney, Fay V MVN | FW: access for DOE - West Hackberry |
| LLP-038-000002173 | LLP-038-000002173 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Barbier, Yvonne P MVN | Marceaux, Huey J MVN<br>Kopec, Joseph G MVN | FW: DOE Acquisition Task Orders Status Update |
| LLP-038-000002256 | LLP-038-000002256 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Labure, Linda C MVN | DLL-MVN-RE | FW: Indemnity Questions |
| LLP-038-000002297 | LLP-038-000002297 | Attorney-Client; Attorney Work Product | 8/15/2005 | Email | Marceaux, Huey J MVN | Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | FW: Update |
| LLP-038-000002298 | LLP-038-000002298 | Attorney-Client; Attorney Work Product | 8/22/2005 | Email | Marceaux, Huey J MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Delaune, Curtis W MVN<br>Kelley, Geanette MVN | RE: Calc River Basin Study |
| LLP-038-000002299 | LLP-038-000002299 | Attorney-Client; Attorney Work Product | 8/22/2005 | Email | Kilroy, Maurya MVN | Marceaux, Huey J MVN<br>Just, Gloria N MVN<br>Delaune, Curtis W MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: Calc River Basin Study |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000002300 | LLP-038-000002300 | Attorney-Client; Attorney Work Product | 8/18/2005 | Email | Kilroy, Maurya MVN | Marceaux, Huey J MVN<br>Just, Gloria N MVN<br>Delaune, Curtis W MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | Calc River Basin Study |
| LLP-038-000003207 | LLP-038-000003207 | Attorney-Client; Attorney Work Product | 11/5/2004 | Email | Barbier, Yvonne P MVN | Rosamano, Marco A MVN<br>Creasy, Hobert F MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Smith, Jimmy F MVN | FW: DOE, W. Hackberry, Access to Valve Sites |
| LLP-038-000003239 | LLP-038-000003239 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Marceaux, Michelle S MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-038-000003585 | LLP-038-000003585 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Marceaux, Huey J MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN | FW: Barr Property |
| LLP-038-000003586 | LLP-038-000003586 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Marceaux, Huey J MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN | FW: Erwin Heirs/Barr Property |
| LLP-038-000004122 | LLP-038-000004122 | Attorney-Client; Attorney Work Product | 11/5/2004 | Email | Barbier, Yvonne P MVN | Rosamano, Marco A MVN<br>Creasy, Hobert F MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Smith, Jimmy F MVN | FW: DOE, W. Hackberry, Access to Valve Sites |
| LLP-038-000005280 | LLP-038-000005280 | Attorney-Client; Attorney Work Product | 4/18/2007 | Email | Fournier, Suzanne M HQ02 | Gibbs, Kathy MVN | FW: Follow up on your email yesterday regarding the Associated |
| LLP-038-000005294 | LLP-038-000005294 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Owen, Gib A MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| LLP-039-000000017 | LLP-039-000000017 | Attorney-Client; Attorney Work Product | 9/21/2004 | Email | Marceaux, Michelle S MVN | Klein, William P Jr MVN | FW: Most current version of response to Duncan questions |
| LLP-039-000000021 | LLP-039-000000021 | Attorney-Client; Attorney Work Product | 9/21/2004 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Klein, William P Jr MVN | FW: Responses to Chairman Duncan's letter to Gen Strock on LCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000000075 | LLP-039-000000075 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Marceaux, Michelle S MVN | Marceaux, Michelle S MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Thomson, Robert J MVN<br>Russell, Renee M MVN<br>Harrison, Beulah M MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: LCA STUDIES |
| LLP-039-000000090 | LLP-039-000000090 | Deliberative Process | 11/8/2005 | Email | Cruppi, Janet R MVN | Gutierrez, Judith Y MVN<br>Hartzog, Larry M MVN<br>Kearns, Samuel L MVN<br>Thurmond, Danny L MVN<br>Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN<br>Bland, Stephen S MVN | RE: TF Guardian - St. Bernard Parish Borrow |
| LLP-039-000000091 | LLP-039-000000091 | Deliberative Process | 11/8/2005 | Email | Wagner, Kevin G MVN | Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Hartzog, Larry M MVN<br>Kearns, Samuel L MVN<br>Thurmond, Danny L MVN | RE: TF Guardian - St. Bernard Parish Borrow |
| LLP-039-000000114 | LLP-039-000000114 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN | Re: Avis Melerine Juan Property - Proposed St. Bernard Borrow |
| LLP-039-000000115 | LLP-039-000000115 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN | RE: Avis Melerine Juan Property - Proposed St. Bernard Borrow Site |
| LLP-039-000000116 | LLP-039-000000116 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Wagner, Kevin G MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: Avis Melerine Juan Property - Proposed St. Bernard Borrow Site |
| LLP-039-000000142 | LLP-039-000000142 | Deliberative Process | 12/29/2005 | Email | Wagner, Kevin G MVN | Marceaux, Michelle S MVN | Re: Whisperwood Pond - Borrow - St. Tammany |
| LLP-039-000000149 | LLP-039-000000149 | Deliberative Process | 12/28/2005 | Email | Bland, Stephen S MVN | Kearns, Samuel L MVN<br>Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Cruppi, Janet R MVN | Re: Whisperwood Pond - Borrow - St. Tammany |
| LLP-039-000000150 | LLP-039-000000150 | Deliberative Process | 12/28/2005 | Email | Wagner, Kevin G MVN | Kearns, Samuel L MVN<br>Bland, Stephen S MVN<br>Thurmond, Danny L MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Cruppi, Janet R MVN | Re: Whisperwood Pond - Borrow - St. Tammany |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000000151 | LLP-039-000000151 | Deliberative Process | 12/28/2005 | Email | Thurmond, Danny L MVN | Kearns, Samuel L MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Cruppi, Janet R MVN | RE: Whisperwood Pond - Borrow - St. Tammany |
| LLP-039-000000152 | LLP-039-000000152 | Deliberative Process | 12/28/2005 | Email | Kearns, Samuel L MVN | Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Thurmond, Danny L MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Cruppi, Janet R MVN | RE: Whisperwood Pond - Borrow - St. Tammany |
| LLP-039-000000153 | LLP-039-000000153 | Deliberative Process | 12/28/2005 | Email | Wagner, Kevin G MVN | Marceaux, Michelle S MVN | Re: Whisperwood Pond - Borrow - St. Tammany |
| LLP-039-000000155 | LLP-039-000000155 | Deliberative Process | 12/28/2005 | Email | Wagner, Kevin G MVN | Bland, Stephen S MVN<br>Thurmond, Danny L MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN | Re: Whisperwood Pond - Borrow - St. Tammany |
| LLP-039-000000156 | LLP-039-000000156 | Deliberative Process | 12/28/2005 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN | Re: Whisperwood Pond - Borrow - St. Tammany |
| LLP-039-000000157 | LLP-039-000000157 | Deliberative Process | 12/28/2005 | Email | Wagner, Kevin G MVN | Marceaux, Michelle S MVN | Re: Whisperwood Pond - Borrow - St. Tammany |
| LLP-039-000000159 | LLP-039-000000159 | Deliberative Process | 12/28/2005 | Email | Wagner, Kevin G MVN | Thurmond, Danny L MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Bland, Stephen S MVN | Re: Whisperwood Pond - Borrow - St. Tammany |
| LLP-039-000000162 | LLP-039-000000162 | Deliberative Process | 12/28/2005 | Email | Thurmond, Danny L MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Bland, Stephen S MVN | RE: Whisperwood Pond - Borrow - St. Tammany |
| LLP-039-000000163 | LLP-039-000000163 | Deliberative Process | 12/28/2005 | Email | Wagner, Kevin G MVN | Marceaux, Michelle S MVN | Re: Cooperative Endeavor Agreement - Whisperwood Pond, St. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000000164 | LLP-039-000000164 | Deliberative Process | 12/28/2005 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Thurmond, Danny L MVN<br>Kearns, Samuel L MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Bland, Stephen S MVN | Re: Whisperwood Pond - Borrow - St. Tammany |
| LLP-039-000000168 | LLP-039-000000168 | Deliberative Process | 12/28/2005 | Email | Bland, Stephen S MVN | Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN | Re: Cooperative Endeavor Agreement - Whisperwood Pond, St. |
| LLP-039-000000169 | LLP-039-000000169 | Deliberative Process | 12/28/2005 | Email | Wagner, Kevin G MVN | Marceaux, Michelle S MVN<br>Bland, Stephen S MVN | Re: Cooperative Endeavor Agreement - Whisperwood Pond, St. |
| LLP-039-000000178 | LLP-039-000000178 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Wagner, Kevin G MVN | Marceaux, Michelle S MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN | Re: St Bernard Back Levee Borrow |
| LLP-039-000000179 | LLP-039-000000179 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN | RE: St Bernard Back Levee Borrow |
| LLP-039-000000194 | LLP-039-000000194 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Wagner, Kevin G MVN | Marceaux, Michelle S MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Thurmond, Danny L MVN | Re: Cooperative Endeavor Agreement |
| LLP-039-000000195 | LLP-039-000000195 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | DiMarco, Cerio A MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Bland, Stephen S MVN | RE: Cooperative Endeavor Agreement |
| LLP-039-000000196 | LLP-039-000000196 | Attorney-Client; Attorney Work Product | 12/18/2005 | Email | Marceaux, Michelle S MVN | Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN | RE: Cooperative Endeavor Agreement |
| LLP-039-000000229 | LLP-039-000000229 | Attorney-Client; Attorney Work Product | 11/19/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: St Bernard Landowner - Borrow Material |
| LLP-039-000000230 | LLP-039-000000230 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Wagner, Kevin G MVN | Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | Re: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000000231 | LLP-039-000000231 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Wagner, Kevin G MVN | Thurmond, Danny L MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | Re: Borrow Material in St Bernard |
| LLP-039-000000233 | LLP-039-000000233 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Thurmond, Danny L MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| LLP-039-000000234 | LLP-039-000000234 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000000235 | LLP-039-000000235 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| LLP-039-000000236 | LLP-039-000000236 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Cruppi, Janet R MVN | RE: Borrow Material in St Bernard |
| LLP-039-000000237 | LLP-039-000000237 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Starkel, Murray P LTC MVN<br>Barr, Jim MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| LLP-039-000000238 | LLP-039-000000238 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Barr, Jim MVN | Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN | RE: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000000239 | LLP-039-000000239 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Starkel, Murray P LTC MVN | Thurmond, Danny L MVN<br>Barr, Jim MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | Re: Borrow Material in St Bernard |
| LLP-039-000000240 | LLP-039-000000240 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| LLP-039-000000241 | LLP-039-000000241 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Barr, Jim MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000000242 | LLP-039-000000242 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | Re: Borrow Material in St Bernard |
| LLP-039-000000243 | LLP-039-000000243 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | RE: Borrow Material in St Bernard |
| LLP-039-000000244 | LLP-039-000000244 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Kinsey, Mary V MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000000245 | LLP-039-000000245 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN | Re: Borrow Material in St Bernard |
| LLP-039-000000246 | LLP-039-000000246 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN | Re: Meeting with Louis Frank, Borrow Commandeering, St. Bernard |
| LLP-039-000000247 | LLP-039-000000247 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Marceaux, Michelle S MVN | Herr, Brett H MVN<br>Setliff, Lewis F COL MVS<br>Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN | FW: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-039-000000249 | LLP-039-000000249 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Wagner, Kevin G MVN | Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN | Re: Meeting with Louis Frank, Borrow Commandeering, St. Bernard |
| LLP-039-000000250 | LLP-039-000000250 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Cruppi, Janet R MVN | Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-039-000000251 | LLP-039-000000251 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Wagner, Kevin G MVN | Marceaux, Michelle S MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-039-000000252 | LLP-039-000000252 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Marceaux, Michelle S MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN | FW: Port of St. Bernard ROW Drawing |
| LLP-039-000000253 | LLP-039-000000253 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Bland, Stephen S MVN | Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN | FW: Port of St. Bernard ROW Drawing |
| LLP-039-000000254 | LLP-039-000000254 | Deliberative Process | 11/17/2005 | Email | Marceaux, Michelle S MVN | Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN | RE: Commandeering Paper for Borrow, St. Bernard Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000000257 | LLP-039-000000257 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Marceaux, Michelle S MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-039-000000258 | LLP-039-000000258 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | DiMarco, Cerio A MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard |
| LLP-039-000000259 | LLP-039-000000259 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Wagner, Kevin G MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN | Re: Meeting with Louis Frank, Borrow Commandeering, St. Bernard |
| LLP-039-000000260 | LLP-039-000000260 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | DiMarco, Cerio A MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-039-000000261 | LLP-039-000000261 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Cruppi, Janet R MVN | Marceaux, Michelle S MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-039-000000262 | LLP-039-000000262 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Marceaux, Michelle S MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-039-000000263 | LLP-039-000000263 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-039-000000264 | LLP-039-000000264 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Cruppi, Janet R MVN | DiMarco, Cerio A MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-039-000000266 | LLP-039-000000266 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-039-000000391 | LLP-039-000000391 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Marceaux, Michelle S MVN | Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN | RE: Agreements for removing dirt from Comite River Diversion Project |
| LLP-039-000000396 | LLP-039-000000396 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000000397 | LLP-039-000000397 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Marceaux, Michelle S MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Vignes, Julie D MVN | RE: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard Parish, LA |
| LLP-039-000000398 | LLP-039-000000398 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Wagner, Kevin G MVN | Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | Re: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard |
| LLP-039-000000399 | LLP-039-000000399 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Vignes, Julie D MVN<br>Kilroy, Maurya MVN | RE: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard Parish, LA |
| LLP-039-000000400 | LLP-039-000000400 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Vignes, Julie D MVN | Marceaux, Michelle S MVN | RE: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard Parish, LA |
| LLP-039-000000401 | LLP-039-000000401 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Huffman, Rebecca MVN | Marceaux, Michelle S MVN | Re: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard |
| LLP-039-000000402 | LLP-039-000000402 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN | RE: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard Parish, LA |
| LLP-039-000000403 | LLP-039-000000403 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Kinsey, Mary V MVN | Marceaux, Michelle S MVN | Re: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000000404 | LLP-039-000000404 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Vignes, Julie D MVN<br>Kilroy, Maurya MVN | RE: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard Parish, LA |
| LLP-039-000000405 | LLP-039-000000405 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Bland, Stephen S MVN | Marceaux, Michelle S MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | Re: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard |
| LLP-039-000000406 | LLP-039-000000406 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Huffman, Rebecca MVN | Marceaux, Michelle S MVN | Re: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard |
| LLP-039-000000407 | LLP-039-000000407 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Marceaux, Michelle S MVN | Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN | RE: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard Parish, LA |
| LLP-039-000000485 | LLP-039-000000485 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | DiMarco, Cerio A MVN | Marceaux, Michelle S MVN<br>Blood, Debra H MVN<br>Gutierrez, Frank A NWP<br>Marceaux, Huey J MVN | RE: New orleans, Florida Avenue - Revised Plats and Legals - as |
| LLP-039-000000559 | LLP-039-000000559 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Wagner, Kevin G MVN | Brogna, Betty M MVN<br>Brennan, Michael A MVN<br>Duplantier, Wayne A MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Martin, August W MVN<br>Roth, Stephan C MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-039-000000560 | LLP-039-000000560 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Brogna, Betty M MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Martin, August W MVN<br>Roth, Stephan C MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000000561 | LLP-039-000000561 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Brogna, Betty M MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-039-000001063 | LLP-039-000001063 | Deliberative Process | 5/14/2004 | Email | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | RE: Non-Standard Estates |
| LLP-039-000001064 | LLP-039-000001064 | Deliberative Process | 5/14/2004 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | RE: Non-Standard Estates |
| LLP-039-000001065 | LLP-039-000001065 | Deliberative Process | 5/14/2004 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN | RE: Non-Standard Estates |
| LLP-039-000001066 | LLP-039-000001066 | Deliberative Process | 5/14/2004 | Email | Kilroy, Maurya MVN | Rosamano, Marco A MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Non-Standard Estates |
| LLP-039-000001067 | LLP-039-000001067 | Attorney-Client; Attorney Work Product | 5/14/2004 | Email | Rosamano, Marco A MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN | RE: Non-Standard Estates |
| LLP-039-000001068 | LLP-039-000001068 | Attorney-Client; Attorney Work Product | 5/14/2004 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Non-Standard Estates |
| LLP-039-000001080 | LLP-039-000001080 | Attorney-Client; Attorney Work Product | 1/14/2004 | Email | Goodman, Melanie L MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Monnerjahn, Christopher J MVN | RE: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-039-000001089 | LLP-039-000001089 | Attorney-Client; Attorney Work Product | 10/2/2003 | Email | Marceaux, Michelle S MVN | Just, Gloria N MVN<br>Marceaux, Michelle S MVN | FW: Labor Code |
| LLP-039-000001090 | LLP-039-000001090 | Attorney-Client; Attorney Work Product | 10/2/2003 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Russell, Renee M MVN<br>Kopec, Joseph G MVN<br>Morris, William S MVN | FW: Labor Code |
| LLP-039-000001091 | LLP-039-000001091 | Attorney-Client; Attorney Work Product | 10/2/2003 | Email | Marceaux, Michelle S MVN | Morris, William S MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN | FW: Labor Code |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000001093 | LLP-039-000001093 | Attorney-Client; Attorney Work Product | 10/6/2003 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN<br>Creasy, Hobert F MVN<br>Russell, Renee M MVN | RE: Freshwater Bayou, CWPPRA |
| LLP-039-000001101 | LLP-039-000001101 | Attorney-Client; Attorney Work Product | 8/26/2003 | Email | Kopec, Joseph G MVN | Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | FW: Final Right of Way Drawings for Freshwater Bayou |
| LLP-039-000001102 | LLP-039-000001102 | Attorney-Client; Attorney Work Product | 8/26/2003 | Email | Russell, Renee M MVN | Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Russell, Renee M MVN | FW: Final Right of Way Drawings for Freshwater Bayou |
| LLP-039-000001103 | LLP-039-000001103 | Attorney-Client; Attorney Work Product | 8/25/2003 | Email | Marceaux, Michelle S MVN | Arnold, Dean MVN<br>Miller, Gregory B MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Gonzalez, Lourdes MVN<br>Matsuyama, Glenn MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN | FW: Final Right of Way Drawings for Freshwater Bayou |
| LLP-039-000001107 | LLP-039-000001107 | Attorney-Client; Attorney Work Product | 12/1/2003 | Email | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN | RE: CWPPRA, Grand Lake Mtg 11/18/03 |
| LLP-039-000001108 | LLP-039-000001108 | Attorney-Client; Attorney Work Product | 12/1/2003 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, Grand Lake Mtg 11/18/03 |
| LLP-039-000001165 | LLP-039-000001165 | Attorney-Client; Attorney Work Product | 10/28/2003 | Email | Kilroy, Maurya MVN | Constance, Troy G MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-039-000001167 | LLP-039-000001167 | Attorney-Client; Attorney Work Product | 10/28/2003 | Email | Constance, Troy G MVN | Kilroy, Maurya MVN<br>Goodman, Melanie L MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN | RE: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000001171 | LLP-039-000001171 | Attorney-Client; Attorney Work Product | 10/23/2003 | Email | Kilroy, Maurya MVN | Goodman, Melanie L MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | RE: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-039-000001175 | LLP-039-000001175 | Attorney-Client; Attorney Work Product | 10/15/2003 | Email | Miller, Gregory B MVN | Marceaux, Michelle S MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN | RE: request for project information |
| LLP-039-000001183 | LLP-039-000001183 | Attorney-Client; Attorney Work Product | 10/8/2003 | Email | Marceaux, Michelle S MVN | Russell, Renee M MVN<br>Marceaux, Michelle S MVN | RE: request for project information |
| LLP-039-000001191 | LLP-039-000001191 | Attorney-Client; Attorney Work Product | 7/6/2004 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | FW: LCA Areas of Controversy |
| LLP-039-000001197 | LLP-039-000001197 | Attorney-Client; Attorney Work Product | 6/22/2004 | Email | Kilroy, Maurya MVN | Kirk, Jason A MAJ MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Ariatti, Robert J MVN<br>Nee, Susan G HQ02<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | RE: OC review comments, 6/17/04 version of LCA main report |
| LLP-039-000001199 | LLP-039-000001199 | Attorney-Client; Attorney Work Product | 6/21/2004 | Email | Gutierrez, Judith Y MVN | Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN | RE: Views of the Local Sponsor |
| LLP-039-000001200 | LLP-039-000001200 | Attorney-Client; Attorney Work Product | 6/17/2004 | Email | Gutierrez, Judith Y MVN | Segrest, John C MVD<br>Kilroy, Maurya MVN<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Glorioso, Daryl G MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Waguespack, Leslie S MVD<br>Arnold, William MVD<br>Smith, Maryetta MVD<br>Wilbanks, Rayford E MVD<br>Shadie, Charles E MVD<br>Sloan, G Rogers MVD<br>McDonald, Barnie L MVD<br>Price, Cassandra P MVD<br>Barton, Charles B MVD | FW: LCA June 2004 Draft Report - Policy Compliance Review comments |
| LLP-039-000001203 | LLP-039-000001203 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Kilroy, Maurya MVN | Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | RE: LCA June 2004 Draft Report - Policy Compliance Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000001283 | LLP-039-000001283 | Attorney-Client; Attorney Work Product | 6/14/2004 | Email | Kilroy, Maurya MVN | Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN<br>Lachney, Fay V MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: LCA Real Estate Section |
| LLP-039-000001320 | LLP-039-000001320 | Attorney-Client; Attorney Work Product | 4/29/2004 | Email | Labure, Linda C MVN | Marceaux, Michelle S MVN | FW: Notes - MVD Teleconference - 27 April 04 |
| LLP-039-000001364 | LLP-039-000001364 | Attorney-Client; Attorney Work Product | 3/30/2004 | Email | Price, Cassandra P MVD | Marceaux, Michelle S MVN | FW: LCA & the RE Section |
| LLP-039-000001365 | LLP-039-000001365 | Attorney-Client; Attorney Work Product | 3/30/2004 | Email | Marceaux, Michelle S MVN | Price, Cassandra P MVD<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN | FW: LCA & the RE Section |
| LLP-039-000001366 | LLP-039-000001366 | Attorney-Client; Attorney Work Product | 3/29/2004 | Email | Marceaux, Michelle S MVN | Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN | FW: LCA & the RE Section |
| LLP-039-000001389 | LLP-039-000001389 | Attorney-Client; Attorney Work Product | 1/20/2004 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Palmieri, Michael M MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Osterhold, Noel A MVN | FW: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-039-000001410 | LLP-039-000001410 | Attorney-Client; Attorney Work Product | 5/25/2004 | Email | Russell, Renee M MVN | Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | FW: CWPPRA, Benneys Bay Project |
| LLP-039-000001411 | LLP-039-000001411 | Attorney-Client; Attorney Work Product | 5/12/2004 | Email | Russell, Renee M MVN | Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN | RE: CWPPRA, Benney's Bay |
| LLP-039-000001412 | LLP-039-000001412 | Attorney-Client; Attorney Work Product | 5/11/2004 | Email | Marceaux, Michelle S MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN | RE: CWPPRA, Benney's Bay |
| LLP-039-000001414 | LLP-039-000001414 | Attorney-Client; Attorney Work Product | 4/22/2004 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Draft Real Estate Plan for CWPPRA Benneys Bay |
| LLP-039-000001415 | LLP-039-000001415 | Attorney-Client; Attorney Work Product | 4/22/2004 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN | RE: Draft Real Estate Plan for CWPPRA Benneys Bay |
| LLP-039-000001429 | LLP-039-000001429 | Attorney-Client; Attorney Work Product | 4/6/2004 | Email | Marceaux, Michelle S MVN | Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN | RE: CWWPRA, Benney's Bay Delta Building Diversion Project |
| LLP-039-000001431 | LLP-039-000001431 | Attorney-Client; Attorney Work Product | 3/29/2004 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN | FW: Proposed Estates for CWPPRA, Benney's Bay |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000001434 | LLP-039-000001434 | Attorney-Client; Attorney Work Product | 3/25/2004 | Email | Kopec, Joseph G MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN | FW: CWPPRA, Benney's Bay Estates - Proposed |
| LLP-039-000001435 | LLP-039-000001435 | Attorney-Client; Attorney Work Product | 3/25/2004 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | FW: CWPPRA, Benney's Bay Estates - Proposed |
| LLP-039-000001450 | LLP-039-000001450 | Deliberative Process | 3/12/2004 | Email | Marceaux, Michelle S MVN | Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN | FW: CWPPRA, Benney's Bay |
| LLP-039-000001451 | LLP-039-000001451 | Deliberative Process | 3/12/2004 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN | RE: CWPPRA, Benney's Bay |
| LLP-039-000001452 | LLP-039-000001452 | Deliberative Process | 3/12/2004 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | FW: CWPPRA, Benney's Bay |
| LLP-039-000001453 | LLP-039-000001453 | Deliberative Process | 3/12/2004 | Email | Marceaux, Michelle S MVN | Miller, Gregory B MVN<br>Marceaux, Michelle S MVN | RE: CWPPRA, Benney's Bay |
| LLP-039-000001454 | LLP-039-000001454 | Deliberative Process | 3/11/2004 | Email | Barbier, Yvonne P MVN | Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN | RE: CWPPRA, Benney's Bay |
| LLP-039-000001488 | LLP-039-000001488 | Attorney-Client; Attorney Work Product | 2/23/2004 | Email | Marceaux, Michelle S MVN | Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN | FW: Benneys Bay Diversion |
| LLP-039-000001489 | LLP-039-000001489 | Attorney-Client; Attorney Work Product | 2/23/2004 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Benneys Bay Diversion |
| LLP-039-000001494 | LLP-039-000001494 | Attorney-Client; Attorney Work Product | 2/19/2004 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Marceaux, Michelle S MVN | FW: Benneys Bay Diversion |
| LLP-039-000001495 | LLP-039-000001495 | Attorney-Client; Attorney Work Product | 2/19/2004 | Email | Miller, Gregory B MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Powell, Nancy J MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN<br>Behrens, Elizabeth H MVN | FW: Benneys Bay Diversion |
| LLP-039-000001498 | LLP-039-000001498 | Attorney-Client; Attorney Work Product | 4/13/2004 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | RE: Draft Real Estate Plan for CWPPRA Benneys Bay |
| LLP-039-000001499 | LLP-039-000001499 | Attorney-Client; Attorney Work Product | 3/29/2004 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Proposed Estates for CWPPRA, Benney's Bay |
| LLP-039-000001523 | LLP-039-000001523 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Williams, Janice D MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN | RE: CWPPRA, Benney's Bay Sediment Diversion (MR-13), Plaquemines Parish, LA |
| LLP-039-000001579 | LLP-039-000001579 | Attorney-Client; Attorney Work Product | 8/16/2006 | Email | Falk, Maurice S MVN | Marceaux, Michelle S MVN<br>Gutierrez, Judith Y MVN | FW: Updated maps - CWPPRA, Delta Building Diversion North of Ft. St. Philip |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000001613 | LLP-039-000001613 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Goodman, Melanie L MVN | Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>O'Cain, Keith J MVN<br>Falk, Maurice S MVN<br>LeBlanc, Julie Z MVN | FW: Updated maps - CWPPRA, Delta Building Diversion North of Ft. St. Philip |
| LLP-039-000001631 | LLP-039-000001631 | Attorney-Client; Attorney Work Product | 8/20/2006 | Email | Kilroy, Maurya MVN | Goodman, Melanie L MVN<br>Marceaux, Michelle S MVN<br>Lachney, Fay V MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>O'Cain, Keith J MVN<br>Falk, Maurice S MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Updated maps - CWPPRA, Delta Building Diversion North of Ft. St. Philip |
| LLP-039-000001633 | LLP-039-000001633 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Frederick, Denise D MVN<br>Lachney, Fay V MVN<br>Gutierrez, Judith Y MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Updated maps - CWPPRA, Delta Building Diversion North of Ft. St. Philip |
| LLP-039-000001683 | LLP-039-000001683 | Deliberative Process | 9/5/2003 | Email | Marceaux, Michelle S MVN | Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN | FW: Can I put this intothe PEIS???? |
| LLP-039-000001781 | LLP-039-000001781 | Attorney-Client; Attorney Work Product | 6/8/2004 | Email | Marceaux, Michelle S MVN | Smith, Jimmy F MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN | FW: Estates for CAP 205, Oakville to Lareussite Project |
| LLP-039-000001782 | LLP-039-000001782 | Attorney-Client; Attorney Work Product | 6/7/2004 | Email | Bland, Stephen S MVN | Hays, Mike M MVN<br>Marceaux, Michelle S MVN<br>Smith, Jimmy F MVN<br>Kopec, Joseph G MVN<br>Bland, Stephen S MVN | RE: Estates for CAP 205, Oakville to Lareussite Project |
| LLP-039-000001783 | LLP-039-000001783 | Attorney-Client; Attorney Work Product | 6/7/2004 | Email | Hays, Mike M MVN | Marceaux, Michelle S MVN<br>Smith, Jimmy F MVN<br>Kopec, Joseph G MVN<br>Bland, Stephen S MVN<br>Hays, Mike M MVN | RE: Estates for CAP 205, Oakville to Lareussite Project |
| LLP-039-000001878 | LLP-039-000001878 | Attorney-Client; Attorney Work Product | 11/10/2004 | Email | Kopec, Joseph G MVN | Fay Lachney<br>Huey Marceaux<br>Jimmy Smith<br>Judith Gutierrez<br>Yvonne Barbier<br>Michael Palmieri<br>Michelle Marceaux | FW: Tulane Enviro. Law Clinic Letter of 10/26/04 |
| LLP-039-000001904 | LLP-039-000001904 | Attorney-Client; Attorney Work Product | 1/9/2004 | Email | Marceaux, Michelle S MVN | Wingate, Lori B MVN<br>Marceaux, Michelle S MVN | RE: SELA, Algiers Basin - Real Estate Plan |
| LLP-039-000001905 | LLP-039-000001905 | Attorney-Client; Attorney Work Product | 1/9/2004 | Email | Wingate, Lori B MVN | Marceaux, Michelle S MVN<br>Bland, Stephen S MVN | RE: SELA, Algiers Basin - Real Estate Plan |
| LLP-039-000001907 | LLP-039-000001907 | Attorney-Client; Attorney Work Product | 1/9/2004 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Bland, Stephen S MVN | SELA, Algiers Basin REP Language |
| LLP-039-000001936 | LLP-039-000001936 | Attorney-Client; Attorney Work Product | 3/11/2004 | Email | Bland, Stephen S MVN | Marceaux, Michelle S MVN<br>Lambert, Dawn M MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Algiers |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000001966 | LLP-039-000001966 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Sloan, G Rogers MVD | Ruff, Greg MVD<br>Wingate, Lori B MVN<br>Marceaux, Michelle S MVN<br>Green, Stanley B MVN<br>Price, Cassandra P MVD<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: Uptown changes |
| LLP-039-000001968 | LLP-039-000001968 | Attorney-Client; Attorney Work Product | 8/27/2004 | Email | Axtman, Timothy J MVN | Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | FW: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| LLP-039-000001969 | LLP-039-000001969 | Attorney-Client; Attorney Work Product | 8/27/2004 | Email | Marceaux, Michelle S MVN | Axtman, Timothy J MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| LLP-039-000001970 | LLP-039-000001970 | Attorney-Client; Attorney Work Product | 9/28/2004 | Email | Kilroy, Maurya MVN | Smith, Webb MVN Contractor<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | RE: MVD comment |
| LLP-039-000001984 | LLP-039-000001984 | Attorney-Client; Attorney Work Product | 9/21/2004 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Klein, William P Jr MVN | FW: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| LLP-039-000001987 | LLP-039-000001987 | Attorney-Client; Attorney Work Product | 8/27/2004 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | FW: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| LLP-039-000001988 | LLP-039-000001988 | Attorney-Client; Attorney Work Product | 8/27/2004 | Email | Marceaux, Michelle S MVN | Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN | FW: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| LLP-039-000001992 | LLP-039-000001992 | Attorney-Client; Attorney Work Product | 8/26/2004 | Email | Kopec, Joseph G MVN | Segrest, John C MVD<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN | FW: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| LLP-039-000001994 | LLP-039-000001994 | Attorney-Client; Attorney Work Product | 8/26/2004 | Email | Kilroy, Maurya MVN | Axtman, Timothy J MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Lachney, Fay V MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| LLP-039-000002011 | LLP-039-000002011 | Attorney-Client; Attorney Work Product | 9/29/2004 | Email | Kilroy, Maurya MVN | Klein, William P Jr MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Please reword this other" or negative impact associated with real estate easements." |
| LLP-039-000002032 | LLP-039-000002032 | Deliberative Process | 6/30/2005 | Email | Kopec, Joseph G MVN | Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Marceaux, Huey J MVN<br>Michael Palmieri<br>Michelle Marceaux | FW: Wax Lake |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000002092 | LLP-039-000002092 | Attorney-Client; Attorney Work Product | 11/23/2004 | Email | Kopec, Joseph G MVN | Marceaux, Michelle S MVN | FW: Status of LCA |
| LLP-039-000002093 | LLP-039-000002093 | Attorney-Client; Attorney Work Product | 11/19/2004 | Email | Lewis, William C MVN | Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN | FW: Status of LCA |
| LLP-039-000002161 | LLP-039-000002161 | Deliberative Process | 2/3/2005 | Email | Marceaux, Michelle S MVN | Monnerjahn, Christopher J MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN | RE: LCA, BI Study COE & DNR meeting on -- follow-up |
| LLP-039-000002164 | LLP-039-000002164 | Deliberative Process | 2/9/2005 | Email | Kopec, Joseph G MVN | Marceaux, Michelle S MVN | RE: LCA, BI Study COE & DNR meeting on -- follow-up |
| LLP-039-000002182 | LLP-039-000002182 | Attorney-Client; Attorney Work Product | 3/4/2005 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN | FW: LCA, Bartararia Basin Barrier Island Shoreline Restoration Study (Caminada Headland and Shell Island) |
| LLP-039-000002185 | LLP-039-000002185 | Attorney-Client; Attorney Work Product | 3/4/2005 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN | FW: LCA, Bartararia Basin Barrier Island Shoreline Restoration Study (Caminada Headland and Shell Island) |
| LLP-039-000002276 | LLP-039-000002276 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Holland, Michael C MVN | Klein, William P Jr MVN<br>'Gregory Grandy'<br>Miller, Monica MVN-Contractor<br>'Andrew Beall'<br>Villa, April J MVN<br>'Bill Hinsely @ PBSJ'<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Breaux, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Winer, Harley S MVN<br>'Heather Finley @ WL&F'<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>'Lisa Miller'<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J'<br>'Norwyn Johnson'<br>Deloach, Pamela A MVN<br>'Rachel Sweeney @ NOAA'<br>Radford, Richard T MVN | RE: BBBS Feature Review - Reminder |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000002277 | LLP-039-000002277 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Klein, William P Jr MVN | 'Gregory Grandy'<br>Miller, Monica MVN-Contractor<br>Andrew Beall<br>Villa, April J MVN<br>Bill Hinsely @ PBSJ<br>Bren Haase @ NOAA<br>Britt Paul @ NRCS<br>Rowe, Casey J MVN<br>Breaux, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>Cindy Steyer @ USDA<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Winer, Harley S MVN<br>Heather Finley @ WL&F<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>Lisa Miller<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Monica Miller @ PBS&J<br>Norwyn Johnson<br>Deloach, Pamela A MVN<br>Rachel Sweeney @ NOAA<br>Radford, Richard T MVN | RE: BBBS Feature Review - Reminder |
| LLP-039-000002327 | LLP-039-000002327 | Attorney-Client; Attorney Work Product | 2/16/2005 | Email | Lanier, Joan R MVN | Cruppi, Janet R MVN<br>Bosenberg, Robert H MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kelley, Geanette MVN | FW: Beneficial Use Corps Team Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000002353 | LLP-039-000002353 | Deliberative Process | 3/7/2005 | Email | Lanier, Joan R MVN | Padgett, Clint MVN<br>Webb Smith (E-mail)<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Exnicios, Joan M MVN<br>Falk, Tracy A MVN<br>Finnegan, Stephen F MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Perez, Andrew R<br>Petitbon, John B MVN | RE: Ben Use |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000002354 | LLP-039-000002354 | Deliberative Process | 3/7/2005 | Email | Blodgett, Edward R MVN | Hawes, Suzanne R MVN<br>Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000002356 | LLP-039-000002356 | Deliberative Process | 3/7/2005 | Email | Hawes, Suzanne R MVN | Blodgett, Edward R MVN | RE: Ben Use |
| | | | | | | Lanier, Joan R MVN | |
| | | | | | | Ariatti, Robert J MVN | |
| | | | | | | Bivona, Donna K MVN | |
| | | | | | | Boe, Richard E MVN | |
| | | | | | | Bonanno, Brian P MVN | |
| | | | | | | Bosenberg, Robert H MVN | |
| | | | | | | Britsch, Louis D MVN | |
| | | | | | | Broussard, Richard W MVN | |
| | | | | | | Constance, Troy G MVN | |
| | | | | | | Creef, Edward D MVN | |
| | | | | | | DeBose, Gregory A MVN | |
| | | | | | | Deloach, Pamela A MVN | |
| | | | | | | Falk, Tracy A MVN | |
| | | | | | | Gilmore, Christophor E MVN | |
| | | | | | | Glorioso, Daryl G MVN | |
| | | | | | | Kilroy, Maurya MVN | |
| | | | | | | Klein, William P Jr MVN | |
| | | | | | | Labure, Linda C MVN | |
| | | | | | | Marceaux, Michelle S MVN | |
| | | | | | | Mathies, Linda G MVN | |
| | | | | | | McCasland, Elizabeth L MVN | |
| | | | | | | Morgan, Julie T MVN | |
| | | | | | | Mujica, Joaquin MVN | |
| | | | | | | Nord, Beth P MVN | |
| | | | | | | O'Cain, Keith J MVN | |
| | | | | | | Petitbon, John B MVN | |
| | | | | | | Rauber, Gary W MVN | |
| | | | | | | Rowe, Casey J MVN | |
| | | | | | | Russo, Edmond J MVN | |
| | | | | | | Salyer, Michael R MVN | |
| | | | | | | Wagner, Kevin G MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000002357 | LLP-039-000002357 | Deliberative Process | 3/4/2005 | Email | Blodgett, Edward R MVN | Lanier, Joan J MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |
| LLP-039-000002391 | LLP-039-000002391 | Deliberative Process | 3/15/2005 | Email | Kilroy, Maurya MVN | Lanier, Joan R MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: LCA, Beneficial Use of Dredged Material |
| LLP-039-000002427 | LLP-039-000002427 | Deliberative Process | 6/8/2005 | Email | Kopec, Joseph G MVN | Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN | FW: LCA |
| LLP-039-000002428 | LLP-039-000002428 | Deliberative Process | 6/8/2005 | Email | Lachney, Fay V MVN | Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN | RE: LCA |
| LLP-039-000002429 | LLP-039-000002429 | Deliberative Process | 6/8/2005 | Email | Marceaux, Michelle S MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN | FW: LCA |
| LLP-039-000002440 | LLP-039-000002440 | Attorney-Client; Attorney Work Product | 8/3/2005 | Email | Marceaux, Michelle S MVN | Blood, Debra H MVN<br>Marceaux, Michelle S MVN | FW: Tract Ownership Data-DACW29-00-D-0022- Howard Held, MRGO-LCA Title Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000002535 | LLP-039-000002535 | Attorney-Client; Attorney Work Product | 7/28/2005 | Email | Kopec, Joseph G MVN | Barbier, Yvonne P MVN Gutierrez, Judith Y MVN Lachney, Fay V MVN Marceaux, Huey J MVN Michael Palmieri Michelle Marceaux Labure, Linda C MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Just, Gloria N MVN Walker, Deanna E MVN | FW: Civil Works Authorities |
| LLP-039-000002539 | LLP-039-000002539 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN Marceaux, Michelle S MVN Kinsey, Mary V MVN Bland, Stephen S MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Harrison, Beulah M MVN Cruppi, Janet R MVN Labure, Linda C MVN Kilroy, Maurya MVN | FW: Estates |
| LLP-039-000002541 | LLP-039-000002541 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Barbier, Yvonne P MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN Bland, Stephen S MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Harrison, Beulah M MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Estates |
| LLP-039-000002551 | LLP-039-000002551 | Attorney-Client; Attorney Work Product | 6/23/2005 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Kopec, Joseph G MVN Kilroy, Maurya MVN | RE: Electronic version of Chapter 12, Real Estate Handbook ER |
| LLP-039-000002552 | LLP-039-000002552 | Attorney-Client; Attorney Work Product | 6/22/2005 | Email | Helen K. Hoffpauir [helenk@dnr.state.la.us] | Marceaux, Michelle S MVN Kilroy, Maurya MVN Kopec, Joseph G MVN | RE: Electronic version of Chapter 12, Real Estate Handbook ER |
| LLP-039-000002605 | LLP-039-000002605 | Attorney-Client; Attorney Work Product | 8/3/2005 | Email | Blood, Debra H MVN | Marceaux, Michelle S MVN | FW: Tract Ownership Data-DACW29-00-D-0022- Howard Held, MRGO-LCA Title Contract |
| LLP-039-000002607 | LLP-039-000002607 | Attorney-Client; Attorney Work Product | 8/3/2005 | Email | Lachney, Fay V MVN | Marceaux, Michelle S MVN | FW: Request for Right of Entry for Survey and Exploration, LCA MRGO Study |
| LLP-039-000002608 | LLP-039-000002608 | Attorney-Client; Attorney Work Product | 8/3/2005 | Email | Blood, Debra H MVN | Marceaux, Michelle S MVN | FW: Tract Ownership Data-DACW29-00-D-0022- Howard Held, MRGO-LCA Title Contract |
| LLP-039-000002609 | LLP-039-000002609 | Attorney-Client; Attorney Work Product | 8/3/2005 | Email | Blood, Debra H MVN | Marceaux, Michelle S MVN | FW: Tract Ownership Data-DACW29-00-D-0022- Howard Held, MRGO-LCA Title Contract |
| LLP-039-000002612 | LLP-039-000002612 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN Marceaux, Michelle S MVN Kilroy, Maurya MVN | FW: MRGO Phase II Study |
| LLP-039-000002636 | LLP-039-000002636 | Attorney-Client; Attorney Work Product | 8/4/2005 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN Kilroy, Maurya MVN Marceaux, Michelle S MVN | RE: special use permit |
| LLP-039-000002637 | LLP-039-000002637 | Attorney-Client; Attorney Work Product | 8/11/2005 | Email | Marceaux, Michelle S MVN | Lachney, Fay V MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN Palmieri, Michael M MVN Marceaux, Michelle S MVN Kopec, Joseph G MVN | FW: Tract Ownership Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000002638 | LLP-039-000002638 | Attorney-Client; Attorney Work Product | 8/10/2005 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN Marceaux, Michelle S MVN Florent, Randy D MVN Kopec, Joseph G MVN Cruppi, Janet R MVN Frederick, Denise D MVN Blood, Debra H MVN Perkins, Patricia R MVN | Re: Tract Ownership Data |
| LLP-039-000002639 | LLP-039-000002639 | Attorney-Client; Attorney Work Product | 8/10/2005 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Florent, Randy D MVN Kopec, Joseph G MVN Cruppi, Janet R MVN Wagner, Kevin G MVN Frederick, Denise D MVN Blood, Debra H MVN Perkins, Patricia R MVN Kilroy, Maurya MVN | FW: Tract Ownership Data |
| LLP-039-000002640 | LLP-039-000002640 | Attorney-Client; Attorney Work Product | 8/4/2005 | Email | Wagner, Kevin G MVN | Marceaux, Michelle S MVN | FW: Tract Ownership Data |
| LLP-039-000002641 | LLP-039-000002641 | Attorney-Client; Attorney Work Product | 8/4/2005 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Kilroy, Maurya MVN | FW: Tract Ownership Data |
| LLP-039-000002642 | LLP-039-000002642 | Attorney-Client; Attorney Work Product | 8/4/2005 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN Marceaux, Michelle S MVN | FW: Tract Ownership Data |
| LLP-039-000002643 | LLP-039-000002643 | Attorney-Client; Attorney Work Product | 8/4/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN Marceaux, Michelle S MVN Kopec, Joseph G MVN | FW: Tract Ownership Data |
| LLP-039-000002644 | LLP-039-000002644 | Attorney-Client; Attorney Work Product | 8/4/2005 | Email | Wagner, Kevin G MVN | Marceaux, Michelle S MVN | FW: Tract Ownership Data |
| LLP-039-000002645 | LLP-039-000002645 | Attorney-Client; Attorney Work Product | 8/4/2005 | Email | Marceaux, Michelle S MVN | Blood, Debra H MVN Marceaux, Michelle S MVN | FW: Tract Ownership Data |
| LLP-039-000002646 | LLP-039-000002646 | Attorney-Client; Attorney Work Product | 8/4/2005 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Florent, Randy D MVN Kopec, Joseph G MVN Cruppi, Janet R MVN Wagner, Kevin G MVN Frederick, Denise D MVN Kilroy, Maurya MVN | FW: Tract Ownership Data |
| LLP-039-000002647 | LLP-039-000002647 | Attorney-Client; Attorney Work Product | 8/4/2005 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN Florent, Randy D MVN Kopec, Joseph G MVN Cruppi, Janet R MVN Marceaux, Michelle S MVN Wagner, Kevin G MVN Frederick, Denise D MVN | FW: Tract Ownership Data |
| LLP-039-000002648 | LLP-039-000002648 | Attorney-Client; Attorney Work Product | 8/3/2005 | Email | Blood, Debra H MVN | Kilroy, Maurya MVN Marceaux, Michelle S MVN Kopec, Joseph G MVN Cruppi, Janet R MVN Wagner, Kevin G MVN | RE: Tract Ownership Data |
| LLP-039-000002649 | LLP-039-000002649 | Attorney-Client; Attorney Work Product | 8/3/2005 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Blood, Debra H MVN Kopec, Joseph G MVN Cruppi, Janet R MVN Wagner, Kevin G MVN Kilroy, Maurya MVN | RE: Tract Ownership Data |
| LLP-039-000002745 | LLP-039-000002745 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Marceaux, Michelle S MVN | Gele, Kelly M MVN Marceaux, Michelle S MVN | FW: repair and rehabilitation" updated DRAFT ROE" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000002749 | LLP-039-000002749 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Marceaux, Michelle S MVN | Gele, Kelly M MVN<br>Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: repair and rehabilitation" updated DRAFT ROE" |
| LLP-039-000002751 | LLP-039-000002751 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Gele, Kelly M MVN | Marceaux, Michelle S MVN | FW: repair and rehabilitation" updated DRAFT ROE" |
| LLP-039-000002854 | LLP-039-000002854 | Deliberative Process | 10/27/2005 | Email | Kearns, Samuel L MVN | Marceaux, Michelle S MVN<br>Waugaman, Craig B MVN | RE: solicitation titled Levee Restoration |
| LLP-039-000002857 | LLP-039-000002857 | Deliberative Process | 10/27/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Kearns, Samuel L MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Bland, Stephen S MVN<br>Waugaman, Craig B MVN<br>Gremillion, Glenn M MVN<br>Marceaux, Michelle S MVN | RE: solicitation titled Levee Restoration |
| LLP-039-000002859 | LLP-039-000002859 | Deliberative Process | 10/27/2005 | Email | Wagner, Kevin G MVN | Kearns, Samuel L MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Bland, Stephen S MVN<br>Waugaman, Craig B MVN<br>Marceaux, Michelle S MVN<br>'Steve.Johns@wsnelson.com'<br>Gremillion, Glenn M MVN | RE: solicitation titled Levee Restoration |
| LLP-039-000002918 | LLP-039-000002918 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Bland, Stephen S MVN | FW: Solicitation No. W912P8-06-R-0033, Chalmette Area Plan Emergency Restoration, B/L -2+67 to 366+50, Hurricane Prot. Levee, Orleans Parish |
| LLP-039-000002994 | LLP-039-000002994 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| LLP-039-000003022 | LLP-039-000003022 | Attorney-Client; Attorney Work Product | 6/11/2006 | Email | Starkel, Murray P LTC MVN | Foret, William A MVN<br>Breerwood, Gregory E MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Hintz, Mark P MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Stack, Michael J MVN<br>Felger, Glenn M MVN<br>Wright, Thomas W MVN<br>Coates, Allen R MVN<br>Herr, Brett H MVN<br>Gele, Kelly M MVN | Re: LBBLD - MOA update |
| LLP-039-000003065 | LLP-039-000003065 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Marceaux, Michelle S MVN | RE: repair and rehabilitation" updated DRAFT ROE" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000003066 | LLP-039-000003066 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Marceaux, Michelle S MVN<br>Bland, Stephen S MVN | RE: repair and rehabilitation" updated DRAFT ROE" |
| LLP-039-000003067 | LLP-039-000003067 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Barbier, Yvonne P MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Marceaux, Michelle S MVN | RE: repair and rehabilitation" updated DRAFT ROE" |
| LLP-039-000003068 | LLP-039-000003068 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Labure, Linda C MVN | Barbier, Yvonne P MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Marceaux, Michelle S MVN | RE: repair and rehabilitation" updated DRAFT ROE" |
| LLP-039-000003087 | LLP-039-000003087 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN | RE: Avis Melerine Juan Property - Proposed St. Bernard Borrow Site |
| LLP-039-000003088 | LLP-039-000003088 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN<br>Bland, Stephen S MVN | Re: Avis Melerine Juan Property - Proposed St. Bernard Borrow |
| LLP-039-000003097 | LLP-039-000003097 | Attorney-Client; Attorney Work Product | 12/17/2005 | Email | Cruppi, Janet R MVN | Marceaux, Michelle S MVN | FW: Cooperative Endeavor Agreement |
| LLP-039-000003106 | LLP-039-000003106 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Marceaux, Michelle S MVN | Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN | FW: Commandeered landowner |
| LLP-039-000003109 | LLP-039-000003109 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| LLP-039-000003110 | LLP-039-000003110 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Marceaux, Michelle S MVN | Thurmond, Danny L MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN | RE: Borrow Material in St Bernard |
| LLP-039-000003125 | LLP-039-000003125 | Attorney-Client; Attorney Work Product | 3/5/2006 | Email | Cruppi, Janet R MVN | Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN | RE: Agreements for removing dirt from Comite River Diversion Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000003169 | LLP-039-000003169 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Cruppi, Janet R MVN | DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN | RE: PAPERWORK FOR ACCESS TO NON-FEDERAL BACK LEVEE - PLEASE REVIEW AND PROVIDE COMMENTS ASAP |
| LLP-039-000003178 | LLP-039-000003178 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Gele, Kelly M MVN<br>Schilling, Emile F MVN<br>Schulz, Alan D MVN<br>Hunter, Alan F MVN<br>Basurto, Renato M MVN<br>Felger, Glenn M MVN<br>Marceaux, Michelle S MVN<br>DiMarco, Cerio A MVN<br>Conravey, Steve E MVN<br>Wright, Thomas W MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Thurmond, Danny L MVN | RE: Solicitation for St. Bernard Local Levees |
| LLP-039-000003238 | LLP-039-000003238 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Kilroy, Maurya MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN<br>Felger, Glenn M MVN<br>Basurto, Renato M MVN<br>Hunter, Alan F MVN<br>Wright, Thomas W MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Foret, William A MVN<br>Wagner, Herbert J MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN | RE: St Bernard Non Fed Levee - DOTD (Dept of Public Works) drawing for Verret to Caenarvon reach |
| LLP-039-000003254 | LLP-039-000003254 | Attorney-Client; Attorney Work Product | 3/28/2006 | Email | Felger, Glenn M MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Vignes, Julie D MVN | FW: East Bank Back Levee Emergency Repairs-Braithwaite Scarsdale-- New and Temporary Right of Way Requirements |
| LLP-039-000003258 | LLP-039-000003258 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Starkel, Murray P LTC MVN<br>Kilroy, Maurya MVN | RE: Fyi |
| LLP-039-000003259 | LLP-039-000003259 | Attorney-Client; Attorney Work Product | 4/28/2006 | Email | Vignes, Julie D MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Foret, William A MVN<br>Schilling, Emile F MVN<br>Felger, Glenn M MVN<br>Klock, Todd M MVN<br>Wagner, Kevin G MVN | RE: Documentation for Public Purpose of St Bernard Non Fed Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000003286 | LLP-039-000003286 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Felger, Glenn M MVN | Cruppi, Janet R MVN<br>Wright, Thomas W MVN<br>Marceaux, Michelle S MVN<br>DiMarco, Cerio A MVN<br>Labure, Linda C MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN | FW: East Bank Back Levee Emergency Repairs-Braithwaite Scarsdale--New and Temporary Right of Way Requirements |
| LLP-039-000003287 | LLP-039-000003287 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Cruppi, Janet R MVN | Wright, Thomas W MVN<br>Felger, Glenn M MVN<br>Marceaux, Michelle S MVN<br>DiMarco, Cerio A MVN<br>Labure, Linda C MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN | FW: East Bank Back Levee Emergency Repairs-Braithwaite Scarsdale--New and Temporary Right of Way Requirements |
| LLP-039-000003288 | LLP-039-000003288 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | DiMarco, Cerio A MVN | Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Wright, Thomas W MVN<br>Felger, Glenn M MVN<br>Labure, Linda C MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN | FW: East Bank Back Levee Emergency Repairs-Braithwaite Scarsdale--New and Temporary Right of Way Requirements |
| LLP-039-000003289 | LLP-039-000003289 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Cruppi, Janet R MVN | DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN<br>Wright, Thomas W MVN<br>Felger, Glenn M MVN<br>Labure, Linda C MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN | FW: East Bank Back Levee Emergency Repairs-Braithwaite Scarsdale--New and Temporary Right of Way Requirements |
| LLP-039-000003291 | LLP-039-000003291 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Cruppi, Janet R MVN | DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN | FW: East Bank Back Levee Emergency Repairs-Braithwaite Scarsdale--New and Temporary Right of Way Requirements |
| LLP-039-000003296 | LLP-039-000003296 | Attorney-Client; Attorney Work Product | 3/28/2006 | Email | Marceaux, Michelle S MVN | Felger, Glenn M MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN | FW: East Bank Back Levee Emergency Repairs-Braithwaite Scarsdale--New and Temporary Right of Way Requirements |
| LLP-039-000003297 | LLP-039-000003297 | Attorney-Client; Attorney Work Product | 3/28/2006 | Email | Cruppi, Janet R MVN | Marceaux, Michelle S MVN | FW: East Bank Back Levee Emergency Repairs-Braithwaite Scarsdale--New and Temporary Right of Way Requirements |
| LLP-039-000003298 | LLP-039-000003298 | Attorney-Client; Attorney Work Product | 3/28/2006 | Email | Marceaux, Michelle S MVN | Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN | FW: East Bank Back Levee Emergency Repairs-Braithwaite Scarsdale--New and Temporary Right of Way Requirements |
| LLP-039-000003306 | LLP-039-000003306 | Attorney-Client; Attorney Work Product | 5/23/2006 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Stiebing, Michele L MVN | RE: Archive Listing for Files - LBBLD, in Baton Rouge |
| LLP-039-000003312 | LLP-039-000003312 | Deliberative Process | 6/8/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>McDonald, Barnie L MVD | FW: MOA and Declaration of Taking Status update for St. Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000003313 | LLP-039-000003313 | Attorney-Client; Attorney Work Product | 6/14/2006 | Email | Kilroy, Maurya MVN | Starkel, Murray P LTC MVN<br>Foret, William A MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Hintz, Mark P MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Felger, Glenn M MVN<br>Wright, Thomas W MVN<br>Breerwood, Gregory E MVN<br>Gele, Kelly M MVN<br>Gutierrez, Judith Y MVN<br>Vignes, Julie D MVN<br>Habbaz, Sandra P MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | MOA update, Diaz reach, Chalmette Levee |
| LLP-039-000003318 | LLP-039-000003318 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Kilroy, Maurya MVN | Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Foret, William A MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | LBBLD - MOA update |
| LLP-039-000003372 | LLP-039-000003372 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Cruppi, Janet R MVN | Wright, Thomas W MVN<br>Obiol, Barry T MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Adjacent Borrow along the MRGO |
| LLP-039-000003373 | LLP-039-000003373 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Marlborough, Dwayne A MVN | Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Naquin, Wayne J MVN | RE: Adjacent Borrow along the MRGO |
| LLP-039-000003377 | LLP-039-000003377 | Attorney-Client; Attorney Work Product | 4/28/2006 | Email | Marceaux, Michelle S MVN | Wright, Thomas W MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN | RE: Adjacent Borrow along the MRGO |
| LLP-039-000003379 | LLP-039-000003379 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | FW: Adjacent Borrow along the MRGO |
| LLP-039-000003382 | LLP-039-000003382 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Cruppi, Janet R MVN | Marceaux, Michelle S MVN | FW: Adjacent Borrow along the MRGO |
| LLP-039-000003383 | LLP-039-000003383 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Vossen, Jean MVN | Marceaux, Michelle S MVN | RE: Adjacent Borrow along the MRGO |
| LLP-039-000003385 | LLP-039-000003385 | Attorney-Client; Attorney Work Product | 4/19/2006 | Email | Wright, Thomas W MVN | Marceaux, Michelle S MVN | RE: Adjacent Borrow along the MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000003386 | LLP-039-000003386 | Attorney-Client; Attorney Work Product | 4/19/2006 | Email | Marceaux, Michelle S MVN | Vossen, Jean MVN<br>Wright, Thomas W MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN | RE: Adjacent Borrow along the MRGO |
| LLP-039-000003403 | LLP-039-000003403 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | DiMarco, Cerio A MVN | Marceaux, Michelle S MVN | RE: Method of construction for the NOE back Levee and St Bernard Levees. |
| LLP-039-000003459 | LLP-039-000003459 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Wagner, Kevin G MVN | Huffman, Rebecca MVN<br>Marceaux, Michelle S MVN<br>Kearns, Samuel L MVN | Re: Levee Set-Back Issues |
| LLP-039-000003460 | LLP-039-000003460 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Wagner, Kevin G MVN | Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN | Fw: Levee Set-Back Issues |
| LLP-039-000003461 | LLP-039-000003461 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Cruppi, Janet R MVN | Barbier, Yvonne P MVN<br>Lambert, Dawn M MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN | FW: Levee Set-Back Issues |
| LLP-039-000003486 | LLP-039-000003486 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Labure, Linda C MVN | DLL-MVN-RE | FW: Indemnity Questions |
| LLP-039-000003537 | LLP-039-000003537 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Marceaux, Michelle S MVN | Gutierrez, Judith Y MVN<br>DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN | RE: Archive Listing for Files - LBBLD, in Baton Rouge |
| LLP-039-000003538 | LLP-039-000003538 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Gutierrez, Judith Y MVN | Marceaux, Michelle S MVN<br>DiMarco, Cerio A MVN | FW: Archive Listing for Files - LBBLD, in Baton Rouge |
| LLP-039-000003541 | LLP-039-000003541 | Attorney-Client; Attorney Work Product | 5/24/2006 | Email | Cruppi, Janet R MVN | Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN | RE: Archive Listing for Files - LBBLD, in Baton Rouge |
| LLP-039-000003618 | LLP-039-000003618 | Deliberative Process | 12/9/2005 | Email | DiMarco, Cerio A MVN | Marceaux, Michelle S MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000003619 | LLP-039-000003619 | Deliberative Process | 12/8/2005 | Email | Labure, Linda C MVN | Marceaux, Michelle S MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000003620 | LLP-039-000003620 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000003621 | LLP-039-000003621 | Deliberative Process | 12/8/2005 | Email | Wagner, Kevin G MVN | Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | Re: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000003622 | LLP-039-000003622 | Deliberative Process | 12/8/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000003623 | LLP-039-000003623 | Deliberative Process | 12/8/2005 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000003624 | LLP-039-000003624 | Deliberative Process | 12/8/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| LLP-039-000003626 | LLP-039-000003626 | Attorney-Client; Attorney Work Product | 10/30/2005 | Email | Kinsey, Mary V MVN | Rawson, Donald E MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN<br>Lambert, Dawn M MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN | RE: Barges: Summary of Phoncon Key Points and Recommended Path Forward |
| LLP-039-000003691 | LLP-039-000003691 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN | RE: St. Bernard Back Levee - Orleans Reach |
| LLP-039-000003693 | LLP-039-000003693 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Wagner, Kevin G MVN | DiMarco, Cerio A MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Kinsey, Mary V MVN | Re: St. Bernard Back Levee - Orleans Reach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000003696 | LLP-039-000003696 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Wagner, Kevin G MVN | RE: St. Bernard Back Levee - Orleans Reach |
| LLP-039-000003718 | LLP-039-000003718 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | DiMarco, Cerio A MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN | RE: Repair of Portion of Back Levee System in Orleans Parish |
| LLP-039-000003721 | LLP-039-000003721 | Attorney-Client; Attorney Work Product | 11/27/2005 | Email | Marceaux, Michelle S MVN | DiMarco, Cerio A MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Back Levee - Sheetpile Repair (Lower Ninth Ward) RE Requirements |
| LLP-039-000003722 | LLP-039-000003722 | Attorney-Client; Attorney Work Product | 11/27/2005 | Email | DiMarco, Cerio A MVN | Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN | RE: Non Fed Back Levee - Sheetpile Repair (Lower Ninth Ward) RE Requirements |
| LLP-039-000003727 | LLP-039-000003727 | Deliberative Process | 11/25/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Back Levee - Sheetpile Repair (Lower Ninth Ward) RE Requirements |
| LLP-039-000003729 | LLP-039-000003729 | Deliberative Process | 11/25/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Back Levee - Sheetpile Repair (Lower Ninth Ward) RE Requirements |
| LLP-039-000003731 | LLP-039-000003731 | Deliberative Process | 11/25/2005 | Email | Wagner, Kevin G MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN | Re: Non Fed Back Levee - Sheetpile Repair (Lower Ninth Ward) RE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000003749 | LLP-039-000003749 | Deliberative Process | 11/22/2005 | Email | Thurmond, Danny L MVN | Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-039-000003750 | LLP-039-000003750 | Deliberative Process | 11/22/2005 | Email | Mathies, Linda G MVN | Marceaux, Michelle S MVN<br>Thurmond, Danny L MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000003751 | LLP-039-000003751 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Thurmond, Danny L MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-039-000003752 | LLP-039-000003752 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-039-000003753 | LLP-039-000003753 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Huffman, Rebecca MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000003754 | LLP-039-000003754 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-039-000003756 | LLP-039-000003756 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-039-000003757 | LLP-039-000003757 | Deliberative Process | 11/22/2005 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000003758 | LLP-039-000003758 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-039-000003759 | LLP-039-000003759 | Deliberative Process | 11/22/2005 | Email | Wagner, Kevin G MVN | Marceaux, Michelle S MVN | Re: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-039-000003760 | LLP-039-000003760 | Deliberative Process | 11/22/2005 | Email | Wagner, Kevin G MVN | Marceaux, Michelle S MVN<br>Vignes, Julie D MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | Re: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-039-000003761 | LLP-039-000003761 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000003762 | LLP-039-000003762 | Deliberative Process | 11/22/2005 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | Re: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-039-000003763 | LLP-039-000003763 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-039-000003764 | LLP-039-000003764 | Deliberative Process | 11/21/2005 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN | Re: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-039-000003871 | LLP-039-000003871 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN | Re: Estate for Diaz |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000003872 | LLP-039-000003872 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN | RE: Estate for Diaz |
| LLP-039-000003874 | LLP-039-000003874 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Vignes, Julie D MVN | Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Kilroy, Maurya MVN<br>Hunter, Alan F MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Habbaz, Sandra P MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Miller, Kitty E MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Wittkamp, Carol MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wagner, Kevin G MVN<br>Hunter, Alan F MVN<br>Basurto, Renato M MVN<br>Hintz, Mark P MVN<br>Wright, Thomas W MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN | St B Non Fed Levee - Diaz Property Dispute - Request by LBBLD |
| LLP-039-000003877 | LLP-039-000003877 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Gutierrez, Judith Y MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Estate for Diaz |
| LLP-039-000003878 | LLP-039-000003878 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Marceaux, Michelle S MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN | RE: Estate for Diaz |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000003892 | LLP-039-000003892 | Deliberative Process | 6/1/2006 | Email | Wagner, Kevin G MVN | Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Coates, Allen R MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wright, Thomas W MVN<br>Just, Gloria N MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Gutierrez, Judith Y MVN<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD | Re: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |
| LLP-039-000003895 | LLP-039-000003895 | Deliberative Process | 6/1/2006 | Email | Kilroy, Maurya MVN | Coates, Allen R MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN<br>Kilroy, Maurya MVN | RE: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |
| LLP-039-000003896 | LLP-039-000003896 | Deliberative Process | 6/1/2006 | Email | Vignes, Julie D MVN | Marceaux, Michelle S MVN | RE: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000003897 | LLP-039-000003897 | Deliberative Process | 6/1/2006 | Email | Coates, Allen R MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN | RE: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |
| LLP-039-000003898 | LLP-039-000003898 | Deliberative Process | 6/1/2006 | Email | Vignes, Julie D MVN | Marceaux, Michelle S MVN<br>Coates, Allen R MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN | RE: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |
| LLP-039-000003926 | LLP-039-000003926 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Marceaux, Michelle S MVN | Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN | FW: Orleans Parish in Chalmette Area |
| LLP-039-000003930 | LLP-039-000003930 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Barbier, Yvonne P MVN | Marceaux, Michelle S MVN | RE: Orleans Parish in Chalmette Area |
| LLP-039-000003931 | LLP-039-000003931 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Hobbs, Steven M MVS | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN | RE: Orleans Parish in Chalmette Area |
| LLP-039-000003936 | LLP-039-000003936 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | DiMarco, Cerio A MVN | Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: RE Costs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000003937 | LLP-039-000003937 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Cruppi, Janet R MVN | DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: RE Costs |
| LLP-039-000003938 | LLP-039-000003938 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Constantine, Donald A MVN<br>Accardo, Christopher J MVN<br>Newman, Raymond C MVN | FW: RE Costs |
| LLP-039-000003948 | LLP-039-000003948 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Thurmond, Danny L MVN<br>Cruppi, Janet R MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Marceaux, Michelle S MVN | Just Compensation |
| LLP-039-000004231 | LLP-039-000004231 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Barbier, Yvonne P MVN | Cruse, Cynthia M MVN<br>Usner, Edward G MVN<br>Cruppi, Janet R MVN<br>Phillips, Paulette S MVN<br>Marceaux, Michelle S MVN | FW: Appraisers |
| LLP-039-000004316 | LLP-039-000004316 | Attorney-Client; Attorney Work Product | 3/11/2006 | Email | Barbier, Yvonne P MVN | Marceaux, Michelle S MVN<br>Gonski, Mark H MVN<br>Cruppi, Janet R MVN | FW: Appraisers |
| LLP-039-000004317 | LLP-039-000004317 | Attorney-Client; Attorney Work Product | 3/10/2006 | Email | Barbier, Yvonne P MVN | Marceaux, Michelle S MVN | FW: Appraisers |
| LLP-039-000004383 | LLP-039-000004383 | Attorney-Client; Attorney Work Product | 3/8/2006 | Email | Barbier, Yvonne P MVN | Cruppi, Janet R MVN<br>Gonski, Mark H MVN<br>Marceaux, Michelle S MVN | FW: Appraisers |
| LLP-039-000004384 | LLP-039-000004384 | Attorney-Client; Attorney Work Product | 3/8/2006 | Email | Barbier, Yvonne P MVN | Marceaux, Michelle S MVN | FW: Appraisers |
| LLP-039-000004461 | LLP-039-000004461 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Cruse, Cynthia M MVN | Phillips, Paulette S MVN<br>Phillips, Keiara T MVN<br>Usner, Edward G MVN<br>Woods, Sylvester MVN<br>Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Herr, Brett H MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN | RE: Appraisers |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000004635 | LLP-039-000004635 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Villa, April J MVN | Deese, Carvel E MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>Coates, Allen R MVN<br>Dillon, Douglas L MVN<br>Goodlett, Amy S MVN<br>Hester, Ulysses D MVN<br>Joseph, Jay L MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Normand, Darrell M MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Sanderson, Gerald R MVN<br>Serio, Pete J MVN<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN | FW: Borrow Needs for interim protection along GIWW |
| LLP-039-000004789 | LLP-039-000004789 | Attorney-Client; Attorney Work Product | 12/20/2006 | Email | Cruppi, Janet R MVN | Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Gutierrez, Judith Y MVN | RE: Commandeered Property, MRGO, St. Bernard Parish - Park |
| LLP-039-000004790 | LLP-039-000004790 | Attorney-Client; Attorney Work Product | 12/20/2006 | Email | Cruppi, Janet R MVN | Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN | FW: Commandeered Property, MRGO, St. Bernard Parish - Park |
| LLP-039-000004791 | LLP-039-000004791 | Attorney-Client; Attorney Work Product | 12/14/2006 | Email | Kinsey, Mary V MVN | Marceaux, Michelle S MVN | RE: Commandeered Property, MRGO, St. Bernard Parish - Park |
| LLP-039-000004792 | LLP-039-000004792 | Attorney-Client; Attorney Work Product | 12/14/2006 | Email | Kinsey, Mary V MVN | Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Commandeered Property, MRGO, St. Bernard Parish - Park |
| LLP-039-000004793 | LLP-039-000004793 | Attorney-Client; Attorney Work Product | 12/13/2006 | Email | Kinsey, Mary V MVN | Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>DiMarco, Cerio A MVN | RE: Commandeered Property, MRGO, St. Bernard Parish - Park |
| LLP-039-000004794 | LLP-039-000004794 | Attorney-Client; Attorney Work Product | 12/13/2006 | Email | Gutierrez, Judith Y MVN | Marceaux, Michelle S MVN | RE: Commandeered Property, MRGO, St. Bernard Parish - Park |
| LLP-039-000004868 | LLP-039-000004868 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Rosamano, Marco A MVN<br>Marceaux, Michelle S MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN | RE: Orleans Parish, Florida Avenue Non-Federal Levee |
| LLP-039-000005476 | LLP-039-000005476 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Marceaux, Michelle S MVN [Michelle.S.Marceaux@mvn02.usace.army.mil] | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Wagner, Kevin G MVN<br>Marceaux, Huey J MVN<br>Gilmore, Christophor E MVN | RE: Chalmette Back Levee, Work in vicinity of Diaz reach? |
| LLP-039-000005477 | LLP-039-000005477 | Attorney-Client; Attorney Work Product | 4/18/2007 | Email | Hintz, Mark P MVN [Mark.P.Hintz@mvn02.usace.army.mil] | Foret, William A MVN | RE: Chalmette Back Levee, Work in vicinity of Diaz reach? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000005975 | LLP-039-000005975 | Deliberative Process | 11/22/2005 | Email | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-039-000006312 | LLP-039-000006312 | Deliberative Process | 6/1/2006 | Email | Barton, Charles B MVD | Labure, Linda C MVN | FW: Diaz Taking |
| LLP-039-000007374 | LLP-039-000007374 | Attorney-Client; Attorney Work Product | 6/30/2005 | Email | Kilroy, Maurya MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Meeting to discuss oyster litigation |
| LLP-039-000008057 | LLP-039-000008057 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Gutierrez, Judith Y MVN | FW: St Bernard Non Fed Levee - Ordering Work Item for Land Acquisition |
| LLP-039-000008442 | LLP-039-000008442 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Marceaux, Michelle S MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-039-000008451 | LLP-039-000008451 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Marceaux, Michelle S MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-039-000008599 | LLP-039-000008599 | Deliberative Process | 11/22/2005 | Email | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Wagner, Kevin G MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN | RE: Need Estimate of LERRDs cost for St Bernard Non Fed Levee |
| LLP-040-000000122 | LLP-040-000000122 | Attorney-Client; Attorney Work Product | 1/31/2006 | Email | Bongiovanni, Linda L MVN | Bennett, Alan W MVN | RE: CERCLA reportable materials at Disposal Area O - Calcasieu River and Pass |
| LLP-040-000000129 | LLP-040-000000129 | Deliberative Process | 1/27/2006 | Email | Bongiovanni, Linda L MVN | Just, Gloria N MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-040-000000266 | LLP-040-000000266 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Bongiovanni, Linda L MVN | Frederick, Denise D MVN | RE: Corps Dock Venice |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000000753 | LLP-040-000000753 | Attorney-Client; Attorney Work Product | 11/4/2004 | Email | Ventola, Ronald J MVN | Bongiovanni, Linda L MVN<br>Stout, Michael E MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Rowe, Casey J MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Austin, Sheryl B MVN<br>Boe, Richard E MVN | RE: Follow-up Meeting regarding Robert Crawford's (ABFS landowner) Request |
| LLP-040-000000754 | LLP-040-000000754 | Attorney-Client; Attorney Work Product | 11/4/2004 | Email | Rowe, Casey J MVN | Bongiovanni, Linda L MVN | RE: Follow-up Meeting regarding Robert Crawford's (ABFS landowner) Request |
| LLP-040-000000755 | LLP-040-000000755 | Attorney-Client; Attorney Work Product | 11/3/2004 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Bongiovanni, Linda L MVN | FW: Follow-up Meeting regarding Robert Crawford's (ABFS landowner) Request |
| LLP-040-000000756 | LLP-040-000000756 | Attorney-Client; Attorney Work Product | 11/3/2004 | Email | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN | FW: Follow-up Meeting regarding Robert Crawford's (ABFS landowner) Request |
| LLP-040-000000757 | LLP-040-000000757 | Attorney-Client; Attorney Work Product | 11/3/2004 | Email | Stout, Michael E MVN | Bongiovanni, Linda L MVN<br>Ventola, Ronald J MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Rowe, Casey J MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Austin, Sheryl B MVN<br>Boe, Richard E MVN | RE: Follow-up Meeting regarding Robert Crawford's (ABFS landowner) Request |
| LLP-040-000000779 | LLP-040-000000779 | Attorney-Client; Attorney Work Product | 8/23/2005 | Email | Kinsey, Mary V MVN | Goldman, Howard D MVN<br>Labure, Linda C MVN<br>Hays, Mike M MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Moreau, James T MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Logging Use of Lower Road on ABFS fee property |
| LLP-040-000000810 | LLP-040-000000810 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Keith Little [klittle@cheniere.com] | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>galexander@camtel.net<br>Pat Outtrim<br>Walter Williams | DMPA M-for-O Exchange - 10/4 Telecon @ 9:00 |
| LLP-040-000000882 | LLP-040-000000882 | Attorney-Client; Attorney Work Product | 7/2/2007 | Email | Boe, Richard E MVN | Northey, Robert D MVN<br>Duplantier, Bobby MVN<br>Poindexter, Larry MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN | RE: Holy Cross Neighborhood Assn. v. USACE ( Coast Guard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000000893 | LLP-040-000000893 | Deliberative Process | 12/4/2007 | Email | Kilroy, Maurya MVN | Mathies, Linda G MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Laigast, Mireya L MVN<br>Stiles, Sandra E MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Leaumont, Brian M MVN<br>Calix, Yojna Singh MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | RE: Dredging Coon Island |
| LLP-040-000001429 | LLP-040-000001429 | Attorney-Client; Attorney Work Product | 9/17/2007 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Lucore, Marti M MVN<br>Butler, Richard A MVN<br>Duplantier, Wayne A MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Anderson, Carl E MVN<br>Cruppi, Janet R MVN<br>Brantley, Christopher G MVN<br>Glorioso, Daryl G MVN<br>Holley, Soheila N MVN<br>Kilroy, Maurya MVN | RE: abondoned P/L |
| LLP-040-000001778 | LLP-040-000001778 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Duplantier, Bobby MVN | Northey, Robert D MVN<br>Poindexter, Larry MVN<br>Bongiovanni, Linda L MVN<br>Boe, Richard E MVN<br>Connell, Timothy J MVN<br>Bacuta, George C MVN | RE: IHNC Coast Guard Station |
| LLP-040-000001826 | LLP-040-000001826 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Bacuta, George C MVN | Duplantier, Bobby MVN<br>Poindexter, Larry MVN<br>Bongiovanni, Linda L MVN<br>Boe, Richard E MVN<br>Connell, Timothy J MVN<br>Northey, Robert D MVN<br>Varuso, Rich J MVN | RE: IHNC Coast Guard Station |
| LLP-040-000001924 | LLP-040-000001924 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Hays, Mike M MVN | Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Bongiovanni, Linda L MVN<br>Kinsey, Mary V MVN | RE: Request for Right-of-Entry at Morganza Floodway |
| LLP-040-000001925 | LLP-040-000001925 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Hays, Mike M MVN | Powell, Amy E MVN<br>Bongiovanni, Linda L MVN | RE: Request for Right-of-Entry at Morganza Floodway |
| LLP-040-000001926 | LLP-040-000001926 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Colletti, Jerry A MVN | Hays, Mike M MVN<br>Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Bongiovanni, Linda L MVN<br>Kinsey, Mary V MVN | RE: Request for Right-of-Entry at Morganza Floodway |
| LLP-040-000001927 | LLP-040-000001927 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Powell, Amy E MVN | Hays, Mike M MVN<br>Colletti, Jerry A MVN<br>Oberlies, Karen L MVN<br>Bongiovanni, Linda L MVN<br>Kinsey, Mary V MVN | RE: Request for Right-of-Entry at Morganza Floodway |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000001928 | LLP-040-000001928 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Hays, Mike M MVN | Powell, Amy A MVN<br>Colletti, Jerry A MVN<br>Oberlies, Karen L MVN<br>Bongiovanni, Linda L MVN<br>Kinsey, Mary V MVN | RE: Request for Right-of-Entry at Morganza Floodway |
| LLP-040-000001932 | LLP-040-000001932 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Powell, Amy E MVN | Hays, Mike M MVN<br>Colletti, Jerry A MVN<br>Oberlies, Karen L MVN<br>Bongiovanni, Linda L MVN | RE: Request for Right-of-Entry at Morganza Floodway |
| LLP-040-000002012 | LLP-040-000002012 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Northey, Robert D MVN | Jessica.O'Donnell@usdoj.gov<br>Poindexter, Larry MVN<br>Duplantier, Bobby MVN<br>Bongiovanni, Linda L MVN | Holy Cross Neighborhood Assn. v. USACE ( Coast Guard Facility |
| LLP-040-000002032 | LLP-040-000002032 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Labure, Linda C MVN | Cooper, Dorothy M MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN | RE: Holy Cross Neighborhood Assn. v. USACE ( Coast Guard |
| LLP-040-000002049 | LLP-040-000002049 | Attorney-Client; Attorney Work Product | 6/29/2007 | Email | Northey, Robert D MVN | Duplantier, Bobby MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN<br>Boe, Richard E MVN<br>Mathies, Linda G MVN<br>Bongiovanni, Linda L MVN | Holy Cross Neighborhood Assn. v. USACE ( Coast Guard Facility |
| LLP-040-000002244 | LLP-040-000002244 | Deliberative Process | 6/6/2007 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN | Re: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-040-000002245 | LLP-040-000002245 | Deliberative Process | 6/6/2007 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN | Re: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-040-000002246 | LLP-040-000002246 | Deliberative Process | 6/6/2007 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN | Re: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-040-000002262 | LLP-040-000002262 | Deliberative Process | 6/5/2007 | Email | Wilson-Prater, Tawanda R MVN | Bongiovanni, Linda L MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-040-000002269 | LLP-040-000002269 | Deliberative Process | 6/5/2007 | Email | Thomson, Robert J MVN | Cooper, Dorothy M MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-040-000002425 | LLP-040-000002425 | Attorney-Client; Attorney Work Product | 5/14/2007 | Email | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | RE: GIWW Easements |
| LLP-040-000002426 | LLP-040-000002426 | Attorney-Client; Attorney Work Product | 5/14/2007 | Email | Kopec, Joseph G MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | FW: GIWW Easements |
| LLP-040-000002507 | LLP-040-000002507 | Deliberative Process | 5/3/2007 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN | RE: Status of Pipeline Consent Instrument for Cheniere Creole |
| LLP-040-000002508 | LLP-040-000002508 | Deliberative Process | 5/3/2007 | Email | Falk, Tracy A MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Broussard, Richard W MVN<br>Hays, Mike M MVN | RE: Status of Pipeline Consent Instrument for Cheniere Creole |
| LLP-040-000002558 | LLP-040-000002558 | Attorney-Client; Attorney Work Product | 4/26/2007 | Email | Hays, Mike M MVN | Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | RE: Pictures of fuel station |
| LLP-040-000002715 | LLP-040-000002715 | Attorney-Client; Attorney Work Product | 4/9/2007 | Email | Purrington, Jackie B MVN | Bongiovanni, Linda L MVN<br>Dunn, Kelly G MVN | RE: If 100 year protection means the Belle Chasse tunnel is not |
| LLP-040-000002723 | LLP-040-000002723 | Attorney-Client; Attorney Work Product | 4/9/2007 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN | RE: If 100 year protection means the Belle Chasse tunnel is not |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000002730 | LLP-040-000002730 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Purrington, Jackie B MVN | Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Butler, Richard A MVN<br>DeBose, Gregory A MVN<br>Vignes, Julie D MVN<br>Dirks, Richard G MVN-Contractor<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Duplantier, Wayne A MVN | RE: If 100 year protection means the Belle Chasse tunnel is not |
| LLP-040-000002731 | LLP-040-000002731 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN | RE: Question at IHNC re: Bellsouth Telecommunications |
| LLP-040-000002732 | LLP-040-000002732 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | RE: Question at IHNC re: Bellsouth Telecommunications |
| LLP-040-000002733 | LLP-040-000002733 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Bongiovanni, Linda L MVN | RE: Question at IHNC re: Bellsouth Telecommunications |
| LLP-040-000002734 | LLP-040-000002734 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Question at IHNC re: Bellsouth Telecommunications |
| LLP-040-000002780 | LLP-040-000002780 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: If 100 year protection means the Belle Chasse tunnel is not |
| LLP-040-000002781 | LLP-040-000002781 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: If 100 year protection means the Belle Chasse tunnel is not |
| LLP-040-000003227 | LLP-040-000003227 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Rosamano, Marco A MVN | Austin, Sheryl B MVN<br>Barlow, James A MVN<br>Bongiovanni, Linda L MVN | RE: Congressional letter format_ltrhd (UNCLASSIFIED) |
| LLP-040-000003309 | LLP-040-000003309 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Labure, Linda C MVN | Northey, Robert D MVN<br>Austin, Sheryl B MVN<br>Ulm, Michelle S MVN<br>Patorno, Steven G MVN<br>Naomi, Alfred C MVN<br>Connell, Timothy J MVN<br>Mathies, Linda G MVN<br>Barlow, James A MVN<br>Bongiovanni, Linda L MVN<br>Deloach, Pamela A MVN<br>Wittkamp, Carol MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN | RE: Vitter Congressional Received from Wayne Wandell and Steve |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000003310 | LLP-040-000003310 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Northey, Robert D MVN | Austin, Sheryl B MVN<br>Ulm, Michelle S MVN<br>Patorno, Steven G MVN<br>Naomi, Alfred C MVN<br>Connell, Timothy J MVN<br>Mathies, Linda G MVN<br>Barlow, James A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Deloach, Pamela A MVN<br>Wittkamp, Carol MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN | Vitter Congressional Received from Wayne Wandell and Steve |
| LLP-040-000003311 | LLP-040-000003311 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Rosamano, Marco A MVN | Austin, Sheryl B MVN<br>Ulm, Michelle S MVN<br>Patorno, Steven G MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Barlow, James A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN | RE: Congressional* Received from Wayne Wandell and Steve* |
| LLP-040-000003367 | LLP-040-000003367 | Attorney-Client; Attorney Work Product | 12/14/2006 | Email | Pilie, Ellsworth J MVN | Freeman, Richard T MVN<br>Dunn, Kelly G MVN<br>Connell, Timothy J MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Purrington, Jackie B MVN | RE: Encroachments on the Algiers Canal (UNCLASSIFIED) |
| LLP-040-000003368 | LLP-040-000003368 | Attorney-Client; Attorney Work Product | 12/14/2006 | Email | Freeman, Richard T MVN | Dunn, Kelly G MVN<br>Pilie, Ellsworth J MVN<br>Connell, Timothy J MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Encroachments on the Algiers Canal (UNCLASSIFIED) |
| LLP-040-000003384 | LLP-040-000003384 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Pilie, Ellsworth J MVN | Dunn, Kelly G MVN<br>Freeman, Richard T MVN<br>Connell, Timothy J MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Encroachments on the Algiers Canal (UNCLASSIFIED) |
| LLP-040-000003386 | LLP-040-000003386 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Dunn, Kelly G MVN | Freeman, Richard T MVN<br>Pilie, Ellsworth J MVN<br>Connell, Timothy J MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Encroachments on the Algiers Canal (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000003453 | LLP-040-000003453 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Chatman, Courtney D MVN | Kilroy, Maurya MVN<br>Alette, Donald M MVN<br>Obiol, Barry T MVN<br>Barbara, Darrell MVN<br>Arnold, Dirreen S MVN<br>Mach, Rodney F MVN<br>Brown, Michael T MVN<br>Bongiovanni, Linda L MVN<br>Constance, Troy G MVN<br>Marceaux, Huey J MVN<br>Labure, Linda C MVN | RE: Davis Pond Boat Launch |
| LLP-040-000003454 | LLP-040-000003454 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Kilroy, Maurya MVN | Chatman, Courtney D MVN<br>Alette, Donald M MVN<br>Obiol, Barry T MVN<br>Barbara, Darrell MVN<br>Arnold, Dirreen S MVN<br>Mach, Rodney F MVN<br>Brown, Michael T MVN<br>Bongiovanni, Linda L MVN<br>Constance, Troy G MVN<br>Marceaux, Huey J MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Davis Pond Boat Launch |
| LLP-040-000003458 | LLP-040-000003458 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Chatman, Courtney D MVN | Kilroy, Maurya MVN<br>Alette, Donald M MVN<br>Obiol, Barry T MVN<br>Barbara, Darrell MVN<br>Arnold, Dirreen S MVN<br>Mach, Rodney F MVN<br>Brown, Michael T MVN<br>Bongiovanni, Linda L MVN<br>Constance, Troy G MVN<br>Marceaux, Huey J MVN<br>Labure, Linda C MVN | RE: Davis Pond Boat Launch |
| LLP-040-000003524 | LLP-040-000003524 | Deliberative Process | 11/13/2006 | Email | Freeman, Richard T MVN | Labure, Linda C MVN<br>Cooper, Dorothy M MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Encroachments on Algiers Canal Eastside Levee |
| LLP-040-000003527 | LLP-040-000003527 | Deliberative Process | 11/10/2006 | Email | Labure, Linda C MVN | Freeman, Richard T MVN<br>Cooper, Dorothy M MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | FW: Encroachments on Algiers Canal Eastside Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000003529 | LLP-040-000003529 | Deliberative Process | 11/10/2006 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Cooper, Dorothy M MVN<br>Cruppi, Janet R MVN<br>Connell, Timothy J MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Freeman, Richard T MVN<br>Bland, Stephen S MVN<br>Bertoglio, Gregory E MVS<br>Vossen, Jean MVN<br>Danflous, Louis E MVN | RE: Encroachments on Algiers Canal Eastside Levee |
| LLP-040-000003530 | LLP-040-000003530 | Deliberative Process | 11/10/2006 | Email | Labure, Linda C MVN | Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Cooper, Dorothy M MVN<br>Cruppi, Janet R MVN<br>Connell, Timothy J MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Freeman, Richard T MVN<br>Bland, Stephen S MVN<br>Bertoglio, Gregory E MVS<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Vignes, Julie D MVN | RE: Encroachments on Algiers Canal Eastside Levee |
| LLP-040-000003537 | LLP-040-000003537 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Kilroy, Maurya MVN | Chatman, Courtney D MVN<br>Alette, Donald M MVN<br>Obiol, Barry T MVN<br>Barbara, Darrell MVN<br>Arnold, Dirreen S MVN<br>Mach, Rodney F MVN<br>Brown, Michael T MVN<br>Bongiovanni, Linda L MVN<br>Constance, Troy G MVN<br>Barnes, Tomma K MVN-Contractor<br>Marceaux, Huey J MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Davis Pond Boat Launch |
| LLP-040-000003580 | LLP-040-000003580 | Attorney-Client; Attorney Work Product | 11/1/2006 | Email | Hays, Mike M MVN | Johnson, Lucille C MVN<br>Bongiovanni, Linda L MVN<br>Buras, Phyllis M MVN | RE: Determination of Responsibility |
| LLP-040-000003585 | LLP-040-000003585 | Attorney-Client; Attorney Work Product | 11/1/2006 | Email | Johnson, Lucille C MVN | Bongiovanni, Linda L MVN<br>Hays, Mike M MVN<br>Buras, Phyllis M MVN | RE: Determination of Responsibility |
| LLP-040-000003595 | LLP-040-000003595 | Attorney-Client; Attorney Work Product | 10/31/2006 | Email | Beauvais, Russell A MVN | Bongiovanni, Linda L MVN<br>McNamara, Cary D MVN | RE: Determination of Responsibility |
| LLP-040-000003617 | LLP-040-000003617 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | FW: Additional Requirements for CERCLA & Cheniere's Request to DEQ |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000003680 | LLP-040-000003680 | Attorney-Client; Attorney Work Product | 10/18/2006 | Email | Labure, Linda C MVN | Wingate, Mark R MVN<br>Falk, Tracy A MVN<br>Accardo, Christopher J MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Laigast, Mireya L MVN<br>Kilroy, Maurya MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Cruppi, Janet R MVN | RE: Lake Charles Port Meeting-16 October |
| LLP-040-000003697 | LLP-040-000003697 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Broussard, Reynold D MVN | Beauvais, Russell A MVN<br>Powell, Nancy J MVN<br>Hawkins, Gary L MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Boyce, Mayely L MVN<br>Kilroy, Maurya MVN | RE: Determination of Responsibility |
| LLP-040-000003724 | LLP-040-000003724 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Hays, Mike M MVN | Bongiovanni, Linda L MVN | RE: ABFS 4549 Salt Domes - discrepancies with tract numbers |
| LLP-040-000003727 | LLP-040-000003727 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Hays, Mike M MVN | Bongiovanni, Linda L MVN | ABFS 4549 Salt Domes - discrepancies with tract numbers |
| LLP-040-000003730 | LLP-040-000003730 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Labure, Linda C MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Laigast, Mireya L MVN<br>Creef, Edward D MVN<br>Labiche, Melanie L MVN<br>Broussard, Richard W MVN<br>Brouillette, Phillip K MVN | RE: CCIR - Calcasieu River Disposal Area 4 - (PIR #8) |
| LLP-040-000003732 | LLP-040-000003732 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Labiche, Melanie L MVN<br>Morgan, Robert W MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN<br>Singh, Yojna MVN<br>Creef, Edward D MVN<br>Laigast, Mireya L MVN<br>Abney, Alice C MVN-Contractor<br>O'Cain, Keith J MVN<br>Kilroy, Maurya MVN | FW: Notes for today's meeting |
| LLP-040-000003734 | LLP-040-000003734 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Falk, Tracy A MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN | FW: Notes for today's meeting |
| LLP-040-000003735 | LLP-040-000003735 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Falk, Tracy A MVN | Bongiovanni, Linda L MVN | FW: Notes for today's meeting |
| LLP-040-000003737 | LLP-040-000003737 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN | FW: Notes for today's meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000003738 | LLP-040-000003738 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Bongiovanni, Linda L MVN | Labiche, Melanie L MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN<br>Singh, Yojna MVN<br>Creef, Edward D MVN<br>Laigast, Mireya L MVN<br>Abney, Alice C MVN-Contractor<br>O'Cain, Keith J MVN | FW: Notes for today's meeting |
| LLP-040-000003740 | LLP-040-000003740 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Laigast, Mireya L MVN | Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Laigast, Mireya L MVN | RE: Calcasieu River - Disposal Area 4 and Pinnacle Casino |
| LLP-040-000003742 | LLP-040-000003742 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Cruppi, Janet R MVN<br>Laigast, Mireya L MVN | RE: Calcasieu River - Disposal Area 4 and Pinnacle Casino |
| LLP-040-000003743 | LLP-040-000003743 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Re: Calcasieu River - Disposal Area 4 and Pinnacle Casino |
| LLP-040-000003745 | LLP-040-000003745 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Labure, Linda C MVN | Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Calcasieu River - Disposal Area 4 and Pinnacle Casino |
| LLP-040-000003792 | LLP-040-000003792 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | McNamara, Cary D MVN | Bongiovanni, Linda L MVN | RE: Determination of Responsibility |
| LLP-040-000003793 | LLP-040-000003793 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN | RE: Determination of Responsibility |
| LLP-040-000003796 | LLP-040-000003796 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Keith Little [klittle@cheniere.com] | Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN<br>Keith Little | RE: Real Estate Instrument for Marine Terminal and Tug Dock along Calcasieu River |
| LLP-040-000003801 | LLP-040-000003801 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Rosamano, Marco A MVN | Broussard, Reynold D MVN<br>Beauvais, Russell A MVN<br>Cruppi, Janet R MVN<br>McNamara, Cary D MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN | RE: Determination of Responsibility |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000003803 | LLP-040-000003803 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | McNamara, Cary D MVN | Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Bongiovanni, Linda L MVN<br>Beauvais, Russell A MVN<br>Cruppi, Janet R MVN | RE: Determination of Responsibility |
| LLP-040-000003804 | LLP-040-000003804 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>'Keith Little'<br>'galexander@camtel.net'<br>'Pat Outtrim'<br>'Walter Williams'<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Gutierrez, Judith Y MVN | RE: DMPA M-for-O Exchange - 10/4 Telecon @ 9:00 |
| LLP-040-000003806 | LLP-040-000003806 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Kilroy, Maurya MVN | Keith Little<br>galexander@camtel.net<br>Pat Outtrim<br>Walter Williams<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: DMPA M-for-O Exchange - 10/4 Telecon @ 9:00 |
| LLP-040-000003808 | LLP-040-000003808 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Bongiovanni, Linda L MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Cruppi, Janet R MVN | RE: Determination of Responsibility |
| LLP-040-000003809 | LLP-040-000003809 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Rosamano, Marco A MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN | RE: Determination of Responsibility |
| LLP-040-000003810 | LLP-040-000003810 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Rosamano, Marco A MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN | FW: Determination of Responsibility |
| LLP-040-000003825 | LLP-040-000003825 | Attorney-Client; Attorney Work Product | 9/30/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | Re: Exhibit A to Exchange Agreement 9-28-06.doc |
| LLP-040-000003826 | LLP-040-000003826 | Attorney-Client; Attorney Work Product | 9/30/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Bongiovanni, Linda L MVN | RE: Exhibit A to Exchange Agreement 9-28-06.doc |
| LLP-040-000003833 | LLP-040-000003833 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Kilroy, Maurya MVN | Keith Little<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>galexander@camtel.net<br>Pat Outtrim<br>Walter Williams<br>Kilroy, Maurya MVN | RE: DMPA M-for-O Exchange - Act of Exchange Path Foward @ 9/29 |
| LLP-040-000003834 | LLP-040-000003834 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: DMPA M-for-O Exchange - Act of Exchange Nits |
| LLP-040-000003835 | LLP-040-000003835 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Keith Little [klittle@cheniere.com] | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>galexander@camtel.net<br>Pat Outtrim<br>Walter Williams | DMPA M-for-O Exchange - Act of Exchange Path Foward @ 9/29 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000003853 | LLP-040-000003853 | Attorney-Client; Attorney Work Product | 9/26/2006 | Email | Keith Little [klittle@cheniere.com] | Kilroy, Maurya MVN Labure, Linda C MVN Bongiovanni, Linda L MVN Kelley, Geanette MVN galexander@camtel.net Pat Outtrim Walter Williams Keith Little | DMPA M-for-O Exchange - Act of Exchange Nits |
| LLP-040-000003854 | LLP-040-000003854 | Attorney-Client; Attorney Work Product | 9/26/2006 | Email | Keith Little [klittle@cheniere.com] | Kilroy, Maurya MVN Labure, Linda C MVN Bongiovanni, Linda L MVN Kelley, Geanette MVN galexander@camtel.net Pat Outtrim Walter Williams | RE: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-040-000003855 | LLP-040-000003855 | Attorney-Client; Attorney Work Product | 9/26/2006 | Email | Kilroy, Maurya MVN | Keith Little Labure, Linda C MVN Bongiovanni, Linda L MVN Kelley, Geanette MVN Kilroy, Maurya MVN | RE: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-040-000003856 | LLP-040-000003856 | Attorney-Client; Attorney Work Product | 9/26/2006 | Email | Hays, Mike M MVN | Bongiovanni, Linda L MVN Kilroy, Maurya MVN | RE: 2 questions:  1) Legal Opinion on W. Atchafalaya Floodway   2) FAA lease on St. Martin land in ABFS |
| LLP-040-000003859 | LLP-040-000003859 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN Bongiovanni, Linda L MVN Kelley, Geanette MVN | Re: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-040-000003861 | LLP-040-000003861 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN Bongiovanni, Linda L MVN Kelley, Geanette MVN | RE: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-040-000003863 | LLP-040-000003863 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Kelley, Geanette MVN | Kilroy, Maurya MVN Labiche, Melanie L MVN Falk, Tracy A MVN Broussard, Richard W MVN Morgan, Robert W MVN Bongiovanni, Linda L MVN Cruppi, Janet R MVN Labure, Linda C MVN O'Cain, Keith J MVN | RE: Choupique Island DA 13, Bel Property Release |
| LLP-040-000003865 | LLP-040-000003865 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN Kelley, Geanette MVN Labiche, Melanie L MVN Broussard, Richard W MVN Morgan, Robert W MVN Bongiovanni, Linda L MVN Cruppi, Janet R MVN Labure, Linda C MVN Kilroy, Maurya MVN | RE: Choupique Island DA 13, Bel Property Release |
| LLP-040-000003870 | LLP-040-000003870 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Labiche, Melanie L MVN | Labiche, Melanie L MVN Kilroy, Maurya MVN Kelley, Geanette MVN Falk, Tracy A MVN Broussard, Richard W MVN Morgan, Robert W MVN Bongiovanni, Linda L MVN Cruppi, Janet R MVN Labure, Linda C MVN O'Cain, Keith J MVN | RE: Choupique Island DA 13, Bel Property Release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000003877 | LLP-040-000003877 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | Re: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-040-000003908 | LLP-040-000003908 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Keith Little [klittle@cheniere.com] | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Pat Outtrim<br>galexander@camtel.net<br>Walter Williams<br>Keith Little | DMPA M-for-O Exchange - No Wednesday Teleconferencel on 9/20 |
| LLP-040-000004178 | LLP-040-000004178 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN | RE: CERCLA Covenant |
| LLP-040-000004179 | LLP-040-000004179 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | RE: CERCLA Covenant |
| LLP-040-000004180 | LLP-040-000004180 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Just, Gloria N MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN | RE: CERCLA Covenant |
| LLP-040-000004182 | LLP-040-000004182 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN | RE: CERCLA Covenant |
| LLP-040-000004200 | LLP-040-000004200 | Attorney-Client; Attorney Work Product | 7/26/2006 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN | RE: CERCLA Covenant |
| LLP-040-000004211 | LLP-040-000004211 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Cruppi, Janet R MVN | Bongiovanni, Linda L MVN | FW: Empire Lock, Plaquemines Parish -- Authority for Corps to |
| LLP-040-000004507 | LLP-040-000004507 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Labure, Linda C MVN | DLL-MVN-RE | FW: Indemnity Questions |
| LLP-040-000004570 | LLP-040-000004570 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN | FW: Calcasieu Disposal Area O |
| LLP-040-000004601 | LLP-040-000004601 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Frederick, Denise D MVN | Bongiovanni, Linda L MVN | RE: Corps Dock Venice |
| LLP-040-000004655 | LLP-040-000004655 | Attorney-Client; Attorney Work Product | 3/23/2006 | Email | Brown, Christopher MVN | Labure, Linda C MVN<br>Sutton, Jan E MVN<br>Florent, Randy D MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Frederick, Denise D MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN | RE: Does widening of waterways require re-writing easements |
| LLP-040-000004659 | LLP-040-000004659 | Attorney-Client; Attorney Work Product | 3/23/2006 | Email | Labure, Linda C MVN | Sutton, Jan E MVN<br>Florent, Randy D MVN<br>Brown, Christopher MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Frederick, Denise D MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN | RE: Does widening of waterways require re-writing easements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000004660 | LLP-040-000004660 | Attorney-Client; Attorney Work Product | 3/23/2006 | Email | Sutton, Jan E MVN | Florent, Randy D MVN Brown, Christopher MVN Bongiovanni, Linda L MVN Austin, Sheryl B MVN Frederick, Denise D MVN Labure, Linda C MVN Walker, Deanna E MVN | RE: Does widening of waterways require re-writing easements |
| LLP-040-000004675 | LLP-040-000004675 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Labure, Linda C MVN | Accardo, Christopher J MVN Breerwood, Gregory E MVN Gutierrez, Judith Y MVN Just, Gloria N MVN Kilroy, Maurya MVN Morgan, Robert W MVN Chaney, Ada W MVN Bongiovanni, Linda L MVN Falk, Tracy A MVN | RE: Port of Lake Charles |
| LLP-040-000004780 | LLP-040-000004780 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Bindner, Roseann R HQ02 | Labure, Linda C MVN Segrest, John C MVD Barton, Charles B MVD Price, Cassandra P MVD Kilroy, Maurya MVN Florent, Randy D MVN Frederick, Denise D MVN Sloan, G Rogers MVD Labiche, Melanie L MVN Broussard, Richard W MVN Just, Gloria N MVN Bongiovanni, Linda L MVN Kelley, Geanette MVN Morgan, Robert W MVN Accardo, Christopher J MVN Falk, Tracy A MVN | RE: Status of Exchange" of Disposal Areas |
| LLP-040-000004786 | LLP-040-000004786 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Bland, Stephen S MVN | Pilie, Ellsworth J MVN Labure, Linda C MVN Purrington, Jackie B MVN Moore, Ted K MVS Contractor Alvey, Mark S MVS 'ken_dugas@cmaaccess.com' Burdine, Carol S MVN 'wjld@wjld.com' Colletti, Jerry A MVN Cruppi, Janet R MVN Ulm, Michelle S MVN Connell, Timothy J MVN Gutierrez, Judith Y MVN Bongiovanni, Linda L MVN Just, Gloria N MVN Thomson, Robert J MVN Florent, Randy D MVN Bland, Stephen S MVN | RE: Hero Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000004787 | LLP-040-000004787 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Florent, Randy D MVN | RE: Hero Canal |
| LLP-040-000004789 | LLP-040-000004789 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Pilie, Ellsworth J MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | RE: Hero Canal |
| LLP-040-000004791 | LLP-040-000004791 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Labure, Linda C MVN | Purrington, Jackie B MVN<br>Pilie, Ellsworth J MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN | RE: Hero Canal |
| LLP-040-000004796 | LLP-040-000004796 | Attorney-Client; Attorney Work Product | 2/18/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN | FW: CERCLA Language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000004834 | LLP-040-000004834 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Labure, Linda C MVN | Barbier, Yvonne P MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN | FW: Katrina Valuation Issues |
| LLP-040-000004840 | LLP-040-000004840 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Dunn, Kelly G MVN | Bongiovanni, Linda L MVN | FW: |
| LLP-040-000004856 | LLP-040-000004856 | Deliberative Process | 2/4/2006 | Email | Just, Gloria N MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN | RE: RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| LLP-040-000004865 | LLP-040-000004865 | Attorney-Client; Attorney Work Product | 2/2/2006 | Email | Kilroy, Maurya MVN | Morgan, Robert W MVN<br>Labure, Linda C MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | RE: Please call to discuss the O" for "M" swap" |
| LLP-040-000004868 | LLP-040-000004868 | Attorney-Client; Attorney Work Product | 2/2/2006 | Email | Morgan, Robert W MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN | RE: Please call to discuss the O" for "M" swap" |
| LLP-040-000004870 | LLP-040-000004870 | Attorney-Client; Attorney Work Product | 2/1/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN | RE: Please call to discuss the O" for "M" swap" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000004888 | LLP-040-000004888 | Attorney-Client; Attorney Work Product | 1/31/2006 | Email | Bennett, Alan W MVN | Labure, Linda C MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN<br>Taylor, Bryan K SWT<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Martinson, Robert J MVN<br>Brouillette, Phillip K MVN | RE: RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| LLP-040-000004889 | LLP-040-000004889 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Labure, Linda C MVN | Bennett, Alan W MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN<br>Taylor, Bryan K SWT<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Martinson, Robert J MVN<br>Brouillette, Phillip K MVN | RE: RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000004895 | LLP-040-000004895 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Creef, Edward D MVN | Bennett, Alan W MVN<br>Labure, Linda C MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| LLP-040-000004896 | LLP-040-000004896 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Labiche, Melanie L MVN | Brouillette, Phillip K MVN<br>Bennett, Alan W MVN<br>Labure, Linda C MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000004897 | LLP-040-000004897 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Bennett, Alan W MVN | Labure, Linda C MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| LLP-040-000004899 | LLP-040-000004899 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Kopec, Joseph G MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Falk, Maurice S MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-040-000004902 | LLP-040-000004902 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Falk, Maurice S MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-040-000004903 | LLP-040-000004903 | Deliberative Process | 1/28/2006 | Email | Labure, Linda C MVN | Just, Gloria N MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000004904 | LLP-040-000004904 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | Labure, Linda C MVN | Bennett, Alan W MVN<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-040-000004905 | LLP-040-000004905 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | Kopec, Joseph G MVN | Kilroy, Maurya MVN<br>Falk, Maurice S MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN | Re: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-040-000004906 | LLP-040-000004906 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | Kilroy, Maurya MVN | Falk, Maurice S MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Kilroy, Maurya MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000004907 | LLP-040-000004907 | Attorney-Client; Attorney Work Product | 1/27/2006 | Email | Falk, Tracy A MVN | Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN | Re: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-040-000004908 | LLP-040-000004908 | Attorney-Client; Attorney Work Product | 1/27/2006 | Email | Falk, Maurice S MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-040-000004909 | LLP-040-000004909 | Attorney-Client; Attorney Work Product | 1/27/2006 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Falk, Maurice S MVN<br>West, Richard C SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Kilroy, Maurya MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-040-000004910 | LLP-040-000004910 | Deliberative Process | 1/27/2006 | Email | Just, Gloria N MVN | Bongiovanni, Linda L MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-040-000004911 | LLP-040-000004911 | Deliberative Process | 1/27/2006 | Email | Just, Gloria N MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN | FW: Urgent! Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000004912 | LLP-040-000004912 | Deliberative Process | 1/27/2006 | Email | Just, Gloria N MVN | Just, Gloria N MVN<br>Falk, Maurice S MVN<br>West, Richard C SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-040-000004913 | LLP-040-000004913 | Attorney-Client; Attorney Work Product | 1/27/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Singh, Yojna MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Labiche, Melanie L MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | RE: Site O/M Swap |
| LLP-040-000004915 | LLP-040-000004915 | Attorney-Client; Attorney Work Product | 1/26/2006 | Email | Labure, Linda C MVN | Morgan, Robert W MVN<br>Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Singh, Yojna MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Labiche, Melanie L MVN<br>Bongiovanni, Linda L MVN | RE: Site O/M Swap |
| LLP-040-000004919 | LLP-040-000004919 | Deliberative Process | 1/25/2006 | Email | Just, Gloria N MVN | Falk, Maurice S MVN<br>West, Richard C SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000004948 | LLP-040-000004948 | Deliberative Process | 1/13/2006 | Email | Labure, Linda C MVN | Segrest, John C MVD<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Kelley, Geanette MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Kopec, Joseph G MVN | RE: MVD VTC -- Fact Sheets for Discussion (UNCLASSIFIED) |
| LLP-040-000004949 | LLP-040-000004949 | Deliberative Process | 1/12/2006 | Email | Labure, Linda C MVN | Segrest, John C MVD<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Kelley, Geanette MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Kopec, Joseph G MVN | RE: MVD VTC -- Fact Sheets for Discussion (UNCLASSIFIED) |
| LLP-040-000005000 | LLP-040-000005000 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Alette, Donald M MVN | Ashworth, Kenneth A MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN<br>Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Campos, Robert MVN<br>Stout, Michael E MVN<br>Florent, Randy D MVN<br>Nord, Beth P MVN<br>Grieshaber, John B MVN<br>Powell, Nancy J MVN | RE: Vincent Wiltz, 120 Lot Single Family Residence Subdivision |
| LLP-040-000005001 | LLP-040-000005001 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Campos, Robert MVN | Ashworth, Kenneth A MVN<br>Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Alette, Donald M MVN<br>Stout, Michael E MVN<br>Florent, Randy D MVN<br>Nord, Beth P MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN | Re: Vincent Wiltz, 120 Lot Single Family Residence Subdivision |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000005002 | LLP-040-000005002 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Ashworth, Kenneth A MVN | Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Campos, Robert MVN<br>Alette, Donald M MVN<br>Stout, Michael E MVN<br>Florent, Randy D MVN<br>Nord, Beth P MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN | RE: Vincent Wiltz, 120 Lot Single Family Residence Subdivision |
| LLP-040-000005006 | LLP-040-000005006 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Just, Gloria N MVN | Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN | RE: Site O/M Swap |
| LLP-040-000005034 | LLP-040-000005034 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Ashworth, Kenneth A MVN | Gutierrez, Judith Y MVN<br>Alette, Donald M MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Campos, Robert MVN<br>Florent, Randy D MVN<br>Hays, Mike M MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN | RE: Vincent Wiltz, 120 Lot Single Family Residence Subdivision in West Atchafalya Floodway, Permit # MVN 2005-4512 WW |
| LLP-040-000005037 | LLP-040-000005037 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Gutierrez, Judith Y MVN | Alette, Donald M MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Ashworth, Kenneth A MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Campos, Robert MVN<br>Florent, Randy D MVN<br>Hays, Mike M MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN | RE: Vincent Wiltz, 120 Lot Single Family Residence Subdivision in West Atchafalya Floodway, Permit # MVN 2005-4512 WW |
| LLP-040-000005111 | LLP-040-000005111 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN | FW: Morganza Bridge |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000005113 | LLP-040-000005113 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Bongiovanni, Linda L MVN<br>Gutierrez, Judith Y MVN | FW: |
| LLP-040-000005152 | LLP-040-000005152 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Labure, Linda C MVN | Hays, Mike M MVN<br>Bongiovanni, Linda L MVN<br>Gutierrez, Judith Y MVN | FW: Meeting,  Permit # MVN2005-4512;  proposed 120 Lot Subdivision in West Atchafalaya Floodway |
| LLP-040-000005170 | LLP-040-000005170 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Gutierrez, Judith Y MVN | Bongiovanni, Linda L MVN<br>Mills, Sheila B MVN | FW: Meeting,  Permit # MVN2005-4512;  proposed 120 Lot Subdivision in West Atchafalaya Floodway |
| LLP-040-000005259 | LLP-040-000005259 | Attorney-Client; Attorney Work Product | 8/25/2005 | Email | Labure, Linda C MVN | Hays, Mike M MVN<br>Kinsey, Mary V MVN<br>Goldman, Howard D MVN<br>Bongiovanni, Linda L MVN<br>Stout, Michael E MVN | RE: Logging Use of Lower Road on ABFS fee property |
| LLP-040-000005270 | LLP-040-000005270 | Attorney-Client; Attorney Work Product | 8/23/2005 | Email | Goldman, Howard D MVN | Labure, Linda C MVN<br>Hays, Mike M MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Moreau, James T MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Logging Use of Lower Road on ABFS fee property |
| LLP-040-000005279 | LLP-040-000005279 | Attorney-Client; Attorney Work Product | 8/19/2005 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Walker, Deanna E MVN | FW: ROM & use of lower levee road |
| LLP-040-000005292 | LLP-040-000005292 | Attorney-Client; Attorney Work Product | 8/12/2005 | Email | Austin, Sheryl B MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN | FW: ROE to Support Inspection of Timber Harvest - ROM Property |
| LLP-040-000005310 | LLP-040-000005310 | Deliberative Process | 8/8/2005 | Email | Walker, Deanna E MVN | Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN<br>Labure, Linda C MVN<br>Moreau, James T MVN | RE: Inspection of Timber Harvest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000005314 | LLP-040-000005314 | Deliberative Process | 8/8/2005 | Email | Walker, Deanna E MVN | Goldman, Howard D MVN<br>Labure, Linda C MVN<br>Moreau, James T MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-040-000005319 | LLP-040-000005319 | Deliberative Process | 8/5/2005 | Email | Labure, Linda C MVN | Goldman, Howard D MVN<br>Moreau, James T MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-040-000005329 | LLP-040-000005329 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN | FW: Request for Cooperative Effort with Coast Guard |
| LLP-040-000005330 | LLP-040-000005330 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN | FW: Request for Cooperative Effort with Coast Guard |
| LLP-040-000005331 | LLP-040-000005331 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Purrington, Jackie B MVN | Merchant, Randall C MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000005332 | LLP-040-000005332 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Merchant, Randall C MVN | Bland, Stephen S MVN<br>Purrington, Jackie B MVN<br>Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| LLP-040-000005333 | LLP-040-000005333 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Bland, Stephen S MVN | Purrington, Jackie B MVN<br>Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Merchant, Randall C MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Bland, Stephen S MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| LLP-040-000005334 | LLP-040-000005334 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Labure, Linda C MVN | Purrington, Jackie B MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| LLP-040-000005335 | LLP-040-000005335 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Purrington, Jackie B MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| LLP-040-000005336 | LLP-040-000005336 | Attorney-Client; Attorney Work Product | 7/31/2005 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN | FW: Request for Cooperative Effort with Coast Guard |
| LLP-040-000005337 | LLP-040-000005337 | Attorney-Client; Attorney Work Product | 7/31/2005 | Email | Labure, Linda C MVN | DLL-MVN-RE | FW:  Civil Works Authorities |
| LLP-040-000005338 | LLP-040-000005338 | Attorney-Client; Attorney Work Product | 7/31/2005 | Email | Labure, Linda C MVN | Purrington, Jackie B MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000005342 | LLP-040-000005342 | Attorney-Client; Attorney Work Product | 7/28/2005 | Email | Segrest, John C MVD | Price, Cassandra P MVD<br>McDonald, Barnie L MVD<br>Barton, Charles B MVD<br>Torrey, Buddy MVK<br>Labure, Linda C MVN<br>Vandergriff, Harris T MVM<br>Werthmann, Ralph J MVR<br>Nelson, Mark W MVP<br>Sommerland, Kevin J MVP<br>Grizzle, Karen J MVR<br>Donis, Craig K MVS<br>Nelson, Timothy J MVS<br>McClain, Willie L MVM<br>Jones, Pete MVK<br>White, Ken MVK<br>Bongiovanni, Linda L MVN | FW:  Civil Works Authorities |
| LLP-040-000005346 | LLP-040-000005346 | Deliberative Process | 7/25/2005 | Email | Labure, Linda C MVN | Goldman, Howard D MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Moreau, James T MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-040-000005353 | LLP-040-000005353 | Deliberative Process | 7/21/2005 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>LaLonde, Neil J MVN<br>Moreau, James T MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN | RE: Inspection of Timber Harvest |
| LLP-040-000005375 | LLP-040-000005375 | Attorney-Client; Attorney Work Product | 7/8/2005 | Email | Bongiovanni, Linda L MVN | Austin, Sheryl B MVN<br>Mills, Sheila B MVN<br>Chaney, Ada W MVN<br>Hays, Mike M MVN | FW: pipelines-what forms to use |
| LLP-040-000005402 | LLP-040-000005402 | Attorney-Client; Attorney Work Product | 6/7/2005 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Bongiovanni, Linda L MVN<br>Mills, Sheila B MVN | Ken: |
| LLP-040-000005668 | LLP-040-000005668 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Bongiovanni, Linda L MVN | Labure, Linda C MVN<br>Cooper, Dorothy M MVN | FW: IHNC Coast Guard Station |
| LLP-040-000005792 | LLP-040-000005792 | Deliberative Process | 6/6/2007 | Email | Bongiovanni, Linda L MVN | Labure, Linda C MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-040-000005793 | LLP-040-000005793 | Deliberative Process | 6/6/2007 | Email | Bongiovanni, Linda L MVN | Labure, Linda C MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000005797 | LLP-040-000005797 | Deliberative Process | 6/6/2007 | Email | Bongiovanni, Linda L MVN | Cooper, Dorothy M MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-040-000005798 | LLP-040-000005798 | Deliberative Process | 6/6/2007 | Email | Bongiovanni, Linda L MVN | Wilson-Prater, Tawanda R MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-040-000005803 | LLP-040-000005803 | Deliberative Process | 6/5/2007 | Email | Bongiovanni, Linda L MVN | Wilson-Prater, Tawanda R MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-040-000005806 | LLP-040-000005806 | Deliberative Process | 6/5/2007 | Email | Bongiovanni, Linda L MVN | Thomson, Robert J MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-040-000005895 | LLP-040-000005895 | Deliberative Process | 5/3/2007 | Email | Bongiovanni, Linda L MVN | Labure, Linda C MVN | RE: Status of Pipeline Consent Instrument for Cheniere Creole |
| LLP-040-000005901 | LLP-040-000005901 | Attorney-Client; Attorney Work Product | 4/26/2007 | Email | Bongiovanni, Linda L MVN | Hays, Mike M MVN | RE: Pictures of fuel station |
| LLP-040-000005938 | LLP-040-000005938 | Attorney-Client; Attorney Work Product | 4/18/2007 | Email | Bongiovanni, Linda L MVN | Gutierrez, Judith Y MVN | RE: Construction of houses in the West Atchafalaya floodway |
| LLP-040-000006103 | LLP-040-000006103 | Attorney-Client; Attorney Work Product | 1/17/2007 | Email | Bongiovanni, Linda L MVN | Austin, Sheryl B MVN | RE: Draft Congressional letter to Sen. Vitter (UNCLASSIFIED) |
| LLP-040-000006205 | LLP-040-000006205 | Attorney-Client; Attorney Work Product | 11/1/2006 | Email | Bongiovanni, Linda L MVN | Mills, Sheila B MVN | FW: Determination of Responsibility |
| LLP-040-000006209 | LLP-040-000006209 | Attorney-Client; Attorney Work Product | 10/31/2006 | Email | Bongiovanni, Linda L MVN | Johnson, Lucille C MVN | FW: Determination of Responsibility |
| LLP-040-000006210 | LLP-040-000006210 | Attorney-Client; Attorney Work Product | 10/31/2006 | Email | Bongiovanni, Linda L MVN | Beauvais, Russell A MVN | RE: Determination of Responsibility |
| LLP-040-000006235 | LLP-040-000006235 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Bongiovanni, Linda L MVN | Beauvais, Russell A MVN McNamara, Cary D MVN | RE: Determination of Responsibility |
| LLP-040-000006273 | LLP-040-000006273 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Bongiovanni, Linda L MVN | Hays, Mike M MVN | RE: ABFS 4549 Salt Domes - discrepancies with tract numbers |
| LLP-040-000006274 | LLP-040-000006274 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Bongiovanni, Linda L MVN | Hays, Mike M MVN | RE: ABFS 4549 Salt Domes - discrepancies with tract numbers |
| LLP-040-000006278 | LLP-040-000006278 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Bongiovanni, Linda L MVN | Hays, Mike M MVN | RE: ABFS 4549 Salt Domes - discrepancies with tract numbers |
| LLP-040-000006279 | LLP-040-000006279 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Bongiovanni, Linda L MVN | Hays, Mike M MVN | RE: ABFS 4549 Salt Domes - discrepancies with tract numbers |
| LLP-040-000006285 | LLP-040-000006285 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Bongiovanni, Linda L MVN | Falk, Tracy A MVN Labure, Linda C MVN | FW: Notes for today's meeting |
| LLP-040-000006286 | LLP-040-000006286 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Bongiovanni, Linda L MVN | Labiche, Melanie L MVN Falk, Tracy A MVN Morgan, Robert W MVN Kilroy, Maurya MVN Labure, Linda C MVN Kelley, Geanette MVN Broussard, Richard W MVN Singh, Yojna MVN Creef, Edward D MVN Laigast, Mireya L MVN Abney, Alice C MVN-Contractor O'Cain, Keith J MVN | FW: Notes for today's meeting |
| LLP-040-000006287 | LLP-040-000006287 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN | RE: PUJO Heirs sale document |
| LLP-040-000006301 | LLP-040-000006301 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Bongiovanni, Linda L MVN | Mills, Sheila B MVN | FW: Determination of Responsibility |
| LLP-040-000006302 | LLP-040-000006302 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Bongiovanni, Linda L MVN | Mills, Sheila B MVN | FW: Determination of Responsibility |
| LLP-040-000006304 | LLP-040-000006304 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Bongiovanni, Linda L MVN | McNamara, Cary D MVN | RE: Determination of Responsibility |
| LLP-040-000006310 | LLP-040-000006310 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Bongiovanni, Linda L MVN | Mills, Sheila B MVN Labure, Linda C MVN Rosamano, Marco A MVN | FW: Determination of Responsibility |
| LLP-040-000006314 | LLP-040-000006314 | Attorney-Client; Attorney Work Product | 10/2/2006 | Email | Bongiovanni, Linda L MVN | Kelley, Geanette MVN | FW: Exhibit A to Exchange Agreement 9-28-06.doc |
| LLP-040-000006320 | LLP-040-000006320 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN | RE: DMPA M-for-O Exchange - Act of Exchange Nits |
| LLP-040-000006323 | LLP-040-000006323 | Attorney-Client; Attorney Work Product | 9/26/2006 | Email | Bongiovanni, Linda L MVN | Hays, Mike M MVN | RE: 2 questions:  1) Legal Opinion on W. Atchafalaya Floodway   2) FAA lease on St. Martin land in ABFS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000006332 | LLP-040-000006332 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN | RE: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-040-000006340 | LLP-040-000006340 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN | FW: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-040-000006347 | LLP-040-000006347 | Attorney-Client; Attorney Work Product | 9/20/2006 | Email | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN | RE: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-040-000006351 | LLP-040-000006351 | Attorney-Client; Attorney Work Product | | Email | Bongiovanni, Linda L MVN | Frederick, Denise D MVN Connell, Timothy J MVN CC: Ulm, Michelle S MVN BCC: | RE: Message from an unidentified caller |
| LLP-040-000006796 | LLP-040-000006796 | Attorney-Client; Attorney Work Product | 8/22/2005 | Email | Goldman, Howard D MVN | Hays, Mike M MVN Labure, Linda C MVN Kinsey, Mary V MVN Bongiovanni, Linda L MVN Hebert, Alison K MVN Sammon, Daniel J MVN Fisher, Dave MVN Moreau, James T MVN Romero, Kathrin A MVN LaLonde, Neil J MVN Osberghaus, Brian L MVN Sennett, Constance S MVN Stone, Stephen M MVN | RE: logging transportation on former St. Martin Land acreage |
| LLP-040-000009800 | LLP-040-000009800 | Attorney-Client; Attorney Work Product | 10/15/2006 | Email | Nord, Beth P MVN | McNamara, Cary D MVN Beauvais, Russell A MVN | Resouring |
| LLP-040-000010139 | LLP-040-000010139 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Bob.L.Easterling@uscg.mil on behalf of Easterling, Bob [Bob.L.Easterling@uscg.mil] | Labure, Linda C MVN | FW: Coast Guard Integrated Support Command New Orleans |
| LLP-040-000010744 | LLP-040-000010744 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Rowe, Casey J MVN | Kilroy, Maurya MVN Boe, Richard E MVN | Disposal Area O |
| LLP-040-000010761 | LLP-040-000010761 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Rowe, Casey J MVN | Kilroy, Maurya MVN Boe, Richard E MVN | Disposal Area O |
| LLP-041-000000031 | LLP-041-000000031 | Attorney-Client; Attorney Work Product | 10/7/1999 | Email | Gutierrez, Judith Y MVN | Austin, Sheryl Criswell, Faye Forest, Eric Harrison, Beulah Price, Mark Williams, Jerome Champagne, Nancy Macabitas, Randolph Patterson, Willie L MVN | FW: Negotiator's Reports and accepted offers above appraised value |
| LLP-041-000000032 | LLP-041-000000032 | Attorney-Client; Attorney Work Product | 10/7/1999 | Email | Gutierrez, Judith Y MVN | Meiners, Bill G MVN Patterson, Willie L MVN Walters, Angele L MVN | RE: Negotiator's Reports and accepted offers above appraised value |
| LLP-041-000000057 | LLP-041-000000057 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Barbier, Yvonne P MVN | Gutierrez, Judith Y MVN Kopec, Joseph G MVN | FW: WATER CIRCULATION MODIFICATION EASEMENT (draft#2) |
| LLP-041-000000073 | LLP-041-000000073 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Bacuta, George C MVN | Kilroy, Maurya MVN Burdine, Carol S MVN Elmer, Ronald R MVN Guillory, Lee A MVN Northey, Robert D MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN | RE: Is this an accurate statement? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000000091 | LLP-041-000000091 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Kilroy, Maurya MVN | Kirk, Jason A MAJ MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Constance, Troy G MVN<br>Klein, William P Jr MVN<br>Kilroy, Maurya MVN | RE: LCA Areas of Controversy |
| LLP-041-000000092 | LLP-041-000000092 | Deliberative Process | 6/24/2004 | Email | Barbier, Yvonne P MVN | Kinsey, Mary V MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Hale, Lamar F MVN Contractor<br>Gutierrez, Judith Y MVN | FW: BCMU REP |
| LLP-041-000000096 | LLP-041-000000096 | Attorney-Client; Attorney Work Product | 6/22/2004 | Email | Kilroy, Maurya MVN | Kirk, Jason A MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Ariatti, Robert J MVN<br>Nee, Susan G HQ02<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | RE: OC review comments, 6/17/04 version of LCA main report |
| LLP-041-000000104 | LLP-041-000000104 | Attorney-Client; Attorney Work Product | 6/17/2004 | Email | Gutierrez, Judith Y MVN | Segrest, John C MVD<br>Kilroy, Maurya MVN<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Glorioso, Daryl G MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Waguespack, Leslie S MVD<br>Arnold, William MVD<br>Smith, Maryetta MVD<br>Wilbanks, Rayford E MVD<br>Shadie, Charles E MVD<br>Sloan, G Rogers MVD<br>McDonald, Barnie L MVD<br>Price, Cassandra P MVD<br>Barton, Charles B MVD | FW: LCA June 2004 Draft Report - Policy Compliance Review comments |
| LLP-041-000000116 | LLP-041-000000116 | Attorney-Client; Attorney Work Product | 6/14/2004 | Email | Kilroy, Maurya MVN | Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN<br>Lachney, Fay V MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: LCA Real Estate Section |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000000226 | LLP-041-000000226 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Rosamano, Marco A MVN | Black, Timothy MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Gosselin, Sean J MVS<br>Enclade, Sheila W MVN<br>Allen, Dianne MVN<br>Thomson, Robert J MVN<br>DiMarco, Cerio A MVN<br>Blood, Debra H MVN<br>Pitts, Frederick W MVN | RE: Meeting with GCR |
| LLP-041-000000432 | LLP-041-000000432 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| LLP-041-000000434 | LLP-041-000000434 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| LLP-041-000000768 | LLP-041-000000768 | Attorney-Client; Attorney Work Product | 9/20/2005 | Email | Frederick, Denise MVN-ERO | DiMarco, Cerio A MVN<br>Zack, Michael MVN<br>LaBure, Linda MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Gutierrez, Judith Y MVN-ERO<br>Florent, Randy MVN-ERO<br>Kinsey, Mary V MVN | FW: Update: Hurricane Katrina-Debris removal from private property without notice |
| LLP-041-000000779 | LLP-041-000000779 | Attorney-Client; Attorney Work Product | 9/17/2005 | Email | LaBure, Linda MVN-ERO | Kosel, Anne L MVS<br>Kellett, Joseph P MVS<br>Gutierrez, Judith Y MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Cruppi, Janet MVN-ERO<br>Barton, Charles B MVD<br>Hewlett, Thomas R MVS | RE: Emergency Repairs-Borrow Areas |
| LLP-041-000001316 | LLP-041-000001316 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| LLP-041-000001599 | LLP-041-000001599 | Attorney-Client; Attorney Work Product | 7/1/2003 | Email | Rosamano, Marco A MVN | Poindexter, Larry MVN<br>Walker, Deanna E MVN<br>Brouse, Gary S MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN | RE: Comite Acquisition Schedule |
| LLP-041-000001600 | LLP-041-000001600 | Deliberative Process | 6/26/2003 | Email | Walker, Deanna E MVN | Gutierrez, Judith Y MVN | RE: Comite DT packages & Appraisal Reports |
| LLP-041-000001601 | LLP-041-000001601 | Deliberative Process | 6/26/2003 | Email | Walker, Deanna E MVN | Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Barbier, Yvonne P MVN<br>Marceaux, Huey J MVN<br>Smith, Jimmy F MVN<br>Lachney, Fay V MVN | RE: Comite DT packages & Appraisal Reports |
| LLP-041-000001602 | LLP-041-000001602 | Deliberative Process | 6/26/2003 | Email | Walker, Deanna E MVN | Gutierrez, Judith Y MVN | RE: Comite DT packages & Appraisal Reports |
| LLP-041-000001609 | LLP-041-000001609 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Kopec, Joseph G MVN | Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN | FW: Estate - Temporary Access and Utility Easement - Land Investments - Comite Tract 100E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000001615 | LLP-041-000001615 | Attorney-Client; Attorney Work Product | 8/26/2003 | Email | Poindexter, Larry MVN | Walker, Deanna E MVN<br>Brouse, Gary S MVN<br>Blood, Debra H MVN<br>Burge, Marie L MVN<br>Cooper, Dorothy M MVN<br>Creasy, Hobert F MVN<br>DiMarco, Cerio A MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Rosamano, Marco A MVN | RE: Comite - RE Tasks Status |
| LLP-041-000001680 | LLP-041-000001680 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Kopec, Joseph G MVN | Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN | FW: Comite Bayou Phases I and II Access road and utilities - Tract No. 100E-1 |
| LLP-041-000001682 | LLP-041-000001682 | Attorney-Client; Attorney Work Product | 7/12/2004 | Email | Rosamano, Marco A MVN | Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN | FW: Remainders on Cop and Bergeron, 237 and 238 |
| LLP-041-000001687 | LLP-041-000001687 | Attorney-Client; Attorney Work Product | 10/20/2003 | Email | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN | RE: Comite, Corona 471 |
| LLP-041-000001691 | LLP-041-000001691 | Attorney-Client; Attorney Work Product | 8/8/2003 | Email | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Creasy, Hobert F MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Kopec, Joseph G MVN | RE: Cop 237 Plat and legal |
| LLP-041-000001692 | LLP-041-000001692 | Attorney-Client; Attorney Work Product | 7/23/2003 | Email | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN<br>Keller, Janet D MVN | RE: Hickory Landing title review 121 |
| LLP-041-000001693 | LLP-041-000001693 | Attorney-Client; Attorney Work Product | 8/8/2003 | Email | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN<br>Creasy, Hobert F MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Kopec, Joseph G MVN | RE: Cop 237 Plat and legal |
| LLP-041-000001694 | LLP-041-000001694 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN<br>Creasy, Hobert F MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Kopec, Joseph G MVN | RE: Cop 237 Plat and legal |
| LLP-041-000001695 | LLP-041-000001695 | Attorney-Client; Attorney Work Product | 8/22/2003 | Email | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Bergeron 238 Plat and legal |
| LLP-041-000001696 | LLP-041-000001696 | Attorney-Client; Attorney Work Product | 8/22/2003 | Email | Gutierrez, Judith Y MVN | Creasy, Hobert F MVN<br>Kopec, Joseph G MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Bergeron 238 Plat and legal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000001697 | LLP-041-000001697 | Attorney-Client; Attorney Work Product | 8/18/2003 | Email | Gutierrez, Judith Y MVN | Creasy, Hobert F MVN | Improvement language on all Comite legal descriptions |
| LLP-041-000001703 | LLP-041-000001703 | Attorney-Client; Attorney Work Product | 8/12/2003 | Email | DiMarco, Cerio A MVN | Kopec, Joseph G MVN Walker, Deanna E MVN Rosamano, Marco A MVN Blood, Debra H MVN Gutierrez, Judith Y MVN Keller, Janet D MVN | RE: Riverbank Investments, Comite 122 |
| LLP-041-000001705 | LLP-041-000001705 | Attorney-Client; Attorney Work Product | 8/12/2003 | Email | Kopec, Joseph G MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Creasy, Hobert F MVN Rosamano, Marco A MVN Blood, Debra H MVN Gutierrez, Judith Y MVN Keller, Janet D MVN | RE: Riverbank Investments, Comite 122 |
| LLP-041-000001706 | LLP-041-000001706 | Attorney-Client; Attorney Work Product | 7/23/2003 | Email | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Gutierrez, Judith Y MVN Keller, Janet D MVN Walker, Deanna E MVN Kopec, Joseph G MVN | RE: Hickory Landing title review 121 |
| LLP-041-000001737 | LLP-041-000001737 | Attorney-Client; Attorney Work Product | 7/21/2003 | Email | Rosamano, Marco A MVN | Gutierrez, Judith Y MVN Keller, Janet D MVN DiMarco, Cerio A MVN Walker, Deanna E MVN | RE: Hickory Landing title review 121 |
| LLP-041-000001738 | LLP-041-000001738 | Attorney-Client; Attorney Work Product | 7/21/2003 | Email | Rosamano, Marco A MVN | Gutierrez, Judith Y MVN Keller, Janet D MVN DiMarco, Cerio A MVN Walker, Deanna E MVN | RE: Hickory Landing title review 121 |
| LLP-041-000001739 | LLP-041-000001739 | Attorney-Client; Attorney Work Product | 7/22/2003 | Email | Rosamano, Marco A MVN | Gutierrez, Judith Y MVN Keller, Janet D MVN DiMarco, Cerio A MVN Walker, Deanna E MVN | RE: Hickory Landing title review 121 |
| LLP-041-000001740 | LLP-041-000001740 | Attorney-Client; Attorney Work Product | 7/22/2003 | Email | Gutierrez, Judith Y MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Keller, Janet D MVN Walker, Deanna E MVN Kopec, Joseph G MVN | RE: Hickory Landing title review 121 |
| LLP-041-000001741 | LLP-041-000001741 | Attorney-Client; Attorney Work Product | 7/22/2003 | Email | Rosamano, Marco A MVN | Gutierrez, Judith Y MVN DiMarco, Cerio A MVN Keller, Janet D MVN Walker, Deanna E MVN Kopec, Joseph G MVN | RE: Hickory Landing title review 121 |
| LLP-041-000001743 | LLP-041-000001743 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | Walker, Deanna E MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Blood, Debra H MVN Kopec, Joseph G MVN Gutierrez, Judith Y MVN Keller, Janet D MVN | RE: Riverbank Investments, Comite 122 |
| LLP-041-000001744 | LLP-041-000001744 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | Rosamano, Marco A MVN | Blood, Debra H MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Kopec, Joseph G MVN Gutierrez, Judith Y MVN Keller, Janet D MVN | RE: Riverbank Investments, Comite 122 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000001745 | LLP-041-000001745 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Labure, Linda C MVN | RE: Riverbank Investments, Comite 122 |
| LLP-041-000001746 | LLP-041-000001746 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Labure, Linda C MVN | RE: Riverbank Investments, Comite 122 |
| LLP-041-000002273 | LLP-041-000002273 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Pilie, Ellsworth J MVN | Alette, Donald M MVN<br>Campos, Robert MVN<br>Florent, Randy D MVN<br>Gutierrez, Judith Y MVN<br>Sutton, Jan E MVN<br>Nord, Beth P MVN<br>Hays, Mike M MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Labure, Linda C MVN<br>Jackson, Susan J MVN<br>Winer, Harley S MVN<br>Thibodeaux, Burnell J MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN<br>Schneider, Donald C MVN<br>Coates, Allen R MVN | FW: Position Paper relative to Canadaville Development |
| LLP-041-000002275 | LLP-041-000002275 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Alette, Donald M MVN | Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Campos, Robert MVN<br>Winer, Harley S MVN<br>Nord, Beth P MVN<br>Thibodeaux, Burnell J MVN<br>Schneider, Donald C MVN<br>Sutton, Jan E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Hays, Mike M MVN | RE: Position Paper relative to Canadaville Development |
| LLP-041-000002276 | LLP-041-000002276 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Alette, Donald M MVN | Nord, Beth P MVN<br>Florent, Randy D MVN<br>Gutierrez, Judith Y MVN<br>Campos, Robert MVN<br>Sutton, Jan E MVN<br>Hays, Mike M MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Labure, Linda C MVN<br>Jackson, Susan J MVN<br>Winer, Harley S MVN<br>Thibodeaux, Burnell J MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN<br>Schneider, Donald C MVN | RE: Position Paper relative to Canadaville Development |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000002285 | LLP-041-000002285 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Alette, Donald M MVN | Ashworth, Kenneth A MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN<br>Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Campos, Robert MVN<br>Stout, Michael E MVN<br>Florent, Randy D MVN<br>Nord, Beth P MVN<br>Grieshaber, John B MVN<br>Powell, Nancy J MVN | RE: Vincent Wiltz, 120 Lot Single Family Residence Subdivision |
| LLP-041-000002286 | LLP-041-000002286 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Campos, Robert MVN | Ashworth, Kenneth A MVN<br>Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Alette, Donald M MVN<br>Stout, Michael E MVN<br>Florent, Randy D MVN<br>Nord, Beth P MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN | Re: Vincent Wiltz, 120 Lot Single Family Residence Subdivision |
| LLP-041-000002287 | LLP-041-000002287 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Ashworth, Kenneth A MVN | Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Campos, Robert MVN<br>Alette, Donald M MVN<br>Stout, Michael E MVN<br>Florent, Randy D MVN<br>Nord, Beth P MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN | RE: Vincent Wiltz, 120 Lot Single Family Residence Subdivision |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000002288 | LLP-041-000002288 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Hays, Mike M MVN | Gutierrez, Judith Y MVN Campos, Robert MVN Alette, Donald M MVN Ventola, Ronald J MVN Duke, Ronnie W MVN Stout, Michael E MVN Nord, Beth P MVN Ashworth, Kenneth A MVN Bongiovanni, Linda L MVN Labure, Linda C MVN McNamara, Cary D MVN Florent, Randy D MVN Couret, Gary M MVN Bruza, John D MVN Thibodeaux, Burnell J MVN Naquin, Wayne J MVN | RE: Vincent Wiltz, 120 Lot Single Family Residence Subdivision |
| LLP-041-000002289 | LLP-041-000002289 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Campos, Robert MVN | Alette, Donald M MVN Gutierrez, Judith Y MVN Ventola, Ronald J MVN Duke, Ronnie W MVN Stout, Michael E MVN Nord, Beth P MVN Ashworth, Kenneth A MVN Bongiovanni, Linda L MVN Labure, Linda C MVN McNamara, Cary D MVN Florent, Randy D MVN Hays, Mike M MVN Couret, Gary M MVN Bruza, John D MVN Thibodeaux, Burnell J MVN Naquin, Wayne J MVN | Re: Vincent Wiltz, 120 Lot Single Family Residence Subdivision |
| LLP-041-000002290 | LLP-041-000002290 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Alette, Donald M MVN | Gutierrez, Judith Y MVN Ventola, Ronald J MVN Duke, Ronnie W MVN Stout, Michael E MVN Nord, Beth P MVN Ashworth, Kenneth A MVN Bongiovanni, Linda L MVN Labure, Linda C MVN McNamara, Cary D MVN Campos, Robert MVN Florent, Randy D MVN Hays, Mike M MVN Couret, Gary M MVN Bruza, John D MVN Thibodeaux, Burnell J MVN Naquin, Wayne J MVN | RE: Vincent Wiltz, 120 Lot  Single Family Residence Subdivision in West Atchafalya Floodway, Permit # MVN 2005-4512 WW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000002291 | LLP-041-000002291 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Ashworth, Kenneth A MVN | Gutierrez, Judith Y MVN<br>Alette, Donald M MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Campos, Robert MVN<br>Florent, Randy D MVN<br>Hays, Mike M MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN | RE: Vincent Wiltz, 120 Lot  Single Family Residence Subdivision in West Atchafalya Floodway, Permit # MVN 2005-4512 WW |
| LLP-041-000002355 | LLP-041-000002355 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN | RE: call today |
| LLP-041-000002356 | LLP-041-000002356 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Labure, Linda C MVN | Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Segrest, John C MVD<br>McDonald, Barnie L MVD<br>Walker, Deanna E MVN | RE: call today |
| LLP-041-000002932 | LLP-041-000002932 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Blood, Debra H MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN | RE: Riverbank Investments, Comite 122 |
| LLP-041-000003789 | LLP-041-000003789 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Bindner, Roseann R HQ02 | Labure, Linda C MVN<br>Price, Cassandra P MVD<br>Sloan, G Rogers MVD | RE: Letter from LADOTD on Real Estate Regulations/Practices |
| LLP-041-000003974 | LLP-041-000003974 | Attorney-Client; Attorney Work Product | 11/26/2007 | Email | Terrell, Brigette F MVN | Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN | FW: PIR--France Road Ramp |
| LLP-041-000004252 | LLP-041-000004252 | Attorney-Client; Attorney Work Product | 10/29/2007 | Email | Gutierrez, Judith Y MVN | Marceaux, Huey J MVN | FW: CW PPRA-SABINE, Tract 118, Barr - CONDEMNATION |
| LLP-041-000004339 | LLP-041-000004339 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Gutierrez, Judith Y MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Chioma, Annette MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor | RE: MRGO ITR comment 1663817 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000004340 | LLP-041-000004340 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Gutierrez, Judith Y MVN | Hawes, Suzanne R MVN Miller, Gregory B MVN Chioma, Annette MVN Boyce, Mayely L MVN Minton, Angela E MVN-Contractor | RE: MRGO ITR comment 1663817 |
| LLP-041-000004343 | LLP-041-000004343 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Gutierrez, Judith Y MVN | Miller, Gregory B MVN Chioma, Annette MVN Boyce, Mayely L MVN Minton, Angela E MVN-Contractor Hawes, Suzanne R MVN | RE: MRGO ITR comment 1663817 |
| LLP-041-000004349 | LLP-041-000004349 | Deliberative Process | 10/10/2007 | Email | Gutierrez, Judith Y MVN | Labure, Linda C MVN Cruppi, Janet R MVN | FW: MRGO ITR comment 1663817 |
| LLP-041-000004384 | LLP-041-000004384 | Attorney-Client; Attorney Work Product | 10/3/2007 | Email | Gutierrez, Judith Y MVN | Foret, William A MVN Gilmore, Christophor E MVN Guillory, Lee A MVN Kilroy, Maurya MVN Demma, Marcia A MVN Lowe, Michael H MVN Herr, Brett H MVN Marceaux, Michelle S MVN | RE: FCCE MVN ccs 210 REVISED |
| LLP-041-000004386 | LLP-041-000004386 | Attorney-Client; Attorney Work Product | 10/3/2007 | Email | Gutierrez, Judith Y MVN | Foret, William A MVN Marceaux, Michelle S MVN | RE: FCCE MVN ccs 210 REVISED |
| LLP-041-000004495 | LLP-041-000004495 | Deliberative Process | 9/10/2007 | Email | Gutierrez, Judith Y MVN | Gillespie, Jason MVN-Contractor Boyce, Mayely L MVN Minton, Angela E MVN-Contractor Miller, Gregory B MVN | RE: Response to comment MB-3 |
| LLP-041-000004542 | LLP-041-000004542 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Gutierrez, Judith Y MVN | Hays, Mike M MVN Lachney, Fay V MVN Walker, Deanna E MVN Kilroy, Maurya MVN Forest, Eric L MVN Marceaux, Huey J MVN | RE: Wetland Restoration and Creation Easement for section 16 |
| LLP-041-000004543 | LLP-041-000004543 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Gutierrez, Judith Y MVN | Lachney, Fay V MVN Hays, Mike M MVN Walker, Deanna E MVN Kilroy, Maurya MVN Forest, Eric L MVN Marceaux, Huey J MVN | RE: Wetland Restoration and Creation Easement for section 16 |
| LLP-041-000004619 | LLP-041-000004619 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Gutierrez, Judith Y MVN | Marceaux, Michelle S MVN | FW: DRAFT CEA - Whisperwood Pit, St. Tammany Parish / St. |
| LLP-041-000004753 | LLP-041-000004753 | Attorney-Client; Attorney Work Product | 7/16/2007 | Email | Gutierrez, Judith Y MVN | Labure, Linda C MVN Marceaux, Michelle S MVN | RE: Plaquemines non-Federal Levee Project |
| LLP-041-000004914 | LLP-041-000004914 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Gutierrez, Judith Y MVN | Boyce, Mayely L MVN Kilroy, Maurya MVN | RE: MRGO 3-D RE issue |
| LLP-041-000004917 | LLP-041-000004917 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Gutierrez, Judith Y MVN | Boyce, Mayely L MVN Kilroy, Maurya MVN | RE: MRGO 3-D RE issue |
| LLP-041-000004920 | LLP-041-000004920 | Deliberative Process | 6/4/2007 | Email | Gutierrez, Judith Y MVN | Boyce, Mayely L MVN Kilroy, Maurya MVN | RE: MRGO (UNCLASSIFIED) |
| LLP-041-000004964 | LLP-041-000004964 | Attorney-Client; Attorney Work Product | 5/24/2007 | Email | Gutierrez, Judith Y MVN | Miller, Gregory B MVN | RE: MRGO (UNCLASSIFIED) |
| LLP-041-000004986 | LLP-041-000004986 | Attorney-Client; Attorney Work Product | 5/21/2007 | Email | Gutierrez, Judith Y MVN | Boyce, Mayely L MVN Minton, Angela E MVN-Contractor | RE: WRDA 2007 |
| LLP-041-000005035 | LLP-041-000005035 | Attorney-Client; Attorney Work Product | 5/14/2007 | Email | Gutierrez, Judith Y MVN | Cruppi, Janet R MVN Terrell, Brigette F MVN DiMarco, Cerio A MVN | RE: Sarrat, Tracts 222 and 222-E-1 |
| LLP-041-000005036 | LLP-041-000005036 | Attorney-Client; Attorney Work Product | 5/14/2007 | Email | Gutierrez, Judith Y MVN | Cruppi, Janet R MVN Terrell, Brigette F MVN DiMarco, Cerio A MVN | RE: Sarrat, Tracts 222 and 222-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000005039 | LLP-041-000005039 | Attorney-Client; Attorney Work Product | 5/11/2007 | Email | Gutierrez, Judith Y MVN | 'Bjorn Johnson' DiMarco, Cerio A MVN Terrell, Brigette F MVN Cruppi, Janet R MVN Mona Nosari Kilroy, Maurya MVN Kinsey, Mary V MVN Trotter, Rita E MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | RE: Sarrat, Tracts 222 and 222-E-1 |
| LLP-041-000007418 | LLP-041-000007418 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Labure, Linda C MVN | Kopec, Joseph G MVN Walker, Deanna E MVN Just, Gloria N MVN Gutierrez, Judith Y MVN | FW: Expedited RE Acquisition |
| LLP-041-000007422 | LLP-041-000007422 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Labure, Linda C MVN | Barbier, Yvonne P MVN Bongiovanni, Linda L MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN Just, Gloria N MVN Kopec, Joseph G MVN Lambert, Dawn M MVN Walker, Deanna E MVN | FW: Katrina Valuation Issues |
| LLP-041-000007459 | LLP-041-000007459 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Cruse, Cynthia M MVN | Phillips, Paulette S MVN Phillips, Keiara T MVN Usner, Edward G MVN Woods, Sylvester MVN Gilmore, Christophor E MVN Cruppi, Janet R MVN Barbier, Yvonne P MVN Herr, Brett H MVN Gutierrez, Judith Y MVN Marceaux, Michelle S MVN | RE: Appraisers |
| LLP-041-000007464 | LLP-041-000007464 | Deliberative Process | 7/29/2006 | Email | Labure, Linda C MVN | Walker, Deanna E MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN Barbier, Yvonne P MVN Lambert, Dawn M MVN Just, Gloria N MVN | FW: New Orleans Valuation Issue |
| LLP-041-000007506 | LLP-041-000007506 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Barbier, Yvonne P MVN | Labure, Linda C MVN Walker, Deanna E MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN | FW: TFG Enlargements - P14, P17 & P24 |
| LLP-041-000007751 | LLP-041-000007751 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Labure, Linda C MVN | Gutierrez, Judith Y MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Bland, Stephen S MVN | RE: Turnkey Contract for 3rd and 4th Supplemental Civil Works |
| LLP-041-000007795 | LLP-041-000007795 | Attorney-Client; Attorney Work Product | 6/12/2006 | Email | Kopec, Joseph G MVN | Gutierrez, Judith Y MVN Barbier, Yvonne P MVN | FW: Pre-Katrina Versus Post-Katrina Values |
| LLP-041-000007804 | LLP-041-000007804 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Mona Nosari [mnosari@gcr1.com] | Lambert, Dawn M MVN charburnell@aol.com Bjorn Johnson Gutierrez, Judith Y MVN Cruppi, Janet R MVN | RE: Unwatering Compensation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000007805 | LLP-041-000007805 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Drinkwitz, Angela J MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN | FW: Unwatering Compensation |
| LLP-041-000007806 | LLP-041-000007806 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN | RE: Unwatering Compensation |
| LLP-041-000007807 | LLP-041-000007807 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Drinkwitz, Angela J MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Bland, Stephen S MVN | RE: Unwatering Compensation |
| LLP-041-000007816 | LLP-041-000007816 | Attorney-Client; Attorney Work Product | 6/20/2006 | Email | Lambert, Dawn M MVN | Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Unwatering Compensation |
| LLP-041-000007817 | LLP-041-000007817 | Attorney-Client; Attorney Work Product | 6/20/2006 | Email | Lambert, Dawn M MVN | Young, Frederick S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Gutierrez, Judith Y MVN | FW: Unwatering Compensation |
| LLP-041-000007818 | LLP-041-000007818 | Attorney-Client; Attorney Work Product | 6/20/2006 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Drinkwitz, Angela J MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN | RE: Unwatering Compensation |
| LLP-041-000007823 | LLP-041-000007823 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Kinsey, Mary V MVN | Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN | RE: John Wiley 6125 Pratt Dr. |
| LLP-041-000007825 | LLP-041-000007825 | Attorney-Client; Attorney Work Product | 7/18/2006 | Email | Young, Frederick S MVN | Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Gutierrez, Judith Y MVN | Re: Sid-Mar's acquisition |
| LLP-041-000007826 | LLP-041-000007826 | Attorney-Client; Attorney Work Product | 7/19/2006 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN | RE: Sid-Mar's acquisition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000007827 | LLP-041-000007827 | Attorney-Client; Attorney Work Product | 7/18/2006 | Email | Cruppi, Janet R MVN | Young, Frederick S MVN Kinsey, Mary V MVN Gutierrez, Judith Y MVN Lambert, Dawn M MVN Kilroy, Maurya MVN | RE: Sid-Mar's acquisition |
| LLP-041-000007833 | LLP-041-000007833 | Attorney-Client; Attorney Work Product | 8/9/2006 | Email | Mona Nosari [mnosari@gcr1.com] | spectraLab@cs.com charburnell@aol.com Bjorn Johnson Lambert, Dawn M MVN Gutierrez, Judith Y MVN Kilroy, Maurya MVN | FW: Exhibit G, Inertim Binders |
| LLP-041-000007857 | LLP-041-000007857 | Deliberative Process | 12/20/2006 | Email | Lambert, Dawn M MVN | Mona Nosari Gutierrez, Judith Y MVN spectralab@cs.com Phillips, Paulette S MVN Blood, Debra H MVN charburnell@aol.com Kilroy, Maurya MVN Cruppi, Janet R MVN Labure, Linda C MVN | RE: Task Order #3 Peninsula Questions (UNCLASSIFIED) |
| LLP-041-000007885 | LLP-041-000007885 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Rosamano, Marco A MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN | RE: Tract 124, 17th Street Canal Project, Escude, et al |
| LLP-041-000007909 | LLP-041-000007909 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Marceaux, Michelle S MVN | Gutierrez, Judith Y MVN DiMarco, Cerio A MVN Marceaux, Michelle S MVN | RE: Archive Listing for Files - LBBLD, in Baton Rouge |
| LLP-041-000007912 | LLP-041-000007912 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Marceaux, Michelle S MVN | Bland, Stephen S MVN Vignes, Julie D MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Wagner, Kevin G MVN Huffman, Rebecca MVN Stack, Michael J MVN Gutierrez, Judith Y MVN Kopec, Joseph G MVN Kilroy, Maurya MVN | RE: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard |
| LLP-041-000007916 | LLP-041-000007916 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN | RE: Archive Listing for Files - LBBLD, in Baton Rouge |
| LLP-041-000007919 | LLP-041-000007919 | Attorney-Client; Attorney Work Product | 5/24/2006 | Email | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN | RE: Archive Listing for Files - LBBLD, in Baton Rouge |
| LLP-041-000007947 | LLP-041-000007947 | Attorney-Client; Attorney Work Product | 12/20/2006 | Email | Cruppi, Janet R MVN | Gutierrez, Judith Y MVN Marceaux, Michelle S MVN | FW: Commandeered Property, MRGO, St. Bernard Parish - Park |
| LLP-041-000008001 | LLP-041-000008001 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Barbier, Yvonne P MVN | Gutierrez, Judith Y MVN | FW: Katrina Valuation Issues |
| LLP-041-000008002 | LLP-041-000008002 | Attorney-Client; Attorney Work Product | 6/12/2006 | Email | Gutierrez, Judith Y MVN | Barbier, Yvonne P MVN | RE: Pre-Katrina Versus Post-Katrina Values |
| LLP-041-000008035 | LLP-041-000008035 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Bob.L.Easterling@uscg.mil on behalf of Easterling, Bob [Bob.L.Easterling@uscg.mil] | Labure, Linda C MVN | FW: Coast Guard Integrated Support Command New Orleans |
| LLP-041-000008361 | LLP-041-000008361 | Attorney-Client; Attorney Work Product | 9/20/2005 | Email | Price, Cassandra P MVD | Hewlett, Thomas R MVS Kosel, Anne L MVS Barton, Charles B MVD Segrest, John C MVD LaBure, Linda MVN-ERO | FW: Borrow Materal for Levees |
| LLP-041-000008362 | LLP-041-000008362 | Attorney-Client; Attorney Work Product | 9/19/2005 | Email | Price, Cassandra P MVD | Hewlett, Thomas R MVS Barton, Charles B MVD Segrest, John C MVD LaBure, Linda MVN-ERO | FW: Borrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000008363 | LLP-041-000008363 | Attorney-Client; Attorney Work Product | 9/19/2005 | Email | Kosel, Anne L MVS | LaBure, Linda MVN-ERO | FW: Borrow |
| LLP-041-000008365 | LLP-041-000008365 | Attorney-Client; Attorney Work Product | 9/20/2005 | Email | Frederick, Denise MVN-ERO | DiMarco, Cerio A MVN<br>Zack, Michael MVN<br>LaBure, Linda MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Gutierrez, Judith Y MVN-ERO<br>Florent, Randy MVN-ERO<br>Kinsey, Mary V MVN | FW: Update: Hurricane Katrina-Debris removal from private property without notice |
| LLP-041-000008366 | LLP-041-000008366 | Attorney-Client; Attorney Work Product | 9/19/2005 | Email | Walker, Deanna E MVN-ERO | Wagner, Kevin G MVN<br>Florent, Randy MVN-ERO<br>Cruppi, Janet MVN-ERO<br>LaBure, Linda MVN-ERO<br>Gutierrez, Judith Y MVN-ERO<br>Lambert, Dawn M MVN | RE: Right of Entry Request - St. Bernard Parish Hurricane |
| LLP-041-000008369 | LLP-041-000008369 | Attorney-Client; Attorney Work Product | 9/20/2005 | Email | Walker, Deanna E MVN-ERO | Wagner, Kevin G MVN<br>Farkas, Stephen G MVS<br>Cruppi, Janet MVN-ERO<br>LaBure, Linda MVN-ERO<br>Gutierrez, Judith Y MVN-ERO<br>Lambert, Dawn M MVN<br>Lambert, Dawn M MVN | ROE - St. Bernard Hurricane Protection Levee |
| LLP-041-000008370 | LLP-041-000008370 | Attorney-Client; Attorney Work Product | 9/21/2005 | Email | Walker, Deanna E MVN-ERO | Wagner, Kevin G MVN<br>Farkas, Stephen G MVS<br>LaBure, Linda MVN-ERO<br>Gutierrez, Judith Y MVN-ERO<br>Cruppi, Janet MVN-ERO | ROE St. Bernard Parish Hurricane Protection Levee Repairs |
| MLP-001-000000357 | MLP-001-000000357 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| MLP-001-000000358 | MLP-001-000000358 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| MLP-001-000000580 | MLP-001-000000580 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Duerod, Lynn M LRE | Flores, Richard A MVN<br>Barr, Jim MVN<br>Todd, Jean F MVM<br>Dugan, Timothy J NAE<br>Frederick, Denise D MVN | RE: Non-payment to contractor for work done on clean-up |
| MLP-001-000000966 | MLP-001-000000966 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN | FW: Bob Bea replies |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000001101 | MLP-001-000001101 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Kilroy, Maurya MVN | Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Wittkamp, Carol MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Hays, Mike M MVN<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Rosamano, Marco A MVN<br>Schulz, Alan D MVN<br>Sutton, Jan E MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | Re: Role of Levee District in Flood Control |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000001181 | MLP-001-000001181 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Vignes, Julie D MVN | Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Kilroy, Maurya MVN<br>Hunter, Alan F MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Habbaz, Sandra P MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Miller, Kitty E MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Wittkamp, Carol MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wagner, Kevin G MVN<br>Hunter, Alan F MVN<br>Basurto, Renato M MVN<br>Hintz, Mark P MVN<br>Wright, Thomas W MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN | St B Non Fed Levee - Diaz Property Dispute - Request by LBBLD |
| MLP-001-000002199 | MLP-001-000002199 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Flores, Richard A MVN | Barr, Jim MVN<br>Dugan, Timothy J NAE<br>Frederick, Denise D MVN<br>Duerod, Lynn M LRE | FW: Non-payment to contractor for work done on clean-up |
| MLP-001-000002362 | MLP-001-000002362 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Flores, Richard A MVN | Frederick, Denise D MVN | FW: Can We Save New Orleans - Law Review Article -- just published - |
| MLP-001-000002613 | MLP-001-000002613 | Attorney-Client; Attorney Work Product | 7/14/2005 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Joseph, Carol S MVN<br>Reeves, Gloria J MVN<br>Bland, Stephen S MVN<br>Flores, Richard A MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: Cost Share Withdrawal Process |
| MLP-001-000002745 | MLP-001-000002745 | Attorney-Client; Attorney Work Product | 11/20/2007 | Email | Kinsey, Mary V MVN | Lemons, Joe L MVD<br>Frederick, Denise D MVN<br>Flores, Richard A MVN<br>Reeves-Weber, Gloria MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: ADA |
| MLP-001-000003160 | MLP-001-000003160 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Foret, William A MVN | Flores, Richard A MVN | FW: FCCE MVN ccs 210 REVISED - Meeting @ 11:00 Am - Room 141 - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000003206 | MLP-001-000003206 | Attorney-Client; Attorney Work Product | 9/27/2007 | Email | Frederick, Denise D MVN | Conravey, Steve E MVN<br>Foret, William A MVN<br>Meiners, Bill G MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Flores, Richard A MVN<br>Usner, Edward G MVN<br>Hunter, Alan F MVN<br>Terrell, Bruce A MVN<br>Dykes, Robin O MVN | RE: FCCE MVN ccs 210 REVISED |
| MLP-001-000003208 | MLP-001-000003208 | Attorney-Client; Attorney Work Product | 9/27/2007 | Email | Conravey, Steve E MVN | Foret, William A MVN<br>Meiners, Bill G MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Flores, Richard A MVN<br>Usner, Edward G MVN<br>Hunter, Alan F MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Dykes, Robin O MVN | RE: FCCE MVN ccs 210 REVISED |
| MLP-001-000003406 | MLP-001-000003406 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Frederick, Denise D MVN | Flores, Richard A MVN | FW: HOT. Need to Address Issues Raised by Chm Powell S: This |
| MLP-001-000003407 | MLP-001-000003407 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Frederick, Denise D MVN | Greer, Judith Z MVN<br>Soraghan, Erich W MVN-Contractor<br>Johnston, Gary E COL MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L MVN<br>Bordelon, Henry J MVN-Contractor<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN | RE: HOT. Need to Address Issues Raised by Chm Powell S: This |
| MLP-001-000003472 | MLP-001-000003472 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET<br>DLL-MVN-TFH-PA | FW: DoJ Corrects Press Release (Contract Employee Miranda) |
| MLP-001-000003502 | MLP-001-000003502 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Starkel, Murray P LTC MVN | Gibbs, Kathy MVN<br>Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN<br>Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| MLP-001-000003503 | MLP-001-000003503 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN<br>Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| MLP-001-000003505 | MLP-001-000003505 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN | CCIR - News Release from DOJ - Cites Former USACE Employee" |
| MLP-001-000003685 | MLP-001-000003685 | Attorney-Client; Attorney Work Product | 8/1/2007 | Email | Frederick, Denise D MVN | Flores, Richard A MVN<br>Kinsey, Mary V MVN | FW: Risk Transition Plan - Response to OC Questions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000003719 | MLP-001-000003719 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Kinsey, Mary V MVN | Reeves-Weber, Gloria MVN<br>Ford, Andamo E LTC MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN | RE: Risk Transition Plan & Training Cost Estimate |
| MLP-001-000004033 | MLP-001-000004033 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Demma, Marcia A MVN | Watford, Edward R MVN<br>Glorioso, Daryl G MVN<br>Marshall, Jim L MVN-Contractor<br>Greer, Judith Z MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bordelon, Henry J MVN-Contractor<br>Doucet, Tanja J MVN<br>Usner, Edward G MVN<br>Della, Shenetta D MVN<br>Podany, Thomas J MVN<br>Meador, John A MVN<br>Gibbs, Kathy MVN<br>Durham-Aguilera, Karen L MVN<br>Flores, Richard A MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN | RE: Congress Passes 5th Supplemental appropriation Bill |
| MLP-001-000004208 | MLP-001-000004208 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Gibbs, Kathy MVN | Christie, Lu MVN-Contractor<br>Powell, Kimberly S MVN-Contractor<br>Hall, John W MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Floro, Paul MVN- Contractor<br>Brown, Robert MVN-Contractor<br>Gregory W LTC HQ02 Bishop (Business Fax)<br>Pawlik, Eugene A HQ02<br>Fournier, Suzanne M HQ02<br>DLL-MVN-DET | FW: CCIR ? FBI Investigation of Bea allegations of Corps using |
| MLP-001-000004210 | MLP-001-000004210 | Deliberative Process | 5/3/2007 | Email | Frederick, Denise D MVN | Flores, Richard A MVN | FW: FCCE Appropriations Mgr |
| MLP-001-000004219 | MLP-001-000004219 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Nicholas, Cindy A MVN<br>Wagner, Kevin G MVN<br>Grieshaber, John B MVN<br>Vossen, Jean MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Brown, Robert MVN-Contractor<br>Wallace, Frederick W MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Villa, April J MVN | CCIR ? FBI Investigation of Bea allegations of Corps using and |
| MLP-001-000004269 | MLP-001-000004269 | Deliberative Process | 4/25/2007 | Email | Frederick, Denise D MVN | Flores, Richard A MVN | FW: FCCE Appropriations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000004452 | MLP-001-000004452 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Marino, Anne M MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Flores, Richard A MVN<br>Honore, Melissia A MVN<br>Camburn, Henry L MVN<br>Plaisance, Larry H MVN<br>Floro, Paul MVN- Contractor<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Bivona, John C MVN<br>Gallodoro, Anthony P MVN<br>Whitehead, Chris R MVN-Contractor<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN-Contractor<br>Riecke, Scott A MVN | RE: Confirm Support - 17th St. Breach Material Recovery |
| MLP-001-000004453 | MLP-001-000004453 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Reeves-Weber, Gloria MVN | Flores, Richard A MVN<br>Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Camburn, Henry L MVN | RE: Confirm Support - 17th St. Breach Material Recovery |
| MLP-001-000004454 | MLP-001-000004454 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Brooks, Robert L MVN | Honore, Melissia A MVN<br>Flores, Richard A MVN<br>Camburn, Henry L MVN<br>Brooks, Robert L MVN | RE: Confirm Support - 17th St. Breach Material Recovery |
| MLP-001-000004461 | MLP-001-000004461 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Marino, Anne M MVN | Flores, Richard A MVN<br>Honore, Melissia A MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Frichter, Judith L MVN<br>Riecke, Scott A MVN | RE: Photography - 17th St. Breach Material Recovery - Tomorrow |
| MLP-001-000004464 | MLP-001-000004464 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Honore, Melissia A MVN<br>Flores, Richard A MVN<br>Marino, Anne M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN | Photography - 17th St. Breach Material Recovery - Tomorrow |
| MLP-001-000004465 | MLP-001-000004465 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Martin, August W MVN<br>Flores, Richard A MVN<br>Camburn, Henry L MVN<br>Schilling, Byron N MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Security Support- 17th St. Breach Material Recovery - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000004466 | MLP-001-000004466 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Frederick, Denise D MVN | Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Martin, August W MVN<br>Flores, Richard A MVN<br>Brooks, Robert L MVN<br>Camburn, Henry L MVN<br>Schilling, Byron N MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN | Re: Security Support- 17th St. Breach Material Recovery - |
| MLP-001-000004793 | MLP-001-000004793 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Barnett, Larry J MVD | Schulz, Alan D MVN<br>Gourlay, Thomas H HQ02<br>Frederick, Denise D MVN<br>Flores, Richard A MVN | RE: Settlement Discussions for Ronald Adams Contractor Inc |
| MLP-001-000004985 | MLP-001-000004985 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Joseph, Carol S MVN | Frederick, Denise D MVN<br>Flores, Richard A MVN<br>Reeves, Gloria J MVN<br>Sutton, Jan E MVN<br>Drinkwitz, Angela J MVN | RE: Calcasieu settlement |
| MLP-001-000005226 | MLP-001-000005226 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Frederick, Denise D MVN | Kinsey, Mary V MVN<br>Flores, Richard A MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | FW: DRC-TO#2 |
| MLP-001-000005227 | MLP-001-000005227 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Frederick, Denise D MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN<br>Wagenaar, Richard P Col MVN<br>Flores, Richard A MVN | RE: DRC-TO#2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000005427 | MLP-001-000005427 | Attorney-Client; Attorney Work Product | 7/22/2006 | Email | Reeves, Gloria J MVN | Holtzman, William L HQ02 Addison, Mekava K MVN Moore, Debra A MVN Fraley, Edsel B HQ02 Sills, Kathie P HQ@ERD-MS Brunet, Randal C MVP Joseph, Carol S MVN Flores, Richard A MVN Knight, Debra K LRDOR Trowbridge, Denise M Robinson, Sylvia J MVN Boone, Gayle G MVN Labure, Linda C MVN Cruppi, Janet R MVN Frederick, Denise D MVN Miami, Jeanine M MVD | RE: Question: Land Acquisition - Need Clarification |
| MLP-001-000005705 | MLP-001-000005705 | Deliberative Process | 5/28/2006 | Email | Frederick, Denise D MVN | Flores, Richard A MVN | Re: Senator Landrieu |
| MLP-001-000005798 | MLP-001-000005798 | Deliberative Process | 4/24/2006 | Email | Robinson, Sylvia J MVN | Barton, Charles B MVD Mazzanti, Mark L MVD Miami, Jeanine M MVD Reeves, Gloria J MVN Wingate, Mark R MVN Breerwood, Gregory E MVN Flores, Richard A MVN | RE: AAS - ADA Violation Supplemental TAB B |
| MLP-001-000005849 | MLP-001-000005849 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Joseph, Carol S MVN | Flores, Richard A MVN | FW: Official Representation Funds |
| MLP-001-000005853 | MLP-001-000005853 | Attorney-Client; Attorney Work Product | 4/11/2006 | Email | Frederick, Denise D MVN | Flores, Richard A MVN | FW: Official Representation Funds |
| MLP-001-000005865 | MLP-001-000005865 | Attorney-Client; Attorney Work Product | 4/6/2006 | Email | Miami, Jeanine M MVD | Miami, Jeanine M MVD Purviance, Clair P MVD Johnson, Richard R MVD Barnett, Larry J MVD Sloan, G Rogers MVD Flores, Richard A MVN Joseph, Carol S MVN Reeves, Gloria J MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Hitchings, Daniel H MVD Ward, Jim O MVD | FW: Official Representation Funds |
| MLP-001-000006174 | MLP-001-000006174 | Attorney-Client; Attorney Work Product | 11/27/2005 | Email | Todd, Jean F MVM | Sirmans, David E MVM Henricks, Kevin P MVP Falk, Maurice S MVN Briggs, Charles A MVM Frederick, Denise D MVN Flores, Richard A MVN | RE: Non-payment to contractor for work done on clean-up |
| MLP-001-000006176 | MLP-001-000006176 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Todd, Jean F MVM | Duerod, Lynn M LRE Flores, Richard A MVN Barr, Jim MVN Dugan, Timothy J NAE Frederick, Denise D MVN | RE: Non-payment to contractor for work done on clean-up |
| MLP-001-000006177 | MLP-001-000006177 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Frederick, Denise D MVN | Flores, Richard A MVN Barr, Jim MVN Dugan, Timothy J NAE Duerod, Lynn M LRE | RE: Non-payment to contractor for work done on clean-up |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000006211 | MLP-001-000006211 | Attorney-Client; Attorney Work Product | 11/7/2005 | Email | Wagner, Herbert J MVN | Bland, Stephen S MVN<br>Zack, Michael MVN<br>Rawson, Donald E MVN<br>Smith, Judy C MVN<br>Frederick, Denise D MVN<br>Flores, Richard A MVN<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| MLP-001-000006334 | MLP-001-000006334 | Attorney-Client; Attorney Work Product | 8/24/2005 | Email | Scheid, Julie D MVN | Frederick, Denise D MVN<br>Starkel, Murray P MAJ MVN<br>Flores, Richard A MVN | FW: PIE and GA Review. |
| MLP-001-000006513 | MLP-001-000006513 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Flores, Richard A MVN | Frederick, Denise D MVN | RE: FCCE MVN ccs 210 REVISED |
| MLP-001-000006583 | MLP-001-000006583 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Flores, Richard A MVN | Frederick, Denise D MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| MLP-001-000006774 | MLP-001-000006774 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Flores, Richard A MVN | Honore, Melissia A MVN<br>Labourdette, Jennifer A MVN<br>Dyer, David R MVN<br>Kallauner, Carol K MVN<br>Reeves-Weber, Gloria MVN<br>Robinson, Sylvia J MVN | RE: Request for Information - Work Performed at Other Districts |
| MLP-001-000006777 | MLP-001-000006777 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Flores, Richard A MVN | Frederick, Denise D MVN | RE: MVN PAO Media Activities -01 May 2007 |
| MLP-001-000006791 | MLP-001-000006791 | Deliberative Process | 4/25/2007 | Email | Flores, Richard A MVN | Frederick, Denise D MVN | RE: FCCE Appropriations |
| MLP-001-000006841 | MLP-001-000006841 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Flores, Richard A MVN | Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Reeves-Weber, Gloria MVN<br>Camburn, Henry L MVN | Re: Confirm Support - 17th St. Breach Material Recovery |
| MLP-001-000006842 | MLP-001-000006842 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Flores, Richard A MVN | Marino, Anne M MVN<br>Honore, Melissia A MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Frichter, Judith L MVN<br>Riecke, Scott A MVN | RE: Photography - 17th St. Breach Material Recovery - Tomorrow |
| MLP-001-000006843 | MLP-001-000006843 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Flores, Richard A MVN | Honore, Melissia A MVN<br>Brooks, Robert L MVN<br>Marino, Anne M MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN | RE: Photography - 17th St. Breach Material Recovery - Tomorrow |
| MLP-001-000006976 | MLP-001-000006976 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Flores, Richard A MVN | Schulz, Alan D MVN<br>Gourlay, Thomas H HQ02<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN | RE: Settlement Discussions for Ronald Adams Contractor Inc |
| MLP-001-000007034 | MLP-001-000007034 | Attorney-Client; Attorney Work Product | 11/21/2006 | Email | Flores, Richard A MVN | Frederick, Denise D MVN | RE: Calcasieu settlement |
| MLP-001-000010249 | MLP-001-000010249 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Bivona, John C MVN | Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Ford, Andamo E LTC MVN<br>Brooks, Robert L MVN | RE: Risk Transition Plan - Response to OC Questions |
| MLP-001-000010340 | MLP-001-000010340 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Bivona, John C MVN | Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Ford, Andamo E LTC MVN<br>Brooks, Robert L MVN | RE: Risk Transition Plan - Response to OC Questions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-002-000000255 | MLP-002-000000255 | Attorney-Client; Attorney Work Product | 7/14/2005 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Joseph, Carol S MVN<br>Reeves, Gloria J MVN<br>Bland, Stephen S MVN<br>Flores, Richard A MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Cost Share Withdrawal Process |
| MLP-002-000000340 | MLP-002-000000340 | Attorney-Client; Attorney Work Product | 5/25/2005 | Email | Wiggins, Elizabeth MVN | Bland, Stephen S MVN<br>Joseph, Carol S MVN<br>Reeves, Gloria J MVN<br>Naomi, Alfred C MVN | RE: Cost Share Withdrawal Process |
| MLP-002-000000341 | MLP-002-000000341 | Attorney-Client; Attorney Work Product | 5/25/2005 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Joseph, Carol S MVN<br>Reeves, Gloria J MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN | RE: Cost Share Withdrawal Process |
| MLP-002-000001024 | MLP-002-000001024 | Attorney-Client; Attorney Work Product | 4/15/2005 | Email | Joseph, Carol S MVN | Naomi, Alfred C MVN<br>Reeves, Gloria J MVN<br>Burke, Carol V MVN | RE: Cost Share Withdrawal Process |
| MLP-006-000000374 | MLP-006-000000374 | Attorney-Client; Attorney Work Product | 11/9/2007 | Email | Nunez, Christie L MVN | Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Terranova, Jake A MVN<br>Grego-Delgado, Noel MVN<br>Poindexter, Larry MVN<br>Duplantier, Bobby MVN | RE: Doc retrieval |
| MLP-006-000000627 | MLP-006-000000627 | Attorney-Client; Attorney Work Product | 10/19/2007 | Email | Burdine, Carol S MVN | Poindexter, Larry MVN | FW: Query on IHNC Lock Replacement for Katrina Lit |
| MLP-006-000000638 | MLP-006-000000638 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Dyer, David R MVN | Poindexter, Larry MVN<br>Labourdette, Jennifer A MVN | Query on IHNC Lock Replacement for Katrina Lit |
| MLP-006-000000896 | MLP-006-000000896 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Demma, Marcia A MVN | Poindexter, Larry MVN | FW: WRDA - IHNC |
| MLP-006-000000949 | MLP-006-000000949 | Attorney-Client; Attorney Work Product | 9/20/2007 | Email | Northey, Robert D MVN | Jessica.O'Donnell@usdoj.gov<br>Natalia.Sorgente@usdoj.gov<br>Poindexter, Larry MVN<br>Boe, Richard E MVN<br>Kinsey, Mary V MVN | Holy Cross Neighborhood Assn. v. USACE--Request for Attorney Fees |
| MLP-006-000001021 | MLP-006-000001021 | Attorney-Client; Attorney Work Product | 9/12/2007 | Email | Northey, Robert D MVN | Duplantier, Bobby MVN<br>Poindexter, Larry MVN | FW: Holy Cross Neighborhood Assn. v. USACE  ( Coast Guard Facility Demolition) |
| MLP-006-000001033 | MLP-006-000001033 | Attorney-Client; Attorney Work Product | 9/12/2007 | Email | O'Donnell, Jessica (ENRD) | Northey, Robert D MVN<br>Poindexter, Larry MVN<br>Duplantier, Bobby MVN<br>Sorgente, Natalia (ENRD) | RE: Holy Cross Neighborhood Assn. v. USACE  ( Coast Guard Facility Demolition) |
| MLP-006-000001066 | MLP-006-000001066 | Attorney-Client; Attorney Work Product | 9/10/2007 | Email | Northey, Robert D MVN | Jessica.O'Donnell@usdoj.gov<br>Poindexter, Larry MVN<br>Duplantier, Bobby MVN | FW: Holy Cross Neighborhood Assn. v. USACE  ( Coast Guard Facility Demolition) |
| MLP-006-000001271 | MLP-006-000001271 | Attorney-Client; Attorney Work Product | 8/21/2007 | Email | Nunez, Christie L MVN | Poindexter, Larry MVN<br>Duplantier, Bobby MVN<br>Laborde, Charles A MVN<br>Waits, Stuart MVN<br>Brennan, Michael A MVN<br>Terranova, Jake A MVN<br>Gonski, Mark H MVN<br>Naquin, Wayne J MVN<br>Dyer, David R MVN<br>Bivona, John C MVN | FW: Contractors that Designed, Built or Repaired the Levees along the IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-006-000001295 | MLP-006-000001295 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Naomi, Alfred C MVN | Burdine, Carol S MVN<br>Poindexter, Larry MVN | FW: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| MLP-006-000001304 | MLP-006-000001304 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Dyer, David R MVN | Poindexter, Larry MVN<br>Frederick, Denise D MVN<br>Guillory, Lee A MVN<br>Burdine, Carol S MVN | RE: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| MLP-006-000001305 | MLP-006-000001305 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Frederick, Denise D MVN | Poindexter, Larry MVN<br>Dyer, David R MVN<br>Guillory, Lee A MVN<br>Burdine, Carol S MVN | RE: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| MLP-006-000001307 | MLP-006-000001307 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Frederick, Denise D MVN | Guillory, Lee A MVN<br>Poindexter, Larry MVN<br>Dyer, David R MVN | FW: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| MLP-006-000001478 | MLP-006-000001478 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Duplantier, Bobby MVN | Northey, Robert D MVN<br>Poindexter, Larry MVN<br>Bongiovanni, Linda L MVN<br>Boe, Richard E MVN<br>Connell, Timothy J MVN<br>Bacuta, George C MVN | RE: IHNC Coast Guard Station |
| MLP-006-000001516 | MLP-006-000001516 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Bacuta, George C MVN | Duplantier, Bobby MVN<br>Poindexter, Larry MVN<br>Bongiovanni, Linda L MVN<br>Boe, Richard E MVN<br>Connell, Timothy J MVN<br>Northey, Robert D MVN<br>Varuso, Rich J MVN | RE: IHNC Coast Guard Station |
| MLP-006-000001557 | MLP-006-000001557 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Nunez, Christie L MVN | Poindexter, Larry MVN<br>Duplantier, Bobby MVN<br>Jackson, Antoine L MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Glisch, Eric J MVN<br>Whalen, Daniel P MVN<br>Boe, Richard E MVN<br>Mathies, Linda G MVN<br>Walker, Deanna E MVN<br>Bacuta, George C MVN<br>Bonanno, Brian P MVN<br>Fowler, Chester D MVN-Contractor<br>Wolff, James R MVN<br>Northey, Robert D MVN<br>Gonski, Mark H MVN<br>Laborde, Charles A MVN<br>Terranova, Jake A MVN<br>Carlson, David E LRP | FW: Selection Matrix - St. Paul District Model for possible use on IHNC Decision Matrix |
| MLP-006-000001558 | MLP-006-000001558 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Northey, Robert D MVN | Duplantier, Bobby MVN<br>Poindexter, Larry MVN<br>Bongiovanni, Linda L MVN<br>Boe, Richard E MVN<br>Connell, Timothy J MVN<br>Bacuta, George C MVN | IHNC Coast Guard Station |
| MLP-006-000001630 | MLP-006-000001630 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Wagner, Kevin G MVN | Poindexter, Larry MVN | Re: NASA/MAF levee (LPV-113) |
| MLP-006-000001641 | MLP-006-000001641 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Poindexter, Larry MVN | Fw: NASA/MAF levee (LPV-113) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-006-000001689 | MLP-006-000001689 | Deliberative Process | 7/15/2007 | Email | Tillman, Richard L MVN | Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Poindexter, Larry MVN | RE: Comite PDT Meeting Notes 28 Jun 2007 |
| MLP-006-000001818 | MLP-006-000001818 | Attorney-Client; Attorney Work Product | 7/2/2007 | Email | Boe, Richard E MVN | Northey, Robert D MVN<br>Duplantier, Bobby MVN<br>Poindexter, Larry MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN | RE: Holy Cross Neighborhood Assn. v. USACE  ( Coast Guard Facility Demolition) |
| MLP-006-000001828 | MLP-006-000001828 | Attorney-Client; Attorney Work Product | 6/29/2007 | Email | Northey, Robert D MVN | Duplantier, Bobby MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN<br>Boe, Richard E MVN<br>Mathies, Linda G MVN<br>Bongiovanni, Linda L MVN | Holy Cross Neighborhood Assn. v. USACE  ( Coast Guard Facility Demolition) |
| MLP-006-000001857 | MLP-006-000001857 | Attorney-Client; Attorney Work Product | 6/27/2007 | Email | Duplantier, Bobby MVN | Northey, Robert D MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN | FW: IHNC Field Trip |
| MLP-006-000001864 | MLP-006-000001864 | Attorney-Client; Attorney Work Product | 6/27/2007 | Email | Wagner, Kevin G MVN | Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN | Fw: MAF - repairs to Lake Ponchetrean levee |
| MLP-006-000001915 | MLP-006-000001915 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Waguespack, Leslie S MVD<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Wilbanks, Rayford E MVD | Re: MAF - repairs to Lake Pontchartrain levee |
| MLP-006-000001955 | MLP-006-000001955 | Attorney-Client; Attorney Work Product | 6/16/2007 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Glorioso, Daryl G MVN<br>Martin, August W MVN<br>Demma, Marcia A MVN | Re: Awaiting the SFO guidance |
| MLP-006-000001963 | MLP-006-000001963 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Wagner, Kevin G MVN | Poindexter, Larry MVN<br>Kilroy, Maurya MVN<br>Waguespack, Leslie S MVD<br>'william.j.bierbower@nasa.gov'<br>'patrick.e.scheuermann@nasa.gov'<br>'ernest.m.graham@nasa.gov'<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN | Re: Awaiting the SFO guidance |
| MLP-006-000002039 | MLP-006-000002039 | Deliberative Process | 6/6/2007 | Email | Glorioso, Daryl G MVN | Wagner, Kevin G MVN<br>'patrick.e.scheuermann@nasa.gov'<br>'ernest.m.graham@nasa.gov'<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Martin, August W MVN<br>Kendrick, Richmond R MVN<br>Demma, Marcia A MVN<br>Marshall, Jim L MVN-Contractor | RE: NASA/MAF levee. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-006-000002043 | MLP-006-000002043 | Deliberative Process | 6/6/2007 | Email | Wagner, Kevin G MVN | Waguespack, Leslie S MVD<br>Poindexter, Larry MVN | RE: NASA/MAF levee. |
| MLP-006-000002050 | MLP-006-000002050 | Deliberative Process | 6/6/2007 | Email | Wagner, Kevin G MVN | 'patrick.e.scheuermann@nasa.gov'<br>'ernest.m.graham@nasa.gov'<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Martin, August W MVN<br>Kendrick, Richmond R MVN<br>Demma, Marcia A MVN<br>Marshall, Jim L MVN-Contractor | NASA/MAF levee. |
| MLP-006-000002921 | MLP-006-000002921 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Northey, Robert D MVN | Kemp, Royce B MVN<br>Fowler, Chester D MVN-Contractor<br>Bacuta, George C MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Gonski, Mark H MVN<br>Haab, Mark E MVN<br>Jackson, Antoine L MVN<br>Laborde, Charles A MVN<br>Mach, Rodney F MVN<br>Manguno, Richard J MVN<br>Mathies, Linda G MVN<br>Nunez, Christie L MVN<br>Poindexter, Larry MVN<br>Shilley, Terry D LRH<br>Terranova, Jake A MVN<br>Walker, Deanna E MVN<br>Whalen, Daniel P MVN<br>Wiegand, Danny L MVN<br>Marino, Anne M MVN<br>Marchese, Ralph J MVN<br>Nguyen, Bac T MVN<br>Wise, Jerome MVN | RE: IHNC Public Scoping Meeting |
| MLP-006-000003765 | MLP-006-000003765 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Harrison, Richard W SWG | 'Williams, Jerome'<br>Poindexter, Larry MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Boe, Sheila H MVN<br>'Don Trost'<br>Behrens, Robert L SWG | FW: Tract 907E & 907E-5 Road Easement to Valve site BH 3. |
| MLP-006-000004042 | MLP-006-000004042 | Attorney-Client; Attorney Work Product | 9/20/2006 | Email | Walker, Deanna E MVN | Floyd, Raymond B MVN<br>Poindexter, Larry MVN<br>Sutton, Jan E MVN<br>Rosamano, Marco A MVN | RE: Department of Energy / Strategic Petroleum Reserve - Real Estate Monthly Status Update Report:  Months of June, July, August, September 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-006-000004255 | MLP-006-000004255 | Deliberative Process | 7/28/2006 | Email | Hull, Falcolm E MVN | Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Duplantier, Bobby MVN<br>Demma, Marcia A MVN<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Waters, Thomas W HQ02 | RE: Amendment to the Agreement for Comite |
| MLP-006-000004258 | MLP-006-000004258 | Deliberative Process | 7/28/2006 | Email | Montvai, Zoltan L HQ02 | Lucyshyn, John HQ02<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Duplantier, Bobby MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Waters, Thomas W HQ02 | RE: Amendment to the Agreement for Comite |
| MLP-006-000004549 | MLP-006-000004549 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Mathies, Linda G MVN | 'Natalia.Sorgente@usdoj.gov'<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Boe, Richard E MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Glorioso, Daryl G MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Martinson, Robert J MVN<br>Merchant, Randall C MVN<br>O'Donnell, Jessica<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Swanda, Michael L MVN<br>Ulm, Michelle S MVN<br>Wiegand, Danny L MVN | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| MLP-006-000004579 | MLP-006-000004579 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Ulm, Michelle S MVN | Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Floyd, Raymond B MVN<br>Poindexter, Larry MVN<br>Ngo, AnhThu T MVN | RE: IHNC Dredging Local Sponsor |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-006-000004580 | MLP-006-000004580 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Mathies, Linda G MVN | Broussard, Richard W MVN Ulm, Michelle S MVN Accardo, Christopher J MVN Connell, Timothy J MVN Ngo, AnhThu T MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Labure, Linda C MVN Wiegand, Danny L MVN Mach, Rodney F MVN Robinson, Geri A MVN Floyd, Raymond B MVN Poindexter, Larry MVN Laigast, Mireya L MVN Petitbon, John B MVN | RE: IHNC Dredging Local Sponsor |
| MLP-006-000004581 | MLP-006-000004581 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Mathies, Linda G MVN | Mach, Rodney F MVN Wiegand, Danny L MVN Ulm, Michelle S MVN Floyd, Raymond B MVN Poindexter, Larry MVN | RE: IHNC Dredging Local Sponsor |
| MLP-006-000004583 | MLP-006-000004583 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Mathies, Linda G MVN | Ulm, Michelle S MVN Accardo, Christopher J MVN Broussard, Richard W MVN Petitbon, John B MVN Connell, Timothy J MVN Ngo, AnhThu T MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Labure, Linda C MVN Wiegand, Danny L MVN Mach, Rodney F MVN Robinson, Geri A MVN Floyd, Raymond B MVN Poindexter, Larry MVN Laigast, Mireya L MVN | RE: IHNC Dredging Local Sponsor |
| MLP-006-000004584 | MLP-006-000004584 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Ulm, Michelle S MVN | Accardo, Christopher J MVN Mathies, Linda G MVN Broussard, Richard W MVN Petitbon, John B MVN Connell, Timothy J MVN Ngo, AnhThu T MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Labure, Linda C MVN Wiegand, Danny L MVN Mach, Rodney F MVN Robinson, Geri A MVN Floyd, Raymond B MVN Poindexter, Larry MVN Laigast, Mireya L MVN | IHNC Dredging Local Sponsor |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-006-000004607 | MLP-006-000004607 | Attorney-Client; Attorney Work Product | 3/29/2006 | Email | Mathies, Linda G MVN | Merchant, Randall C MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Glorioso, Daryl G MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>O'Donnell, Jessica<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Swanda, Michael L MVN<br>Wiegand, Danny L MVN | FW: IHNC Maintenance Dredging |
| MLP-006-000004807 | MLP-006-000004807 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Hays, Mike M MVN | Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Wallace, Frederick W MVN<br>Brouse, Gary S MVN<br>Kilroy, Maurya MVN | RE: Diversion Canal progress |
| MLP-006-000004808 | MLP-006-000004808 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Walker, Deanna E MVN | Poindexter, Larry MVN<br>Wallace, Frederick W MVN<br>Hays, Mike M MVN<br>Brouse, Gary S MVN<br>Kilroy, Maurya MVN | RE: Diversion Canal progress |
| MLP-006-000004809 | MLP-006-000004809 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Walker, Deanna E MVN | Hays, Mike M MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Kilroy, Maurya MVN<br>Wallace, Frederick W MVN | RE: Diversion Canal progress |
| MLP-006-000004810 | MLP-006-000004810 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Hays, Mike M MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Wallace, Frederick W MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Kilroy, Maurya MVN | RE: Diversion Canal progress |
| MLP-006-000004811 | MLP-006-000004811 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Hays, Mike M MVN | Walker, Deanna E MVN<br>Wallace, Frederick W MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Kilroy, Maurya MVN | RE: Diversion Canal progress |
| MLP-006-000004812 | MLP-006-000004812 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Walker, Deanna E MVN | Wallace, Frederick W MVN<br>Hays, Mike M MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Kilroy, Maurya MVN | RE: Diversion Canal progress |
| MLP-006-000004813 | MLP-006-000004813 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Wallace, Frederick W MVN<br>Hays, Mike M MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN | RE: Diversion Canal progress |
| MLP-006-000004814 | MLP-006-000004814 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Hays, Mike M MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Wallace, Frederick W MVN | RE: Diversion Canal progress |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-006-000004815 | MLP-006-000004815 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Hays, Mike M MVN<br>Wallace, Frederick W MVN | RE: Diversion Canal progress |
| MLP-006-000004816 | MLP-006-000004816 | Attorney-Client; Attorney Work Product | 10/31/2005 | Email | Walker, Deanna E MVN | Brouse, Gary S MVN<br>Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Hays, Mike M MVN | RE: Diversion Canal progress |
| MLP-006-000004818 | MLP-006-000004818 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Walker, Deanna E MVN | Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Borne, Karen M MVN<br>Kilroy, Maurya MVN | RE: Diversion Canal progress |
| MLP-006-000004850 | MLP-006-000004850 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Walker, Deanna E MVN | 'Williams, Jerome'<br>Rosamano, Marco A MVN<br>Florent, Randy D MVN<br>Bilbo, Diane D MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Floyd, Raymond B MVN<br>Poindexter, Larry MVN | FW: DOE Acquisition Task Orders Status Update |
| MLP-006-000004902 | MLP-006-000004902 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Northey, Robert D MVN | Jessica.O'Donnell@usdoj.gov<br>Poindexter, Larry MVN<br>Duplantier, Bobby MVN<br>Bongiovanni, Linda L MVN | Holy Cross Neighborhood Assn. v. USACE  ( Coast Guard Facility Demolition) |
| MLP-006-000004904 | MLP-006-000004904 | Attorney-Client; Attorney Work Product | 6/29/2007 | Email | Northey, Robert D MVN | Poindexter, Larry MVN | Holy Cross Neighborhood Assn. v. USACE |
| MLP-006-000004934 | MLP-006-000004934 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Northey, Robert D MVN | Poindexter, Larry MVN<br>Frederick, Denise D MVN | No Court Decision Yet, But..... |
| MLP-006-000004991 | MLP-006-000004991 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Mach, Rodney F MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Ulm, Michelle S MVN<br>Floyd, Raymond B MVN<br>Poindexter, Larry MVN | RE: IHNC Dredging Local Sponsor |
| MLP-006-000004992 | MLP-006-000004992 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Mach, Rodney F MVN | Ulm, Michelle S MVN<br>Poindexter, Larry MVN<br>Floyd, Raymond B MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN | RE: IHNC Dredging Local Sponsor |
| MLP-006-000005122 | MLP-006-000005122 | Attorney-Client; Attorney Work Product | 10/19/2007 | Email | Poindexter, Larry MVN | Burdine, Carol S MVN | FW: Query on IHNC Lock Replacement for Katrina Lit |
| MLP-006-000005192 | MLP-006-000005192 | Attorney-Client; Attorney Work Product | 8/21/2007 | Email | Poindexter, Larry MVN | Nunez, Christie L MVN | FW: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| MLP-006-000005198 | MLP-006-000005198 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Poindexter, Larry MVN | Naomi, Alfred C MVN<br>Burdine, Carol S MVN | RE: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| MLP-006-000005200 | MLP-006-000005200 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Poindexter, Larry MVN | Frederick, Denise D MVN<br>Dyer, David R MVN<br>Guillory, Lee A MVN<br>Burdine, Carol S MVN | RE: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| MLP-006-000005201 | MLP-006-000005201 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Poindexter, Larry MVN | Frederick, Denise D MVN<br>Dyer, David R MVN<br>Guillory, Lee A MVN<br>Burdine, Carol S MVN | RE: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| MLP-006-000005235 | MLP-006-000005235 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Poindexter, Larry MVN | Wagner, Kevin G MVN | RE: NASA/MAF levee (LPV-113) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-006-000005584 | MLP-006-000005584 | Attorney-Client; Attorney Work Product | 10/13/2006 | Email | Poindexter, Larry MVN | Floyd, Raymond B MVN | FW: IHNC Lock Replacement Project - No Appeal |
| MLP-006-000005589 | MLP-006-000005589 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Poindexter, Larry MVN | Allen, Dianne MVN<br>Floyd, Raymond B MVN | RE: Holy Cross Order and Reason |
| MLP-006-000005766 | MLP-006-000005766 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Poindexter, Larry MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Ulm, Michelle S MVN<br>Floyd, Raymond B MVN | RE: IHNC Dredging Local Sponsor |
| MLP-006-000005860 | MLP-006-000005860 | Deliberative Process | 1/11/2006 | Email | Poindexter, Larry MVN | Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin R MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| MLP-006-000005898 | MLP-006-000005898 | Attorney-Client; Attorney Work Product | 6/17/2007 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Glorioso, Daryl G MVN<br>Martin, August W MVN<br>Demma, Marcia A MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | Re: Awaiting the SFO guidance |
| MLP-006-000005900 | MLP-006-000005900 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Kilroy, Maurya MVN | 'William J. Bierbower (MSFC-LS01)'<br>Poindexter, Larry MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: MAF - repairs to Lake Ponchetrean levee |
| MLP-006-000008573 | MLP-006-000008573 | Attorney-Client; Attorney Work Product | 3/4/2008 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Glorioso, Daryl G MVN<br>Martin, August W MVN<br>Demma, Marcia A MVN | Re: Awaiting the SFO guidance |
| MLP-006-000008574 | MLP-006-000008574 | Attorney-Client; Attorney Work Product | 3/4/2008 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Waguespack, Leslie S MVD<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Wilbanks, Rayford E MVD | Re: MAF - repairs to Lake Pontchartrain levee |
| MLP-006-000008604 | MLP-006-000008604 | Attorney-Client; Attorney Work Product | 3/4/2008 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Waguespack, Leslie S MVD<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Wilbanks, Rayford E MVD | Re: MAF - repairs to Lake Pontchartrain levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-006-000009384 | MLP-006-000009384 | Deliberative Process | 7/18/2006 | Email | Lucyshyn, John HQ02 | Ruff, Greg MVD<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Parez, John HQDA<br>Nee, Susan G HQ02 | FW: Comite River - Package to ASA for Coordination with the Subcommittees (UNCLASSIFIED) |
| MLP-006-000010592 | MLP-006-000010592 | Deliberative Process | 9/26/2005 | Email | Raul Busquet | Bacuta, George C MVN<br>Baumy, Walter O MVN<br>Guillory, Lee A MVN<br>Matsuyama, Glenn MVN<br>William Perry<br>Keith Casanova<br>James Brent<br>Wilbert Jordan | RE: IHNC - Borrow Material |
| MLP-006-000010593 | MLP-006-000010593 | Deliberative Process | 9/26/2005 | Email | Burdine, Carol S MVN | Bacuta, George C MVN | RE: IHNC - Borrow Material |
| MLP-006-000010780 | MLP-006-000010780 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Bierbower, William J. (MSFC-LS01) | Kilroy, Maurya MVN | Re: MAF - repairs to Lake Ponchetrean levee |
| MLP-011-000000402 | MLP-011-000000402 | Attorney-Client; Attorney Work Product | 11/20/2007 | Email | Reeves-Weber, Gloria MVN | Joseph, Carol S MVN | FW: ADA |
| MLP-011-000000987 | MLP-011-000000987 | Attorney-Client; Attorney Work Product | 10/1/2007 | Email | Meiners, Bill G MVN | Joseph, Carol S MVN<br>Burke, Carol V MVN<br>Barrett, Danell F MVN<br>Naomi, Alfred C MVN | RE: USGS/UNO -  Direct Fund Cite |
| MLP-011-000001016 | MLP-011-000001016 | Attorney-Client; Attorney Work Product | 9/27/2007 | Email | Almerico, Judith E MVN | Joseph, Carol S MVN<br>Schlee, Raymond  SWT | RE: USGS/UNO -  Direct Fund Cite |
| MLP-011-000001230 | MLP-011-000001230 | Attorney-Client; Attorney Work Product | 9/18/2007 | Email | Barrett, Danell F MVN | Scott Wilson<br>Burke, Carol V MVN<br>Johnson, Darrel L MVN<br>Ratcliff, Jay J MVN<br>Barrett, Danell F MVN | RE: USGS/UNO -  Direct Fund Cite |
| MLP-011-000001231 | MLP-011-000001231 | Attorney-Client; Attorney Work Product | 9/18/2007 | Email | Meiners, Bill G MVN | Joseph, Carol S MVN<br>Burke, Carol V MVN<br>Barrett, Danell F MVN<br>Johnson, Darrel L MVN | RE: USGS/UNO -  Direct Fund Cite |
| MLP-011-000001664 | MLP-011-000001664 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Meiners, Bill G MVN | Joseph, Carol S MVN | RE: DACW29-03-C-0001, AquaTerra Contracting , Inc., settlement information. (UNCLASSIFIED) |
| MLP-011-000003028 | MLP-011-000003028 | Attorney-Client; Attorney Work Product | 3/16/2007 | Email | Boyce, Mayely L MVN | Joseph, Carol S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | Draft of non-DoD Non-Economy Act orders (UNCLASSIFIED) |
| MLP-011-000003209 | MLP-011-000003209 | Deliberative Process | 2/28/2007 | Email | Walker, Deanna E MVN | Moore, Debra A MVN<br>Joseph, Carol S MVN<br>Browning, Gay B MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Johnson, Lucille C MVN | RE: Reclassification of Land Costs (UNCLASSIFIED) |
| MLP-011-000003584 | MLP-011-000003584 | Attorney-Client; Attorney Work Product | 1/17/2007 | Email | Frederick, Denise D MVN | Joseph, Carol S MVN | Re: Butterbaugh Claim - Mitkevicius -  (UNCLASSIFIED) |
| MLP-011-000003600 | MLP-011-000003600 | Attorney-Client; Attorney Work Product | 1/14/2007 | Email | Frederick, Denise D MVN | Joseph, Carol S MVN | RE: Butterbaugh Claim - Mitkevicius -  (UNCLASSIFIED) |
| MLP-011-000003854 | MLP-011-000003854 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Joseph, Carol S MVN | Frederick, Denise D MVN<br>Hite, Kristen A MVN | RE: Calcasieu settlement (UNCLASSIFIED) |
| MLP-011-000003907 | MLP-011-000003907 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Frederick, Denise D MVN | Joseph, Carol S MVN | RE: Settlement Agreement - Butterbaugh |
| MLP-011-000003930 | MLP-011-000003930 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Frederick, Denise D MVN | Joseph, Carol S MVN<br>Hite, Kristen A MVN | RE: Calcasieu settlement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-011-000004004 | MLP-011-000004004 | Deliberative Process | 11/15/2006 | Email | Frederick, Denise D MVN | Flores, Richard A MVN<br>Reeves, Gloria J MVN<br>Joseph, Carol S MVN | FW: Transfer of Funds - FUNDING TF Hope  S:  COB 14 Nov |
| MLP-011-000004005 | MLP-011-000004005 | Deliberative Process | 11/15/2006 | Email | Naomi, Alfred C MVN | Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Burke, Carol V MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Flores, Richard A MVN<br>Joseph, Carol S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Transfer of Funds - FUNDING TF Hope  S:  COB 14 Nov |
| MLP-011-000004006 | MLP-011-000004006 | Deliberative Process | 11/15/2006 | Email | Frederick, Denise D MVN | Reeves, Gloria J MVN<br>Joseph, Carol S MVN<br>Flores, Richard A MVN | FW: Transfer of Funds - FUNDING TF Hope  S:  COB 14 Nov |
| MLP-011-000004007 | MLP-011-000004007 | Deliberative Process | 11/15/2006 | Email | Herr, Brett H MVN | Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burke, Carol V MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Green, Stanley B MVN<br>Flores, Richard A MVN<br>Joseph, Carol S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Usner, Edward G MVN | RE: Transfer of Funds - FUNDING TF Hope  S:  COB 14 Nov |
| MLP-011-000004009 | MLP-011-000004009 | Attorney-Client; Attorney Work Product | 11/15/2006 | Email | Frederick, Denise D MVN | Reeves, Gloria J MVN<br>Flores, Richard A MVN<br>Joseph, Carol S MVN | RE: Transfer of Funds - FUNDING TF Hope  S:  COB 14 Nov |
| MLP-011-000004010 | MLP-011-000004010 | Attorney-Client; Attorney Work Product | 11/14/2006 | Email | Reeves, Gloria J MVN | Frederick, Denise D MVN<br>Flores, Richard A MVN<br>Joseph, Carol S MVN | RE: Transfer of Funds - FUNDING TF Hope  S:  COB 14 Nov |
| MLP-011-000004014 | MLP-011-000004014 | Deliberative Process | 11/14/2006 | Email | Frederick, Denise D MVN | Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burke, Carol V MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Flores, Richard A MVN<br>Joseph, Carol S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Transfer of Funds - FUNDING TF Hope  S:  COB 14 Nov |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-011-000005331 | MLP-011-000005331 | Attorney-Client; Attorney Work Product | 7/23/2006 | Email | Frederick, Denise D MVN | Reeves, Gloria J MVN Addison, Mekava K MVN Moore, Debra A MVN Joseph, Carol S MVN Flores, Richard A MVN Trowbridge, Denise M Robinson, Sylvia J MVN Boone, Gayle G MVN Labure, Linda C MVN Cruppi, Janet R MVN Miami, Jeanine M MVD Bland, Stephen S MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN | Re: Question:  Land Acquisition - Need Clarification |
| MLP-011-000005332 | MLP-011-000005332 | Attorney-Client; Attorney Work Product | 7/22/2006 | Email | Reeves, Gloria J MVN | Holtzman, William L HQ02 Addison, Mekava K MVN Moore, Debra A MVN Fraley, Edsel B HQ02 Sills, Kathie P HQ@ERD-MS Brunet, Randal C MVP Joseph, Carol S MVN Flores, Richard A MVN Knight, Debra K LRDOR Trowbridge, Denise M Robinson, Sylvia J MVN Boone, Gayle G MVN Labure, Linda C MVN Cruppi, Janet R MVN Frederick, Denise D MVN Miami, Jeanine M MVD | RE: Question:  Land Acquisition - Need Clarification |
| MLP-011-000006163 | MLP-011-000006163 | Deliberative Process | 4/25/2006 | Email | Reeves, Gloria J MVN | Joseph, Carol S MVN | FW: AAS  - ADA Violation Supplemental TAB B |
| MLP-011-000006265 | MLP-011-000006265 | Attorney-Client; Attorney Work Product | 4/11/2006 | Email | Flores, Richard A MVN | Joseph, Carol S MVN | FW: Official Representation Funds |
| MLP-011-000006278 | MLP-011-000006278 | Attorney-Client; Attorney Work Product | 4/6/2006 | Email | Miami, Jeanine M MVD | Miami, Jeanine M MVD Purviance, Clair P MVD Johnson, Richard R MVD Barnett, Larry J MVD Sloan, G Rogers MVD Flores, Richard A MVN Joseph, Carol S MVN Reeves, Gloria J MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Hitchings, Daniel H MVD Ward, Jim O MVD | RE: Official Representation Funds |
| MLP-011-000006279 | MLP-011-000006279 | Attorney-Client; Attorney Work Product | 4/6/2006 | Email | Miami, Jeanine M MVD | Purviance, Clair P MVD Johnson, Richard R MVD Barnett, Larry J MVD Sloan, G Rogers MVD Flores, Richard A MVN Joseph, Carol S MVN Reeves, Gloria J MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Hitchings, Daniel H MVD Ward, Jim O MVD Miami, Jeanine M MVN | FW: Official Representation Funds |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-011-000006826 | MLP-011-000006826 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Landry, Paul C MVN | Drinkwitz, Angela J MVN<br>Williams, Donald E MVN<br>Miller, Katie R MVN<br>Joseph, Carol S MVN | RE: Claims Receivable |
| MLP-011-000006829 | MLP-011-000006829 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Drinkwitz, Angela J MVN | Landry, Paul C MVN<br>Williams, Donald E MVN<br>Miller, Katie R MVN<br>Joseph, Carol S MVN | RE: Claims Receivable |
| MLP-011-000006830 | MLP-011-000006830 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Landry, Paul C MVN | Williams, Donald E MVN<br>Miller, Katie R MVN<br>Joseph, Carol S MVN<br>Drinkwitz, Angela J MVN | RE: Claims Receivable |
| MLP-011-000007341 | MLP-011-000007341 | Attorney-Client; Attorney Work Product | 9/16/2005 | Email | Kallauner, Carol K MVN | Reeves, Gloria J<br>DeBoer, Frank<br>Joseph, Carol S MVN<br>Phillips, Paulette MVN-ERO<br>LaLonde, Neil J MVN<br>Sanderson, Gerald MVN-ERO | RE: Diesel fuel procurement |
| MLP-011-000007342 | MLP-011-000007342 | Attorney-Client; Attorney Work Product | 9/16/2005 | Email | Sanderson, Gerald MVN-ERO | LaLonde, Neil J MVN<br>Kallauner, Carol K MVN<br>Joseph, Carol S MVN<br>Frederick, Denise MVN-ERO<br>Florent, Randy MVN-ERO<br>Phillips, Paulette MVN-ERO | RE: Diesel fuel procurement |
| MLP-011-000007696 | MLP-011-000007696 | Attorney-Client; Attorney Work Product | 7/15/2005 | Email | Joseph, Carol S MVN | Bland, Stephen S MVN<br>Reeves, Gloria J MVN<br>Naomi, Alfred C MVN | RE: Cost Share Withdrawal Process |
| MLP-011-000007704 | MLP-011-000007704 | Attorney-Client; Attorney Work Product | 4/15/2005 | Email | Brooks, Linda H HNC | Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Joseph, Carol S MVN<br>Reeves, Gloria J MVN<br>Richard, Robert J HNC<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Burke, Carol V MVN<br>Florent, Randy D MVN | RE: Cost Share Withdrawal Process |
| MLP-011-000007705 | MLP-011-000007705 | Attorney-Client; Attorney Work Product | 4/15/2005 | Email | Naomi, Alfred C MVN | Brooks, Linda H HNC<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Joseph, Carol S MVN<br>Reeves, Gloria J MVN<br>Richard, Robert J HNC<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Burke, Carol V MVN<br>Florent, Randy D MVN | RE: Cost Share Withdrawal Process |
| MLP-011-000007706 | MLP-011-000007706 | Attorney-Client; Attorney Work Product | 4/15/2005 | Email | Brooks, Linda H HNC | Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Joseph, Carol S MVN<br>Reeves, Gloria J MVN<br>Richard, Robert J HNC<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Burke, Carol V MVN<br>Florent, Randy D MVN | RE: Cost Share Withdrawal Process |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-011-000007707 | MLP-011-000007707 | Attorney-Client; Attorney Work Product | 4/15/2005 | Email | Naomi, Alfred C MVN | Brooks, Linda H HNC<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Joseph, Carol S MVN<br>Reeves, Gloria J MVN<br>Richard, Robert J HNC<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Burke, Carol V MVN<br>Florent, Randy D MVN | RE: Cost Share Withdrawal Process |
| MLP-011-000007709 | MLP-011-000007709 | Attorney-Client; Attorney Work Product | 4/15/2005 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Naomi, Alfred C MVN<br>Joseph, Carol S MVN<br>Frederick, Denise D MVN<br>Reeves, Gloria J MVN<br>Burke, Carol V MVN<br>Florent, Randy D MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Herr, Brett H MVN<br>Richard, Robert J HNC<br>Green, Stanley B MVN<br>Calico, Rachel B MVN | RE: Cost Share Withdrawal Process |
| MLP-011-000008886 | MLP-011-000008886 | Attorney-Client; Attorney Work Product | 9/27/2007 | Email | Joseph, Carol S MVN | Almerico, Judith E MVN | RE: USGS/UNO - Direct Fund Cite |
| MLP-011-000009066 | MLP-011-000009066 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Joseph, Carol S MVN | Ward, Sharon MVS | FW: DACW29-03-C-0001, AquaTerra Contracting , Inc., settlement information. (UNCLASSIFIED) |
| MLP-011-000009067 | MLP-011-000009067 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Joseph, Carol S MVN | Meiners, Bill G MVN | RE: DACW29-03-C-0001, AquaTerra Contracting , Inc., settlement information. (UNCLASSIFIED) |
| MLP-011-000009481 | MLP-011-000009481 | Attorney-Client; Attorney Work Product | 3/16/2007 | Email | Joseph, Carol S MVN | Boyce, Mayely L MVN | RE: Draft of non-DoD Non-Economy Act orders (UNCLASSIFIED) |
| MLP-011-000009680 | MLP-011-000009680 | Attorney-Client; Attorney Work Product | 1/17/2007 | Email | Joseph, Carol S MVN | Frederick, Denise D MVN | RE: Butterbaugh Claim - Mitkevicius - (UNCLASSIFIED) |
| MLP-011-000009822 | MLP-011-000009822 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Joseph, Carol S MVN | Frederick, Denise D MVN<br>Hite, Kristen A MVN | RE: Calcasieu settlement (UNCLASSIFIED) |
| MLP-011-000009835 | MLP-011-000009835 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Joseph, Carol S MVN | Frederick, Denise D MVN | FW: Settlement Agreement - Butterbaugh |
| MLP-011-000009841 | MLP-011-000009841 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Joseph, Carol S MVN | Frederick, Denise D MVN<br>Flores, Richard A MVN<br>Reeves, Gloria J MVN<br>Sutton, Jan E MVN<br>Drinkwitz, Angela J MVN | RE: Calcasieu settlement |
| MLP-011-000009985 | MLP-011-000009985 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Joseph, Carol S MVN | Frederick, Denise D MVN | RE: Settlement Agreement - Butterbaugh |
| MLP-011-000011621 | MLP-011-000011621 | Attorney-Client; Attorney Work Product | 4/15/2005 | Email | Joseph, Carol S MVN | Naomi, Alfred C MVN<br>Reeves, Gloria J MVN<br>Burke, Carol V MVN | RE: Cost Share Withdrawal Process |
| MLP-011-000013965 | MLP-011-000013965 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Flores, Richard A MVN | Schulz, Alan D MVN<br>Gourlay, Thomas H HQ02<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN | RE: Settlement Discussions for Ronald Adams Contractor Inc DACW29-97-C-0086, Fed. Cl. 03-2771C (UNCLASSIFIED) |
| MLP-011-000013966 | MLP-011-000013966 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Barnett, Larry J MVD | Schulz, Alan D MVN<br>Gourlay, Thomas H HQ02<br>Frederick, Denise D MVN<br>Flores, Richard A MVN | RE: Settlement Discussions for Ronald Adams Contractor Inc DACW29-97-C-0086, Fed. Cl. 03-2771C (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-011-000022302 | MLP-011-000022302 | Attorney-Client; Attorney Work Product | 10/20/2006 | Email | Sills, Kathie P HQ@ERD-MS | Fletcher, Patsy L MVM<br>Newton, Marcia A MVM<br>Sills, David W MVD | RE: Files |
| NLP-002-000000076 | NLP-002-000000076 | Attorney-Client; Attorney Work Product | 5/21/2007 | Email | Trowbridge, Denise M MVN | Boese, Derek E MVN-Contractor | RE: GAO Report - Pumps |
| NLP-002-000000077 | NLP-002-000000077 | Attorney-Client; Attorney Work Product | 5/21/2007 | Email | Trowbridge, Denise M MVN | StGermain, James J MVN | FW: GAO Report - Pumps |
| NLP-002-000000078 | NLP-002-000000078 | Attorney-Client; Attorney Work Product | 5/21/2007 | Email | Trowbridge, Denise M MVN | Boese, Derek E MVN-Contractor | FW: GAO Report - Pumps |
| NLP-002-000000088 | NLP-002-000000088 | Attorney-Client; Attorney Work Product | 5/15/2007 | Email | Trowbridge, Denise M MVN | 'ZadjuraE@gao.gov' | Re: FW: Transmittal of draft GAO briefing |
| NLP-002-000000089 | NLP-002-000000089 | Attorney-Client; Attorney Work Product | 5/15/2007 | Email | Trowbridge, Denise M MVN | 'ZadjuraE@gao.gov' | Re: FW: Transmittal of draft GAO briefing |
| NLP-002-000000091 | NLP-002-000000091 | Attorney-Client; Attorney Work Product | 5/15/2007 | Email | Trowbridge, Denise M MVN | Edward M Zadjura | FW: Transmittal of draft GAO briefing |
| NLP-002-000000092 | NLP-002-000000092 | Attorney-Client; Attorney Work Product | 5/15/2007 | Email | Trowbridge, Denise M MVN | Christine D Frye<br>zadjura@gao.gov | FW: Transmittal of draft GAO briefing |
| NLP-002-000000207 | NLP-002-000000207 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Trowbridge, Denise M MVN | Harris, Tina ACE-IT@MVN | Re: Baseline Assessment template A-02 End User Service Levels - Suspense 10 September 2007 |
| NLP-002-000000436 | NLP-002-000000436 | Deliberative Process | 11/26/2007 | Email | Lee, Alvin B COL MVN | Podany, Thomas J MVN<br>Watford, Edward R MVN<br>Constance, Troy G MVN<br>Wittkamp, Carol MVN<br>Trowbridge, Denise M MVN<br>Goodman, Melanie L MVN<br>Ford, Andamo E LTC MVN<br>Burdine, Carol S MVN<br>Hawes, Suzanne R MVN<br>Hull, Falcolm E MVN | Re: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| NLP-002-000000481 | NLP-002-000000481 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Frederick, Denise D MVN | Trowbridge, Denise M MVN | RE: GAO review of the Temporary Pumps Procurement |
| NLP-002-000000558 | NLP-002-000000558 | Attorney-Client; Attorney Work Product | 11/8/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Trowbridge, Denise M MVN | RE: Assessment of the Army Corps of Engineers Procurement of New Orleans Flood Control Pumps (Project No. D2008D000PT-0060) |
| NLP-002-000000670 | NLP-002-000000670 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Gibbs, Kathy MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Frederick, Denise D MVN<br>Trowbridge, Denise M MVN | FW: Potential CCIR Item :  PIR #8.  Investigative contact by national media into MVD activities |
| NLP-002-000000702 | NLP-002-000000702 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Knight, Debra K LRDOR | Trowbridge, Denise M MVN | RE: Army General Counsel Briefing of 22 Oct 078: Explanation of auditors |
| NLP-002-000000704 | NLP-002-000000704 | Attorney-Client; Attorney Work Product | 10/21/2007 | Email | Frederick, Denise D MVN | Black, Timothy MVN<br>Barr, Jim MVN<br>Meiners, Bill G MVN<br>Trowbridge, Denise M MVN<br>Roth, Stephan C MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | RE: Briefings for Army General Counsel |
| NLP-002-000000705 | NLP-002-000000705 | Attorney-Client; Attorney Work Product | 10/21/2007 | Email | Black, Timothy MVN | Frederick, Denise D MVN<br>Barr, Jim MVN<br>Meiners, Bill G MVN<br>Trowbridge, Denise M MVN<br>Roth, Stephan C MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | RE: Briefings for Army General Counsel |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000000706 | NLP-002-000000706 | Attorney-Client; Attorney Work Product | 10/21/2007 | Email | Frederick, Denise D MVN | Black, Timothy MVN<br>Barr, Jim MVN<br>Meiners, Bill G MVN<br>Trowbridge, Denise M MVN<br>Roth, Stephan C MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | RE: Briefings for Army General Counsel |
| NLP-002-000000707 | NLP-002-000000707 | Attorney-Client; Attorney Work Product | 10/21/2007 | Email | Frederick, Denise D MVN | Black, Timothy MVN<br>Barr, Jim MVN<br>Meiners, Bill G MVN<br>Trowbridge, Denise M MVN<br>Roth, Stephan C MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | RE: Briefings for Army General Counsel |
| NLP-002-000000717 | NLP-002-000000717 | Attorney-Client; Attorney Work Product | 10/19/2007 | Email | Knight, Debra K LRDOR | Moreno, Melissa L SAM<br>Trowbridge, Denise M MVN | RE: Army General Counsel Briefing of 22 Oct 078: Explanation of auditors |
| NLP-002-000000718 | NLP-002-000000718 | Attorney-Client; Attorney Work Product | 10/19/2007 | Email | Knight, Debra K LRDOR | Barnett, Larry J MVD<br>Ripp, Donald J HQ02<br>Johnson, Donna F HQ02<br>Trowbridge, Denise M MVN | RE: Army General Counsel Briefing of 22 Oct 078: Explanation of auditors |
| NLP-002-000000719 | NLP-002-000000719 | Attorney-Client; Attorney Work Product | 10/19/2007 | Email | Ripp, Donald J HQ02 | Trowbridge, Denise M MVN<br>Knight, Debra K LRDOR<br>Johnson, Donna F HQ02 | FW: Army General Counsel Briefing of 22 Oct 078: Explanation of auditors |
| NLP-002-000001064 | NLP-002-000001064 | Attorney-Client; Attorney Work Product | 9/13/2007 | Email | Glorioso, Daryl G MVN | Trowbridge, Denise M MVN<br>Johnston, Gary E COL MVN<br>Frederick, Denise D MVN | Draft Army Audit |
| NLP-002-000001100 | NLP-002-000001100 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Harris, Tina ACE-IT@MVN | Trowbridge, Denise M MVN | RE: Baseline Assessment template A-02 End User Service Levels - Suspense 10 September 2007 |
| NLP-002-000001101 | NLP-002-000001101 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Harris, Tina ACE-IT@MVN | Trowbridge, Denise M MVN | RE: Baseline Assessment template A-02 End User Service Levels - Suspense 10 September 2007 |
| NLP-002-000001249 | NLP-002-000001249 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Knight, Debra K LRDOR | Gren, Conrad R NWD<br>Johnson, Donna F HQ02<br>Ripp, Donald J HQ02<br>Trowbridge, Denise M MVN | FW: Conference Call W/  Mr Woodley:  Review of Procurement Integrity Program, TF Hope |
| NLP-002-000001602 | NLP-002-000001602 | Attorney-Client; Attorney Work Product | 6/19/2007 | Email | Frederick, Denise D MVN | Trowbridge, Denise M MVN | RE: Draft report and transmittal letter - Audit of Contracts to Restore and Enhance the HPS (UNCLASSIFIED) |
| NLP-002-000001632 | NLP-002-000001632 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Lintho, Kristian J MVN | Frederick, Denise D MVN<br>Trowbridge, Denise M MVN | YMCA Fee Clarification |
| NLP-002-000001707 | NLP-002-000001707 | Attorney-Client; Attorney Work Product | 5/19/2007 | Email | Frederick, Denise D MVN | Trowbridge, Denise M MVN | GAO Report - Pumps |
| NLP-002-000001733 | NLP-002-000001733 | Attorney-Client; Attorney Work Product | 5/15/2007 | Email | Edward M Zadjura | Trowbridge, Denise M MVN | Re: FW: Transmittal of draft GAO briefing |
| NLP-002-000001737 | NLP-002-000001737 | Attorney-Client; Attorney Work Product | 5/14/2007 | Email | Persica, Randy J MVN | Trowbridge, Denise M MVN<br>Bradley, Daniel F MVN<br>Nicholas, Cindy A MVN<br>StGermain, James J MVN<br>Boese, Derek E MVN-Contractor | RE: Transmittal of draft GAO briefing |
| NLP-002-000001761 | NLP-002-000001761 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Nicholas, Cindy A MVN | Trowbridge, Denise M MVN | FW: Information Technology Services, LLC Contract- Call from Earl |
| NLP-002-000001777 | NLP-002-000001777 | Deliberative Process | 5/4/2007 | Email | Sully, Thomas B MVN | Demma, Marcia A MVN<br>Glorioso, Daryl G MVN<br>Watford, Edward R MVN<br>Trowbridge, Denise M MVN<br>Meador, John A MVN<br>Greer, Judith Z MVN | RE: FCCE Appropriations Mgr |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000001778 | NLP-002-000001778 | Deliberative Process | 5/3/2007 | Email | Demma, Marcia A MVN | Sully, Thomas B MVN<br>Glorioso, Daryl G MVN<br>Watford, Edward R MVN<br>Trowbridge, Denise M MVN | RE: FCCE Appropriations Mgr |
| NLP-002-000001790 | NLP-002-000001790 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Nicholas, Cindy A MVN | Bradley, Daniel F MVN<br>Trowbridge, Denise M MVN | RE: Outfall Canal Pumps: Revised Vitter letter |
| NLP-002-000001812 | NLP-002-000001812 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Wittkamp, Carol MVN | Wittkamp, Carol MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Gibbs, Kathy MVN<br>Weber, Cheryl C MVN<br>Flores, Richard A MVN<br>Chopin, Terry L MVN<br>Boone, Gayle G ULA@MVN<br>Berna, David L HQ@MVN<br>Trowbridge, Denise M MVN<br>Bernard, Edward A MVN<br>Foley, Edward C MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Habbaz, Sandra P MVN<br>Osterhold, Noel A MVN<br>Maples, Michael A MVN<br>Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN<br>Watford, Edward R MVN | RE: Presentation Template |
| NLP-002-000001813 | NLP-002-000001813 | Deliberative Process | 4/25/2007 | Email | Demma, Marcia A MVN | Meador, John A MVN<br>Sully, Thomas B MVN<br>Glorioso, Daryl G MVN<br>Trowbridge, Denise M MVN<br>Watford, Edward R MVN | FCCE Appropriations |
| NLP-002-000001960 | NLP-002-000001960 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Glorioso, Daryl G MVN | Frederick, Denise D MVN<br>Trowbridge, Denise M MVN | RE: Legislation re Parallel Protection |
| NLP-002-000001961 | NLP-002-000001961 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Frederick, Denise D MVN | Trowbridge, Denise M MVN<br>Glorioso, Daryl G MVN | Re: Legislation re Parallel Protection |
| NLP-002-000002596 | NLP-002-000002596 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Bland, Stephen S MVN | Frederick, Denise D MVN<br>Trowbridge, Denise M MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: Question:  Land Acquisition - Need Clarification |
| NLP-002-000002607 | NLP-002-000002607 | Attorney-Client; Attorney Work Product | 9/12/2006 | Email | Frederick, Denise D MVN | Trowbridge, Denise M MVN<br>Bland, Stephen S MVN | RE: Question:  Land Acquisition - Need Clarification |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000002758 | NLP-002-000002758 | Deliberative Process | 8/8/2006 | Email | Jaeger, John J LRH | Hitchings, Daniel H MVD Coleman Jr. Wesley E HQ02 Barnett, Larry J MVD Berezniak, John N HQ02 Ellis, Frank D HQ02 Frank, Richard C HQ02 Frederick, Denise D MVN Gunter, Gregory J LTC HQ02 Halpin, Eric C HQ02 Jennings, Rupert J HQ02 Jensen, Jeffrey D HQ02 Johnson, Donna F HQ02 Kotkiewicz, Leonard E HQ02 Lang, Lawrence A HQ02 'elink@umd.edu' Miles, Moody K HQ02 Nee, Susan G HQ02 Patters, Pearlena L HQ02 Pawlik, Eugene A HQ02 Pezza, David A HQ02 Richard, Joseph D COL HQ02 Trowbridge, Denise M Montvai, Zoltan L HQ02 Lamont, Douglas W HQDA 'george.dunlop@us.army.mil' Parez, John HQDA Tornblom, Claudia L HQDA Hagelin, Andrew HQDA | Re: ACTION NEEDED NOW RE: Draft Report Tasker (UNCLASSIFIED) |
| NLP-002-000002805 | NLP-002-000002805 | Attorney-Client; Attorney Work Product | 7/23/2006 | Email | Frederick, Denise D MVN | Reeves, Gloria J MVN Addison, Mekava K MVN Moore, Debra A MVN Joseph, Carol S MVN Flores, Richard A MVN Trowbridge, Denise M Robinson, Sylvia J MVN Boone, Gayle G MVN Labure, Linda C MVN Cruppi, Janet R MVN Miami, Jeanine M MVD Bland, Stephen S MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN | Re: Question:  Land Acquisition - Need Clarification |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000002806 | NLP-002-000002806 | Attorney-Client; Attorney Work Product | 7/22/2006 | Email | Reeves, Gloria J MVN | Holtzman, William L HQ02<br>Addison, Mekava K MVN<br>Moore, Debra A MVN<br>Fraley, Edsel B HQ02<br>Sills, Kathie P HQ@ERD-MS<br>Brunet, Randal C MVP<br>Joseph, Carol S MVN<br>Flores, Richard A MVN<br>Knight, Debra K LRDOR<br>Trowbridge, Denise M<br>Robinson, Sylvia J MVN<br>Boone, Gayle G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Miami, Jeanine M MVD | RE: Question:  Land Acquisition - Need Clarification |
| NLP-002-000002871 | NLP-002-000002871 | Deliberative Process | 6/30/2006 | Email | Demma, Marcia A MVN | Trowbridge, Denise M<br>Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | RE: First Cut at Comments on the GAO Statement of Facts |
| NLP-002-000002907 | NLP-002-000002907 | Deliberative Process | 6/25/2006 | Email | Starkel, Murray P LTC MVN | Crear, Robert BG MVD<br>Darville, Hugh MAJ HQ02<br>DLL-MVD-FORWARD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Vesay, Anthony C COL MVK<br>Gapinski, Duane P COL MVR<br>Smithers, Charles O MVM<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Bleakley, Albert M COL MVD<br>Hibner, Daniel H MAJ MVN<br>Breerwood, Gregory E MVN<br>Lowe, Michael H MVN<br>DLL-MVN-DET<br>Navarre, Vincent D MVM<br>Smith, Melody D LTC MVR<br>Raimondo, Gregory C LTC MVS<br>Burruss, William L LTC MVK<br>Brown, Robert MVN<br>Demma, Marcia A MVN<br>Berczek, David J, LTC HQ02<br>Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Breerwood, Gregory E MVN<br>Brown, Robert MVN<br>Chopin, Terry L MVN<br>Flores, Richard A MVN | RE: MVN Cdr's Weekly Report 11 June 2006 |
| NLP-002-000003044 | NLP-002-000003044 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Trowbridge, Denise M MVN | Frederick, Denise D MVN | RE: GAO review of the Temporary Pumps Procurement |
| NLP-002-000003045 | NLP-002-000003045 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Trowbridge, Denise M MVN | Frederick, Denise D MVN | FW: GAO review of the Temporary Pumps Procurement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000003063 | NLP-002-000003063 | Attorney-Client; Attorney Work Product | 11/8/2007 | Email | Trowbridge, Denise M MVN | Frederick, Denise D MVN | Re: Assessment of the Army Corps of Engineers Procurement of New Orleans Flood Control Pumps (Project No. D2008D000PT-0060) |
| NLP-002-000003104 | NLP-002-000003104 | Attorney-Client; Attorney Work Product | 10/19/2007 | Email | Trowbridge, Denise M MVN | Knight, Debra K LRDOR | RE: Army General Counsel Briefing of 22 Oct 078: Explanation of auditors |
| NLP-002-000003107 | NLP-002-000003107 | Attorney-Client; Attorney Work Product | 10/19/2007 | Email | Trowbridge, Denise M MVN | Moreno, Melissa L SAM | RE: Army General Counsel Briefing of 22 Oct 078: Explanation of auditors |
| NLP-002-000003108 | NLP-002-000003108 | Attorney-Client; Attorney Work Product | 10/19/2007 | Email | Trowbridge, Denise M MVN | Ripp, Donald J HQ02<br>Knight, Debra K LRDOR<br>Johnson, Donna F HQ02 | RE: Army General Counsel Briefing of 22 Oct 078: Explanation of auditors |
| NLP-002-000003176 | NLP-002-000003176 | Attorney-Client; Attorney Work Product | 9/13/2007 | Email | Trowbridge, Denise M MVN | Garland, Gary Mr AAA<br>'Osteroos, Ray G. Mr AAA' | FW: Draft Army Audit |
| NLP-002-000003177 | NLP-002-000003177 | Attorney-Client; Attorney Work Product | 9/13/2007 | Email | Trowbridge, Denise M MVN | Glorioso, Daryl G MVN | RE: Draft Army Audit |
| NLP-002-000003185 | NLP-002-000003185 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Trowbridge, Denise M MVN | Harris, Tina ACE-IT@MVN | Re: Baseline Assessment template A-02 End User Service Levels - Suspense 10 September 2007 |
| NLP-003-000000176 | NLP-003-000000176 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Hobza, Jude T NWO | Just, Gloria N MVN-Contractor<br>Trupia, Dominick MVN-Contractor<br>Martin, August W MVN<br>Duplantier, Wayne A MVN<br>Fowler, Jay MVS | RE: LPV-101, 102, 103, 104 Compensability |
| OLP-002-000000042 | OLP-002-000000042 | Attorney-Client; Attorney Work Product | 11/17/2000 | Email | Connell, Timothy J MVN | Hunt, Doyle E MVN<br>Blanchard, Brad J MVN<br>Clendenon, William K MVN<br>Frederick, Denise D MVN<br>Lewis, William C MVN<br>Broussard, Kenneth L MVN<br>Schinetsky, Steven A MVN | RE: Port Allen Gangway Specifications |
| OLP-002-000000097 | OLP-002-000000097 | Attorney-Client; Attorney Work Product | 12/8/2004 | Email | Connell, Timothy J MVN | Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Bland, Stephen S MVN | FW: Explanation for Mr. Jace Owens/Field Street |
| OLP-002-000000622 | OLP-002-000000622 | Attorney-Client; Attorney Work Product | 10/19/2004 | Email | Connell, Timothy J MVN | Burdine, Carol S MVN | FW: Harvey Canal Authority |
| OLP-002-000000940 | OLP-002-000000940 | Attorney-Client; Attorney Work Product | 10/9/2005 | Email | Connell, Timothy J MVN | Gautreaux, Jim H MVN | Re: URGENT |
| OLP-002-000001298 | OLP-002-000001298 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Agan, John A MVN | Mathies, Linda G MVN<br>Connell, Timothy J MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN | RE: Side scan sonar and magnetometer |
| OLP-002-000001299 | OLP-002-000001299 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Agan, John A MVN | Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN<br>Connell, Timothy J MVN | RE: Side scan sonar and magnetometer |
| OLP-002-000001323 | OLP-002-000001323 | Attorney-Client; Attorney Work Product | 12/8/2004 | Email | Labure, Linda C MVN | Connell, Timothy J MVN<br>Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Bland, Stephen S MVN<br>Vinger, Trudy A MVN | FW: Explanation for Mr. Jace Owens/Field Street |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-002-000001324 | OLP-002-000001324 | Attorney-Client; Attorney Work Product | 12/8/2004 | Email | Pilie, Ellsworth J MVN | Labure, Linda C MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Connell, Timothy J MVN<br>Bland, Stephen S MVN | FW: Explanation for Mr. Jace Owens/Field Street |
| OLP-002-000001325 | OLP-002-000001325 | Attorney-Client; Attorney Work Product | 12/8/2004 | Email | Pilie, Ellsworth J MVN | Labure, Linda C MVN<br>Connell, Timothy J MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Bland, Stephen S MVN<br>Vinger, Trudy A MVN | FW: Explanation for Mr. Jace Owens/Field Street |
| OLP-002-000001326 | OLP-002-000001326 | Attorney-Client; Attorney Work Product | 12/9/2004 | Email | Coates, Allen R MVN | Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Connell, Timothy J MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Vinger, Trudy A MVN<br>Danflous, Louis E MVN | FW: Explanation for Mr. Jace Owens/Field Street |
| OLP-002-000002128 | OLP-002-000002128 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Mathies, Linda G MVN | Agan, John A MVN<br>Burdine, Carol S MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN<br>Connell, Timothy J MVN | RE: Side scan sonar and magnetometer |
| OLP-002-000003828 | OLP-002-000003828 | Attorney-Client; Attorney Work Product | 7/7/2005 | Email | Bland, Stephen S MVN | Connell, Timothy J MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Bland, Stephen S MVN | RE: Meeting on Friday, July 8 |
| OLP-002-000003843 | OLP-002-000003843 | Attorney-Client; Attorney Work Product | 7/6/2005 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Connell, Timothy J MVN<br>Bland, Stephen S MVN<br>Purrington, Jackie B MVN | FW: Meeting on Friday, July 8 |
| OLP-002-000003848 | OLP-002-000003848 | Attorney-Client; Attorney Work Product | 7/5/2005 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Connell, Timothy J MVN<br>Bongiovanni, Linda L MVN | RE: Meeting on Friday, July 8 |
| OLP-002-000004034 | OLP-002-000004034 | Attorney-Client; Attorney Work Product | 6/9/2005 | Email | Florent, Randy D MVN | Jeselink, Stephen E LTC MVN<br>Accardo, Christopher J MVN<br>Starkel, Murray P MAJ MVN<br>Askegren, Marian B MVN<br>Weber, Cheryl C MVN<br>Chopin, Terry L MVN<br>Connell, Timothy J MVN<br>O'Dowd, Michael L MVN<br>McCurdy, Shannon L MVN<br>Frederick, Denise D MVN<br>Park, Michael F MVN<br>Breerwood, Gregory E MVN<br>Berna, David L MVN<br>Brandon, Jan J MVN | FW: Computer investigation |
| OLP-002-000004633 | OLP-002-000004633 | Attorney-Client; Attorney Work Product | 7/22/2004 | Email | Frederick, Denise D MVN | Connell, Timothy J MVN | RE: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-002-000004673 | OLP-002-000004673 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Schinetsky, Steven A MVN | Connell, Timothy J MVN | FW: WB&VNOLA HPP - Algiers Canal |
| OLP-002-000004676 | OLP-002-000004676 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Schinetsky, Steven A MVN | Connell, Timothy J MVN | FW: WB&VNOLA HPP - Algiers Canal |
| OLP-002-000004928 | OLP-002-000004928 | Attorney-Client; Attorney Work Product | 10/21/2004 | Email | Bland, Stephen S MVN | Connell, Timothy J MVN | FW: Harvey Canal Sector Gate Removable Fender System |
| OLP-002-000004941 | OLP-002-000004941 | Attorney-Client; Attorney Work Product | 10/20/2004 | Email | Ngo, AnhThu T MVN | Schinetsky, Steven A MVN Broussard, Kenneth L MVN Connell, Timothy J MVN | FW: Harvey Canal Authority |
| OLP-002-000004942 | OLP-002-000004942 | Attorney-Client; Attorney Work Product | 10/20/2004 | Email | Bland, Stephen S MVN | Schinetsky, Steven A MVN Burdine, Carol S MVN Connell, Timothy J MVN Waits, Stuart MVN Zack, Michael MVN Bland, Stephen S MVN | FW: Harvey Canal Authority |
| OLP-002-000004947 | OLP-002-000004947 | Attorney-Client; Attorney Work Product | 10/20/2004 | Email | Schinetsky, Steven A MVN | Burdine, Carol S MVN Connell, Timothy J MVN Waits, Stuart MVN Bland, Stephen S MVN | FW: Harvey Canal Authority |
| OLP-002-000004952 | OLP-002-000004952 | Attorney-Client; Attorney Work Product | 10/20/2004 | Email | Broussard, Kenneth L MVN | Betbeze, Edwin C MVN Schinetsky, Steven A MVN Ngo, AnhThu T MVN Connell, Timothy J MVN | FW: Harvey Canal Authority |
| OLP-002-000004954 | OLP-002-000004954 | Attorney-Client; Attorney Work Product | 10/19/2004 | Email | Burdine, Carol S MVN | Connell, Timothy J MVN Schinetsky, Steven A MVN Waits, Stuart MVN Bland, Stephen S MVN | FW: Harvey Canal Authority |
| OLP-003-000000869 | OLP-003-000000869 | Attorney-Client; Attorney Work Product | 11/6/2007 | Email | Owen, Gib A MVN | Serio, Pete J MVN Barbara, Darrell MVN Northey, Robert D MVN Kilroy, Maurya MVN | RE: Borrow material from wetlands question |
| OLP-003-000000953 | OLP-003-000000953 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Kilroy, Maurya MVN | Northey, Robert D MVN Serio, Pete J MVN Barbara, Darrell MVN Owen, Gib A MVN Kilroy, Maurya MVN | RE: Borrow material from wetlands question |
| OLP-003-000000954 | OLP-003-000000954 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Serio, Pete J MVN | Barbara, Darrell MVN Owen, Gib A MVN Northey, Robert D MVN Kilroy, Maurya MVN | RE: Borrow material from wetlands question |
| OLP-003-000000955 | OLP-003-000000955 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Serio, Pete J MVN | Owen, Gib A MVN Northey, Robert D MVN Barbara, Darrell MVN Kilroy, Maurya MVN | RE: Borrow material from wetlands question |
| OLP-003-000000956 | OLP-003-000000956 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Owen, Gib A MVN | Serio, Pete J MVN Northey, Robert D MVN Barbara, Darrell MVN Kilroy, Maurya MVN | RE: Borrow material from wetlands question |
| OLP-003-000000957 | OLP-003-000000957 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Serio, Pete J MVN | Owen, Gib A MVN Northey, Robert D MVN Barbara, Darrell MVN Kilroy, Maurya MVN | RE: Borrow material from wetlands question |
| OLP-003-000000958 | OLP-003-000000958 | Attorney-Client; Attorney Work Product | 11/2/2007 | Email | Owen, Gib A MVN | Northey, Robert D MVN Serio, Pete J MVN Barbara, Darrell MVN Kilroy, Maurya MVN | Re: Borrow material from wetlands question |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-003-000000959 | OLP-003-000000959 | Attorney-Client; Attorney Work Product | 11/2/2007 | Email | Northey, Robert D MVN | Owen, Gib A MVN<br>Serio, Pete J MVN<br>Barbara, Darrell MVN<br>Kilroy, Maurya MVN | RE: Borrow material from wetlands question |
| OLP-003-000000960 | OLP-003-000000960 | Attorney-Client; Attorney Work Product | 11/1/2007 | Email | Northey, Robert D MVN | Owen, Gib A MVN<br>Serio, Pete J MVN<br>Barbara, Darrell MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Borrow material from wetlands question & IER 19 |
| OLP-003-000000962 | OLP-003-000000962 | Attorney-Client; Attorney Work Product | 11/1/2007 | Email | Owen, Gib A MVN | Northey, Robert D MVN<br>Serio, Pete J MVN<br>Barbara, Darrell MVN | Re: Borrow material from wetlands question |
| OLP-003-000000963 | OLP-003-000000963 | Attorney-Client; Attorney Work Product | 11/1/2007 | Email | Northey, Robert D MVN | Owen, Gib A MVN<br>Serio, Pete J MVN<br>Barbara, Darrell MVN | Borrow material from wetlands question |
| OLP-003-000000979 | OLP-003-000000979 | Attorney-Client; Attorney Work Product | 10/29/2007 | Email | Bruza, John D MVN | Serio, Pete J MVN<br>Barbara, Darrell MVN<br>Oberlies, Brian M MVN<br>Heffner, Robert A MVN<br>Windham, Michael J MVN<br>Northey, Robert D MVN | RE: Current condition of the Claverie tract, 25 Oct 07 |
| OLP-003-000000986 | OLP-003-000000986 | Attorney-Client; Attorney Work Product | 10/29/2007 | Email | Northey, Robert D MVN | Serio, Pete J MVN<br>Barbara, Darrell MVN<br>Bruza, John D MVN<br>Oberlies, Brian M MVN<br>Heffner, Robert A MVN<br>Windham, Michael J MVN | RE: Current condition of the Claverie tract, 25 Oct 07 |
| OLP-003-000000987 | OLP-003-000000987 | Attorney-Client; Attorney Work Product | 10/29/2007 | Email | Serio, Pete J MVN | Barbara, Darrell MVN<br>Bruza, John D MVN<br>Oberlies, Brian M MVN<br>Heffner, Robert A MVN<br>Windham, Michael J MVN<br>Northey, Robert D MVN | Re: Current condition of the Claverie tract, 25 Oct 07 |
| OLP-003-000000989 | OLP-003-000000989 | Attorney-Client; Attorney Work Product | 10/29/2007 | Email | Bruza, John D MVN | Barbara, Darrell MVN | RE: Current condition of the Claverie tract, 25 Oct 07 |
| OLP-003-000000992 | OLP-003-000000992 | Attorney-Client; Attorney Work Product | 10/29/2007 | Email | Klein, William P Jr MVN | Northey, Robert D MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>Lawton, Crorey M MVN<br>Inman, Brad L MVN-Contractor<br>Owen, Gib A MVN<br>Serio, Pete J MVN<br>Barbara, Darrell MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A. MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Klein, William P Jr MVN | RE: Grand Isle NFL Legal Opinion |
| OLP-003-000000993 | OLP-003-000000993 | Attorney-Client; Attorney Work Product | 10/29/2007 | Email | Bruza, John D MVN | Oberlies, Brian M MVN<br>Heffner, Robert A MVN<br>Windham, Michael J MVN<br>Serio, Pete J MVN<br>Barbara, Darrell MVN<br>Northey, Robert D MVN | RE: Current condition of the Claverie tract, 25 Oct 07 |
| OLP-003-000000997 | OLP-003-000000997 | Attorney-Client; Attorney Work Product | 10/26/2007 | Email | Bruza, John D MVN | Barbara, Darrell MVN<br>Northey, Robert D MVN | RE: Current condition of the Claverie tract, 25 Oct 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-003-000000998 | OLP-003-000000998 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Northey, Robert D MVN | Klein, William P Jr MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>Lawton, Crorey M MVN<br>Inman, Brad L MVN-Contractor<br>Owen, Gib A MVN<br>Serio, Pete J MVN<br>Barbara, Darrell MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A. MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Grand Isle NFL Legal Opinion |
| OLP-003-000001000 | OLP-003-000001000 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Northey, Robert D MVN | Barbara, Darrell MVN | RE: Current condition of the Claverie tract, 25 Oct 07 |
| OLP-003-000001040 | OLP-003-000001040 | Attorney-Client; Attorney Work Product | 10/17/2007 | Email | Serio, Pete J MVN | Barbara, Darrell MVN<br>Nethery, William R MVN | RE: Refurbishment of Non-Federal Levee on Grand Isle--questions for Regulatory Branch and Office of Counsel |
| OLP-003-000001073 | OLP-003-000001073 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Klein, William P Jr MVN | Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Barbara, Darrell MVN<br>Nethery, William R MVN<br>Bruza, John D MVN<br>Serio, Pete J MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Klein, William P Jr MVN | Refurbishment of Non-Federal Levee on Grand Isle--questions for Regulatory Branch and Office of Counsel |
| OLP-003-000001231 | OLP-003-000001231 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Northey, Robert D MVN | Tewis, Robert M MVN<br>Barbara, Darrell MVN<br>Serio, Pete J MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A. MVN | RE: St. Charles Parish Hurricane Levee Alignment---FYI (UNCLASSIFIED) |
| OLP-003-000001232 | OLP-003-000001232 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Northey, Robert D MVN | Tewis, Robert M MVN<br>Barbara, Darrell MVN<br>Serio, Pete J MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A. MVN | FW: St. Charles Parish Hurricane Levee Alignment---FYI |
| OLP-003-000001233 | OLP-003-000001233 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Northey, Robert D MVN | Tewis, Robert M MVN<br>Barbara, Darrell MVN<br>Bruza, John D MVN<br>Holliday, T. A. MVN<br>Boyce, Mayely L MVN<br>Trotter, Rita E MVN | FW: St. Charles Parish Hurricane Levee Alignment---FYI |
| OLP-003-000001238 | OLP-003-000001238 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Serio, Pete J MVN | Tewis, Robert M MVN<br>Barbara, Darrell MVN | FW: St. Charles Parish Hurricane Levee Alignment |
| OLP-003-000001242 | OLP-003-000001242 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Serio, Pete J MVN | Northey, Robert D MVN<br>Bruza, John D MVN<br>Barbara, Darrell MVN<br>Mayer, Martin S MVN<br>Swindler, Roger D MVN<br>Holliday, T. A. MVN<br>Trotter, Rita E MVN<br>Boyce, Mayely L MVN | RE: St. Charles Parish Hurricane Levee Alignment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-003-000001245 | OLP-003-000001245 | Attorney-Client; Attorney Work Product | 8/7/2007 | Email | Northey, Robert D MVN | Serio, Pete J MVN<br>Bruza, John D MVN<br>Barbara, Darrell MVN<br>Mayer, Martin S MVN<br>Swindler, Roger D MVN<br>Holliday, T. A.  MVN<br>Trotter, Rita E MVN<br>Boyce, Mayely L MVN | St. Charles Parish Hurricane Levee Alignment |
| OLP-003-000001274 | OLP-003-000001274 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Northey, Robert D MVN | Frederick, Denise D MVN<br>Serio, Pete J MVN<br>Barbara, Darrell MVN<br>Kinsey, Mary V MVN<br>Boyce, Mayely L MVN<br>Sloan, G Rogers MVD<br>Holliday, T. A. MVN<br>Trotter, Rita E MVN | City of Covington threat of litigation |
| OLP-003-000001275 | OLP-003-000001275 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Northey, Robert D MVN | Barbara, Darrell MVN<br>Serio, Pete J MVN<br>Barlow, James A MVN<br>Bruza, John D MVN<br>Breaux, Brian W MVN<br>Dyer, David R MVN<br>Wallace, Frederick W MVN | Electronically Stored Information I Eastern Evaluation section |
| OLP-003-000001373 | OLP-003-000001373 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Brown, Michael T MVN | Northey, Robert D MVN<br>Villa, April J MVN<br>Owen, Gib A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Serio, Pete J MVN<br>Barbara, Darrell MVN | RE: HPS Borrow Material |
| OLP-003-000001374 | OLP-003-000001374 | Attorney-Client; Attorney Work Product | 6/2/2007 | Email | Owen, Gib A MVN | Northey, Robert D MVN<br>Villa, April J MVN<br>Brown, Michael T MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Serio, Pete J MVN<br>Barbara, Darrell MVN<br>Herr, Brett H MVN | Re: HPS Borrow Material |
| OLP-003-000001375 | OLP-003-000001375 | Attorney-Client; Attorney Work Product | 6/1/2007 | Email | Northey, Robert D MVN | Villa, April J MVN<br>Owen, Gib A MVN<br>Brown, Michael T MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Serio, Pete J MVN<br>Barbara, Darrell MVN | HPS Borrow Material |
| OLP-003-000001458 | OLP-003-000001458 | Attorney-Client; Attorney Work Product | 4/4/2007 | Email | Blanco, Caroline (ENRD) | Northey, Robert D MVN<br>Tom Henican<br>Marguerite Kingsmill<br>Serio, Pete J MVN<br>Barbara, Darrell MVN | RE: Proposed Motion for Continuance |
| OLP-003-000001473 | OLP-003-000001473 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Northey, Robert D MVN | Barbara, Darrell MVN | RE: Terra Bella Litigation (O'Reilly II) (UNCLASSIFIED) |
| OLP-003-000001500 | OLP-003-000001500 | Attorney-Client; Attorney Work Product | 3/9/2007 | Email | Blanco, Caroline (ENRD) | Northey, Robert D MVN<br>Ventola, Ronald J MVN<br>Barbara, Darrell MVN | RE: Terra Bella Litigation (O'Reilly II) (UNCLASSIFIED) |
| OLP-003-000001501 | OLP-003-000001501 | Attorney-Client; Attorney Work Product | 3/9/2007 | Email | Northey, Robert D MVN | Ventola, Ronald J MVN<br>Barbara, Darrell MVN<br>Blanco, Caroline (ENRD) | FW: Terra Bella Litigation (O'Reilly II) (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-003-000001502 | OLP-003-000001502 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Blanco, Caroline (ENRD) | Northey, Robert D MVN<br>Ventola, Ronald J MVN<br>Barbara, Darrell MVN | RE: Terra Bella Litigation (O'Reilly II) (UNCLASSIFIED) |
| OLP-003-000001503 | OLP-003-000001503 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Blanco, Caroline (ENRD) | Northey, Robert D MVN<br>Ventola, Ronald J MVN<br>Barbara, Darrell MVN | RE: Terra Bella Litigation (O'Reilly II) (UNCLASSIFIED) |
| OLP-003-000001505 | OLP-003-000001505 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Northey, Robert D MVN | Blanco, Caroline (ENRD)<br>Ventola, Ronald J MVN<br>Barbara, Darrell MVN | Terra Bella Litigation (O'Reilly II) (UNCLASSIFIED) |
| OLP-003-000001552 | OLP-003-000001552 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Blanco, Caroline (ENRD) | Northey, Robert D MVN<br>Smith, Sharon D. (USALAE)<br>Frederick, Denise D MVN<br>Ventola, Ronald J MVN<br>Barbara, Darrell MVN<br>Kinsey, Mary V MVN | RE: 04-31026 O'REILLY v U S ARMY CORP OF ENGINEER (UNCLASSIFIED) |
| OLP-003-000001553 | OLP-003-000001553 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Northey, Robert D MVN | 'Blanco, Caroline (ENRD)'<br>Smith, Sharon D. (USALAE)<br>Frederick, Denise D MVN<br>Ventola, Ronald J MVN<br>Barbara, Darrell MVN<br>Kinsey, Mary V MVN | RE: 04-31026 O'REILLY v U S ARMY CORP OF ENGINEER (UNCLASSIFIED) |
| OLP-003-000001679 | OLP-003-000001679 | Attorney-Client; Attorney Work Product | 11/6/2007 | Email | Barbara, Darrell MVN | Serio, Pete J MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN | RE: Borrow material from wetlands question |
| OLP-003-000001681 | OLP-003-000001681 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Barbara, Darrell MVN | Serio, Pete J MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN | RE: Borrow material from wetlands question |
| OLP-003-000001682 | OLP-003-000001682 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Barbara, Darrell MVN | Serio, Pete J MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN | RE: Borrow material from wetlands question |
| OLP-003-000001701 | OLP-003-000001701 | Attorney-Client; Attorney Work Product | 10/29/2007 | Email | Barbara, Darrell MVN | Northey, Robert D MVN<br>Serio, Pete J MVN<br>Bruza, John D MVN<br>Oberlies, Brian M MVN<br>Heffner, Robert A MVN<br>Windham, Michael J MVN | RE: Current condition of the Claverie tract, 25 Oct 07 |
| OLP-003-000001703 | OLP-003-000001703 | Attorney-Client; Attorney Work Product | 10/29/2007 | Email | Barbara, Darrell MVN | Bruza, John D MVN | RE: Current condition of the Claverie tract, 25 Oct 07 |
| OLP-003-000001705 | OLP-003-000001705 | Attorney-Client; Attorney Work Product | 10/29/2007 | Email | Barbara, Darrell MVN | Bruza, John D MVN<br>Oberlies, Brian M MVN<br>Heffner, Robert A MVN<br>Windham, Michael J MVN<br>Serio, Pete J MVN<br>Northey, Robert D MVN | RE: Current condition of the Claverie tract, 25 Oct 07 |
| OLP-003-000001707 | OLP-003-000001707 | Attorney-Client; Attorney Work Product | 10/29/2007 | Email | Barbara, Darrell MVN | Bruza, John D MVN | RE: Current condition of the Claverie tract, 25 Oct 07 |
| OLP-003-000001724 | OLP-003-000001724 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Barbara, Darrell MVN | Serio, Pete J MVN | RE: Refurbishment of Non-Federal Levee on Grand Isle--questions for Regulatory Branch and Office of Counsel |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-003-000001730 | OLP-003-000001730 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Barbara, Darrell MVN | Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Nethery, William R MVN<br>Bruza, John D MVN<br>Serio, Pete J MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN | RE: Refurbishment of Non-Federal Levee on Grand Isle--questions for Regulatory Branch and Office of Counsel |
| OLP-003-000001878 | OLP-003-000001878 | Attorney-Client; Attorney Work Product | 9/5/2007 | Email | Barbara, Darrell MVN | Northey, Robert D MVN | RE: Draft permitting advisory |
| OLP-003-000001917 | OLP-003-000001917 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Barbara, Darrell MVN | Northey, Robert D MVN | RE: St. Charles Parish Hurricane Levee Alignment---FYI (UNCLASSIFIED) |
| OLP-003-000001920 | OLP-003-000001920 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Barbara, Darrell MVN | Serio, Pete J MVN<br>Northey, Robert D MVN<br>Tewis, Robert M MVN<br>Bruza, John D MVN<br>Mayer, Martin S MVN<br>Swindler, Roger D MVN<br>Holliday, T. A. MVN<br>Trotter, Rita E MVN<br>Boyce, Mayely L MVN | RE: St. Charles Parish Hurricane Levee Alignment |
| OLP-003-000001972 | OLP-003-000001972 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Barbara, Darrell MVN | Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Serio, Pete J MVN<br>Kinsey, Mary V MVN<br>Boyce, Mayely L MVN<br>Sloan, G Rogers MVD<br>Holliday, T. A. MVN<br>Trotter, Rita E MVN | RE: City of Covington threat of litigation |
| OLP-003-000002085 | OLP-003-000002085 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | Barbara, Darrell MVN | Northey, Robert D MVN<br>Serio, Pete J MVN | RE: Save Our Wetlands Notice of Intent to Sue |
| OLP-003-000002108 | OLP-003-000002108 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Barbara, Darrell MVN | Slumber, Cathy T MVN | FW: HPS Borrow Material |
| OLP-003-000002109 | OLP-003-000002109 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Barbara, Darrell MVN | Slumber, Cathy T MVN | FW: HPS Borrow Material |
| OLP-003-000002110 | OLP-003-000002110 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Barbara, Darrell MVN | Slumber, Cathy T MVN | FW: HPS Borrow Material |
| OLP-003-000002115 | OLP-003-000002115 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Barbara, Darrell MVN | Northey, Robert D MVN | RE: HPS Borrow Material |
| OLP-003-000002237 | OLP-003-000002237 | Attorney-Client; Attorney Work Product | 4/19/2007 | Email | Barbara, Darrell MVN | Serio, Pete J MVN | RE: Potential Borrow Sites |
| OLP-003-000002300 | OLP-003-000002300 | Attorney-Client; Attorney Work Product | 4/5/2007 | Email | Barbara, Darrell MVN | Northey, Robert D MVN | RE: Proposed Motion for Continuance |
| OLP-003-000002324 | OLP-003-000002324 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Barbara, Darrell MVN | Northey, Robert D MVN | RE: Terra Bella Litigation (O'Reilly II) (UNCLASSIFIED) |
| OLP-003-000002391 | OLP-003-000002391 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Barbara, Darrell MVN | Serio, Pete J MVN | FW: Terra Bella Litigation (O'Reilly II) (UNCLASSIFIED) |
| OLP-003-000002503 | OLP-003-000002503 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Barbara, Darrell MVN | Breaux, Brian W MVN | FW: 04-31026 O'REILLY v U S ARMY CORP OF ENGINEER (UNCLASSIFIED) |
| OLP-003-000002504 | OLP-003-000002504 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Barbara, Darrell MVN | Serio, Pete J MVN | FW: 04-31026 O'REILLY v U S ARMY CORP OF ENGINEER (UNCLASSIFIED) |
| OLP-003-000002611 | OLP-003-000002611 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Barbara, Darrell MVN | Serio, Pete J MVN | RE: UNO student request on permits--2nd request |
| OLP-003-000002617 | OLP-003-000002617 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Barbara, Darrell MVN | Wrubluski, Edward F MVN | FW: Davis Pond Boat Launch |
| OLP-003-000002618 | OLP-003-000002618 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Barbara, Darrell MVN | Wrubluski, Edward F MVN | FW: Davis Pond Boat Launch |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-003-000002625 | OLP-003-000002625 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Barbara, Darrell MVN | Wrubluski, Edward F MVN | FW: Davis Pond Boat Launch |
| OLP-003-000002626 | OLP-003-000002626 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Barbara, Darrell MVN | Chatman, Courtney D MVN | RE: Davis Pond Boat Launch |
| OLP-003-000002724 | OLP-003-000002724 | Attorney-Client; Attorney Work Product | 8/7/2006 | Email | Barbara, Darrell MVN | Hite, Kristen A MVN | RE: DRAFT MEMO--Chef Menteur Landfill response to local concern 7-28-06.doc |
| OLP-003-000002725 | OLP-003-000002725 | Attorney-Client; Attorney Work Product | 8/7/2006 | Email | Barbara, Darrell MVN | Hite, Kristen A MVN | RE: DRAFT MEMO--Chef Menteur Landfill response to local concern 7-28-06.doc |
| OLP-003-000002726 | OLP-003-000002726 | Attorney-Client; Attorney Work Product | 8/7/2006 | Email | Barbara, Darrell MVN | Hite, Kristen A MVN | RE: DRAFT MEMO--Chef Menteur Landfill response to local concern 7-28-06.doc |
| OLP-003-000003172 | OLP-003-000003172 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Brown, Michael T MVN | Northey, Robert D MVN Villa, April J MVN Owen, Gib A MVN Keller, Janet D MVN Kilroy, Maurya MVN Serio, Pete J MVN Barbara, Darrell MVN | RE: HPS Borrow Material |
| OLP-003-000003174 | OLP-003-000003174 | Attorney-Client; Attorney Work Product | 6/12/2007 | Email | Villa, April J MVN | Northey, Robert D MVN Frederick, Denise D MVN Kinsey, Mary V MVN | Re: HPS Borrow Material |
| OLP-003-000003177 | OLP-003-000003177 | Attorney-Client; Attorney Work Product | 6/12/2007 | Email | Villa, April J MVN | Northey, Robert D MVN Frederick, Denise D MVN Kinsey, Mary V MVN | Re: HPS Borrow Material |
| OLP-004-000000086 | OLP-004-000000086 | Attorney-Client; Attorney Work Product | 12/15/2004 | Email | Northey, Robert D MVN | Ventola, Ronald J MVN Barlow, James A MVN Breaux, Brian W MVN | RE: Draft REGL |
| OLP-004-000000400 | OLP-004-000000400 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Breaux, Brian W MVN | Farabee, Michael V MVN Ettinger, John F MVN-Contractor | RE: Martin Marietta Update |
| OLP-004-000000401 | OLP-004-000000401 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Breaux, Brian W MVN | Holliday, T. A. MVN | RE: Martin Marietta Update |
| OLP-004-000000557 | OLP-004-000000557 | Attorney-Client; Attorney Work Product | 9/17/2003 | Email | Northey, Robert D MVN | Herman, John M MVN Mayer, Martin S MVN Barlow, James A MVN Breaux, Brian W MVN Zeringue, Furcy J MVN Bruza, John D MVN Ventola, Ronald J MVN Frederick, Denise D MVN | FW: Welcome Mitigation Area/Donovan Mier |
| OLP-004-000000599 | OLP-004-000000599 | Attorney-Client; Attorney Work Product | 7/24/2002 | Email | Duke, Ronnie W MVN | Barlow, James A MVN Breaux, Brian Chioma, Annette Crockett, Theresita Farabee, Michael Fisher, Leola A MVN Goodman, Melanie L MVN Herman, Darlene C MVN Lacoste, Timothy M MVN Little, James MVN Nelson, Olivia Obiol, Bonnie Orlopp, Jane Swindler, Roger Thompson, Linda | FW: Louisiana Conservation Servitudes |
| OLP-004-000000735 | OLP-004-000000735 | Attorney-Client; Attorney Work Product | 8/12/2004 | Email | Northey, Robert D MVN | Ventola, Ronald J MVN Breaux, Brian W MVN | O'reilly v. USACE |
| OLP-004-000000737 | OLP-004-000000737 | Attorney-Client; Attorney Work Product | 9/23/2003 | Email | Northey, Robert D MVN | Breaux, Brian W MVN | Permit EC-19-990-2020-1(Timber Branch II) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-005-000000425 | OLP-005-000000425 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Giroir, Gerard Jr MVN | Campo, Patricia A MVN | RE: RE: MRGO South Bank Mi 60 - 47 |
| OLP-005-000000717 | OLP-005-000000717 | Deliberative Process | 9/25/2002 | Email | Giroir, Gerard Jr MVN | Matsuyama, Glenn MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Jolissaint, Donald E MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Lebleu, Bernadette B MVN<br>Morgan, Robert W MVN | RE: Enforcing Quality in Architect-Engineer Contracts |
| OLP-005-000000885 | OLP-005-000000885 | Attorney-Client; Attorney Work Product | 8/26/2003 | Email | Arnold, Dean MVN | Marceaux, Michelle S MVN<br>Miller, Gregory B MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Gonzalez, Lourdes MVN<br>Matsuyama, Glenn MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Creasy, Hobert F MVN | RE: Final Right of Way Drawings for Freshwater Bayou |
| OLP-005-000000886 | OLP-005-000000886 | Attorney-Client; Attorney Work Product | 8/26/2003 | Email | Arnold, Dean MVN | Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Gonzalez, Lourdes MVN | RE: Final Right of Way Drawings for Freshwater Bayou |
| OLP-005-000000887 | OLP-005-000000887 | Attorney-Client; Attorney Work Product | 8/25/2003 | Email | Marceaux, Michelle S MVN | Arnold, Dean MVN<br>Miller, Gregory B MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Gonzalez, Lourdes MVN<br>Matsuyama, Glenn MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN | RE: Final Right of Way Drawings for Freshwater Bayou |
| OLP-005-000000890 | OLP-005-000000890 | Attorney-Client; Attorney Work Product | 8/21/2003 | Email | Kilroy, Maurya MVN | Arnold, Dean MVN<br>Miller, Gregory B MVN<br>Marceaux, Michelle S MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Gonzalez, Lourdes MVN<br>Creasy, Hobert F MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Final Right of Way Drawings for Freshwater Bayou |
| OLP-005-000000912 | OLP-005-000000912 | Attorney-Client; Attorney Work Product | 6/25/2003 | Email | Kilroy, Maurya MVN | Campo, Patricia A MVN<br>Laborde, Charles A MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, Freshwater Bayou |
| OLP-005-000000938 | OLP-005-000000938 | Deliberative Process | 3/10/2003 | Email | Marceaux, Michelle S MVN | Campo, Patricia A MVN<br>Marceaux, Michelle S MVN | FW: Freshwater Bayou |
| OLP-005-000000939 | OLP-005-000000939 | Deliberative Process | 3/10/2003 | Email | Laborde, Charles A MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Miller, Gregory B MVN<br>Hicks, Bill J MVN<br>Campo, Patricia A MVN | RE: Freshwater Bayou |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-005-000000941 | OLP-005-000000941 | Deliberative Process | 2/28/2003 | Email | Hicks, Bill J MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Campo, Patricia A MVN<br>Laborde, Charles A MVN | Freshwater Bayou |
| OLP-005-000000949 | OLP-005-000000949 | Deliberative Process | 2/14/2003 | Email | Laborde, Charles A MVN | Campo, Patricia A MVN | FW: CWPPRA, Freshwater Bayou |
| OLP-005-000000968 | OLP-005-000000968 | Deliberative Process | 1/21/2003 | Email | Marceaux, Michelle S MVN | Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>LeBlanc, Julie Z MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN | RE: CWPPRA, Freshwater Bayou |
| OLP-005-000000969 | OLP-005-000000969 | Deliberative Process | 1/8/2003 | Email | Marceaux, Michelle S MVN | Campo, Patricia A MVN<br>Marceaux, Michelle S MVN | RE: CWPPRA Freshwater Bayou |
| OLP-005-000000972 | OLP-005-000000972 | Deliberative Process | 12/18/2002 | Email | Marceaux, Michelle S MVN | Campo, Patricia A MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Laborde, Charles A MVN | RE: CWPPRA Freshwater Bayou |
| OLP-005-000000974 | OLP-005-000000974 | Deliberative Process | 12/16/2002 | Email | Campo, Patricia A MVN | Marceaux, Michelle S MVN<br>Laborde, Charles A MVN | RE: CWPPRA Freshwater Bayou |
| OLP-005-000000975 | OLP-005-000000975 | Deliberative Process | 12/16/2002 | Email | Campo, Patricia A MVN | Marceaux, Michelle S MVN<br>Laborde, Charles A MVN | RE: CWPPRA Freshwater Bayou |
| OLP-005-000000976 | OLP-005-000000976 | Deliberative Process | 12/13/2002 | Email | Marceaux, Michelle S MVN | Campo, Patricia A MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | RE: CWPPRA Freshwater Bayou |
| OLP-005-000001859 | OLP-005-000001859 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Spencer, Jim MVK | Powell, Amy E MVN<br>Tucker, Patrick G MVD<br>Colletti, Jerry A MVN<br>Oberlies, Karen L MVN<br>Campo, Patricia A MVN<br>Terry, Albert J MVN | RE: Serious Issue - 33 CFR 208.10 |
| OLP-005-000001860 | OLP-005-000001860 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Spencer, Jim MVK | Powell, Amy E MVN<br>Tucker, Patrick G MVD<br>Colletti, Jerry A MVN<br>Oberlies, Karen L MVN<br>Campo, Patricia A MVN<br>Terry, Albert J MVN | RE: Serious Issue - 33 CFR 208.10 |
| OLP-005-000001866 | OLP-005-000001866 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Powell, Amy E MVN | Tucker, Patrick G MVD<br>Spencer, Jim MVK<br>Colletti, Jerry A MVN<br>Oberlies, Karen L MVN<br>Campo, Patricia A MVN<br>Terry, Albert J MVN | RE: Serious Issue - 33 CFR 208.10 |
| OLP-005-000001937 | OLP-005-000001937 | Deliberative Process | 6/27/2007 | Email | Hawkins, Gary L MVN | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Powell, Amy E MVN<br>Watford, Edward R MVN<br>Oberlies, Karen L MVN<br>Terry, Albert J MVN<br>Campo, Patricia A MVN<br>Schinetsky, Steven A MVN<br>Colletti, Jerry A MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN | RE: Algiers Canal Levee AAR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-005-000001939 | OLP-005-000001939 | Deliberative Process | 6/27/2007 | Email | Vignes, Julie D MVN | Hawkins, Gary L MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Powell, Amy E MVN<br>Watford, Edward R MVN<br>Oberlies, Karen L MVN<br>Terry, Albert J MVN<br>Campo, Patricia A MVN<br>Schinetsky, Steven A MVN<br>Colletti, Jerry A MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN | RE: Algiers Canal Levee AAR |
| OLP-005-000002064 | OLP-005-000002064 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Klein, William P Jr MVN | Hite, Kristen A MVN<br>Campo, Patricia A MVN<br>Daigle, Michelle C MVN<br>Wiggins, Elizabeth MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: 17 Jan MRGO Mtg.  (UNCLASSIFIED) |
| OLP-005-000002073 | OLP-005-000002073 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Hite, Kristen A MVN | Klein, William P Jr MVN<br>Campo, Patricia A MVN<br>Daigle, Michelle C MVN<br>Wiggins, Elizabeth MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | FW: 17 Jan MRGO Mtg.  (UNCLASSIFIED) |
| OLP-005-000002328 | OLP-005-000002328 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Giroir, Gerard Jr MVN | Brown, Jane L MVN<br>Merchant, Randall C MVN<br>Rawson, Donald E MVN<br>O'Cain, Keith J MVN<br>Hanemann, Lourdes G MVN<br>Campo, Patricia A MVN<br>Quach, Bich N MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Winer, Harley S MVN<br>Coates, Allen R MVN | RE: MRGO projects |
| OLP-005-000002496 | OLP-005-000002496 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Campo, Patricia A MVN | Dyer, David R MVN<br>Powell, Amy E MVN<br>Oberlies, Karen L MVN | RE: Request for assistance in Katrina discovery |
| OLP-005-000002497 | OLP-005-000002497 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Campo, Patricia A MVN | Dyer, David R MVN<br>Powell, Amy E MVN<br>Oberlies, Karen L MVN | RE: Request for assistance in Katrina discovery |
| OLP-005-000002958 | OLP-005-000002958 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Colletti, Jerry A MVN | Powell, Amy E MVN | FW: 33 CFR 208.10 |
| OLP-005-000003127 | OLP-005-000003127 | Deliberative Process | 8/10/2004 | Email | Miller, Gregory B MVN | 'Ken Duffy (E-mail)' | RE: additional changes FW Bayou drawings |
| OLP-005-000003128 | OLP-005-000003128 | Deliberative Process | 1/27/2004 | Email | Shannon Dupont | Ken Duffy<br>Carrie Schmidt-de la Fuente<br>Agaha Brass<br>Patrick Landry<br>Melvin Guidry<br>Eric Roth<br>Miller, Gregory B MVN | TV-11b PLAN CHANGES |
| OLP-005-000003261 | OLP-005-000003261 | Deliberative Process | 8/10/2004 | Email | Miller, Gregory B MVN | 'Ken Duffy (E-mail)' | RE: additional changes FW Bayou drawings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-005-000003262 | OLP-005-000003262 | Deliberative Process | 1/27/2004 | Email | Shannon Dupont | Ken Duffy<br>Carrie Schmidt-de la Fuente<br>Agaha Brass<br>Patrick Landry<br>Melvin Guidry<br>Eric Roth<br>Miller, Gregory B MVN | TV-11b PLAN CHANGES |
| OLP-005-000004164 | OLP-005-000004164 | Attorney-Client; Attorney Work Product | 7/17/2007 | Email | Colletti, Jerry A MVN | 'Liddle, Keith (CIV)'<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN | RE: People on LPV Inspections |
| OLP-006-000000194 | OLP-006-000000194 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| OLP-006-000000196 | OLP-006-000000196 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| OLP-006-000000746 | OLP-006-000000746 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Broussard, Richard W MVN | Clark, Karl J MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Schilling, Emile F MVN<br>O'Cain, Keith J MVN<br>Payne, Deirdre J NAN02<br>Nord, Beth P MVN<br>Mujica, Joaquin MVN<br>Daigle, Michelle C MVN<br>Ulm, Michelle S MVN<br>Falk, Tracy A MVN<br>Mathies, Linda G MVN<br>Colletti, Jerry A MVN | RE: Info Request:  Alleged Patent Infringement--Dredging Activities (UNCLASSIFIED) |
| OLP-006-000001214 | OLP-006-000001214 | Attorney-Client; Attorney Work Product | 3/22/2007 | Email | Sutton, Jan E MVN | Connell, Timothy J MVN<br>Slumber, Stephen MVN<br>Clark, Karl J MVN | RE: Southern Scrap Drydock litigation - funding for OD expenses |
| OLP-006-000001425 | OLP-006-000001425 | Attorney-Client; Attorney Work Product | 11/13/2007 | Email | Sisung, Wesley M MVN | Clark, Karl J MVN<br>Scholl, Renee S MVN | FW: Electronic file request |
| OLP-006-000001459 | OLP-006-000001459 | Attorney-Client; Attorney Work Product | 10/26/2007 | Email | Accardo, Christopher J MVN | Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Schilling, Emile F MVN<br>Clark, Karl J MVN<br>Patorno, Steven G MVN<br>Slumber, Stephen MVN | RE: Berwick Harbor crane removal |
| OLP-006-000001702 | OLP-006-000001702 | Attorney-Client; Attorney Work Product | 10/31/2007 | Email | Clark, Karl J MVN | Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Patorno, Steven G MVN<br>Clark, Karl J MVN | RE: Berwick Harbor crane removal |
| OLP-006-000001706 | OLP-006-000001706 | Attorney-Client; Attorney Work Product | 10/29/2007 | Email | Clark, Karl J MVN | Gibbs, Kathy MVN | RE: Berwick Harbor crane removal |
| OLP-006-000001868 | OLP-006-000001868 | Attorney-Client; Attorney Work Product | 9/18/2007 | Email | Clark, Karl J MVN | Sutton, Jan E MVN | FW: (Privileged Communication) RE: Port Allen Navigation Issue (UNCLASSIFIED) |
| OLP-006-000002208 | OLP-006-000002208 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Clark, Karl J MVN | Accardo, Christopher J MVN<br>Reeves, Sharon H MVN<br>Sutton, Jan E MVN<br>Schilling, Emile F MVN<br>Scholl, Renee S MVN<br>Sisung, Wesley M MVN<br>Clark, Karl J MVN | RE: Delegation of Signature Authority for matters related to Removal of Wrecks and Hazard Determinations (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-006-000002210 | OLP-006-000002210 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Clark, Karl J MVN | Reeves, Sharon H MVN<br>Sutton, Jan E MVN<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Scholl, Renee S MVN<br>Sisung, Wesley M MVN | RE: Delegation of Signature Authority for matters related to Removal of Wrecks and Hazard Determinations (UNCLASSIFIED) |
| OLP-006-000002304 | OLP-006-000002304 | Attorney-Client; Attorney Work Product | 3/1/2002 | Email | Nachman, Gwendolyn B MVN | Dornier, Gregory B MVN<br>Schulz, Alan D MVN<br>Daigle, Michelle C MVN<br>Clark, Karl J MVN<br>Breerwood, Gregory E MVN<br>Zack, Michael MVN<br>McGovern, Judith F MVN<br>Merchant, Randall D MVN<br>Glorioso, Daryl G MVN | RE: A few questions to ask pertaining to barge salvage operations !! |
| OLP-006-000002420 | OLP-006-000002420 | Attorney-Client; Attorney Work Product | 10/5/2007 | Email | Scholl, Renee S MVN | Sutton, Jan E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sisung, Wesley M MVN<br>Clark, Karl J MVN | RE: Wreck and Obstruction Files_ How long to keep |
| OLP-006-000002441 | OLP-006-000002441 | Attorney-Client; Attorney Work Product | 8/27/2003 | Email | Wallace, Frederick W MVN | Breerwood, Gregory E MVN<br>Clark, Karl J MVN | FOIA Request from David Cole |
| OLP-006-000002504 | OLP-006-000002504 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Mays, Veneta S MVN | Clark, Karl J MVN | FW: FOIA Request from David Cole w/ attachment |
| OLP-006-000002506 | OLP-006-000002506 | Attorney-Client; Attorney Work Product | 12/23/2004 | Email | Dietrich, Kirk E MVN | Wallace, Frederick W MVN<br>Clark, Karl J MVN<br>Vignes, Julie D MVN<br>Breerwood, Gregory E MVN<br>Daigle, Michelle C MVN<br>Schilling, Emile F MVN | RE: FOIA Request Re: MV Brandon Cenac |
| OLP-006-000002507 | OLP-006-000002507 | Attorney-Client; Attorney Work Product | 1/13/2005 | Email | Dietrich, Kirk E MVN | Clark, Karl J MVN<br>Vignes, Julie D MVN<br>Breerwood, Gregory E MVN<br>Wallace, Frederick W MVN<br>Daigle, Michelle C MVN<br>Schilling, Emile F MVN | FOIA Request Re: MV Brandon Cenac, 13 Jan status |
| OLP-006-000002508 | OLP-006-000002508 | Attorney-Client; Attorney Work Product | 1/12/2005 | Email | Dietrich, Kirk E MVN | Wallace, Frederick W MVN<br>Clark, Karl J MVN<br>Daigle, Michelle C MVN | RE: FOIA Request Re: MV Brandon Cenac |
| OLP-006-000002512 | OLP-006-000002512 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Dietrich, Kirk E MVN | Wallace, Frederick W MVN<br>Clark, Karl J MVN<br>Jennings, Heather L MVN<br>Daigle, Michelle C MVN | RE: FOIA Request Re: M/V Brandon Cenac Accident 8/20/04 |
| OLP-006-000002868 | OLP-006-000002868 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Daigle, Michelle C MVN | Baker, Rosalind M MVN<br>Dietrich, Kirk E MVN<br>Clark, Karl J MVN<br>Zammit, Charles R MVN | RE: Salvage Contract conversation with Navy |
| OLP-006-000002869 | OLP-006-000002869 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Baker, Rosalind M MVN | Daigle, Michelle C MVN<br>Camburn, Henry L MVN<br>Dietrich, Kirk E MVN<br>Clark, Karl J MVN<br>Zammit, Charles R MVN<br>Meiners, Bill G MVN<br>Baker, Rosalind M MVN | FW: Salvage Contract conversation with Navy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-006-000002870 | OLP-006-000002870 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Daigle, Michelle C MVN | Baker, Rosalind M MVN<br>Camburn, Henry L MVN<br>Dietrich, Kirk E MVN<br>Clark, Karl J MVN<br>Zammit, Charles R MVN<br>Meiners, Bill G MVN | RE: Salvage Contract conversation with Navy |
| OLP-006-000002872 | OLP-006-000002872 | Attorney-Client; Attorney Work Product | 4/1/2005 | Email | Daigle, Michelle C MVN | Clark, Karl J MVN | FW: ACOE/Salvage contract |
| OLP-006-000002891 | OLP-006-000002891 | Attorney-Client; Attorney Work Product | 3/15/2006 | Email | Dietrich, Kirk E MVN | Clark, Karl J MVN<br>Daigle, Michelle C MVN | FW: FOIA Request from Kay Theunissen |
| OLP-006-000002916 | OLP-006-000002916 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Hite, Kristen A MVN | Dietrich, Kirk E MVN<br>Clark, Karl J MVN<br>Schilling, Emile F MVN<br>Sutton, Jan E MVN<br>Mathies, Linda G MVN<br>Nord, Beth P MVN<br>Scholl, Renee S MVN<br>Schneider, Donald C MVN<br>Bakeer, Mohamed-Aly R MVN<br>'Glomb, Matthew (CIV)' | RE: Crane excavation in Atchafalaya River (UNCLASSIFIED) |
| OLP-006-000002968 | OLP-006-000002968 | Attorney-Client; Attorney Work Product | 9/18/2007 | Email | Sutton, Jan E MVN | Ruff, Greg MVD<br>Clark, Karl J MVN<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Accardo, Christopher J MVN<br>Nord, Beth P MVN<br>Landry, Victor A MVN<br>Schilling, Emile F MVN<br>Lee, Alvin B COL MVN<br>Frederick, Denise D MVN<br>Wilbanks, Rayford E MVD<br>Hunt, Clyde E MVM<br>Chewning, Brian MVD | RE: (Privileged Communication) RE: Port Allen Navigation Issue |
| OLP-006-000002970 | OLP-006-000002970 | Attorney-Client; Attorney Work Product | 9/18/2007 | Email | Sutton, Jan E MVN | Clark, Karl J MVN<br>Frederick, Denise D MVN | RE: (Privileged Communication) RE: Port Allen Navigation Issue |
| OLP-006-000002971 | OLP-006-000002971 | Attorney-Client; Attorney Work Product | 9/18/2007 | Email | Lee, Alvin B COL MVN | Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Accardo, Christopher J MVN<br>Clark, Karl J MVN<br>Nord, Beth P MVN<br>Landry, Victor A MVN<br>Schilling, Emile F MVN<br>Lee, Alvin B COL MVN<br>Sutton, Jan E MVN<br>Frederick, Denise D MVN<br>Wilbanks, Rayford E MVD<br>Hunt, Clyde E MVM<br>Chewning, Brian MVD | Re: (Privileged Communication) RE: Port Allen Navigation Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-006-000002973 | OLP-006-000002973 | Attorney-Client; Attorney Work Product | 9/18/2007 | Email | Ruff, Greg MVD | Lee, Alvin B COL MVN<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Sloan, G Rogers MVD<br>Accardo, Christopher J MVN<br>Clark, Karl J MVN<br>Nord, Beth P MVN<br>Landry, Victor A MVN<br>Schilling, Emile F MVN<br>Sutton, Jan E MVN<br>Frederick, Denise D MVN<br>Wilbanks, Rayford E MVD<br>Hunt, Clyde E MVM<br>Chewning, Brian MVD | RE: Port Allen Navigation Issue |
| OLP-006-000002976 | OLP-006-000002976 | Attorney-Client; Attorney Work Product | 9/18/2007 | Email | Lee, Alvin B COL MVN | Ruff, Greg MVD<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Sloan, G Rogers MVD<br>Accardo, Christopher J MVN<br>Clark, Karl J MVN<br>Nord, Beth P MVN<br>Landry, Victor A MVN<br>Schilling, Emile F MVN<br>Lee, Alvin B COL MVN<br>Sutton, Jan E MVN<br>Frederick, Denise D MVN<br>Wilbanks, Rayford E MVD<br>Hunt, Clyde E MVM<br>Chewning, Brian MVD | Re: Port Allen Navigation Issue |
| OLP-006-000002984 | OLP-006-000002984 | Attorney-Client; Attorney Work Product | 9/18/2007 | Email | Sutton, Jan E MVN | Clark, Karl J MVN<br>Chewning, Brian MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Jones, Steve MVD<br>Sloan, G Rogers MVD | RE: (Privileged Communication) RE: Port Allen Navigation Issue (UNCLASSIFIED) |
| OLP-006-000002985 | OLP-006-000002985 | Attorney-Client; Attorney Work Product | 9/18/2007 | Email | Sloan, G Rogers MVD | Clark, Karl J MVN<br>Sutton, Jan E MVN<br>Chewning, Brian MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Jones, Steve MVD | (Privileged Communication) RE: Port Allen Navigation Issue (UNCLASSIFIED) |
| OLP-006-000003006 | OLP-006-000003006 | Attorney-Client; Attorney Work Product | 10/31/2007 | Email | Clark, Karl J MVN | Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Patorno, Steven G MVN<br>Clark, Karl J MVN | RE: Berwick Harbor crane removal |
| OLP-006-000003080 | OLP-006-000003080 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Reeves, Sharon H MVN | Clark, Karl J MVN<br>Sutton, Jan E MVN<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Scholl, Renee S MVN<br>Sisung, Wesley M MVN | RE: Delegation of Signature Authority for matters related to Removal of Wrecks and Hazard Determinations (UNCLASSIFIED) |
| OLP-006-000003081 | OLP-006-000003081 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Accardo, Christopher J MVN | Clark, Karl J MVN<br>Reeves, Sharon H MVN<br>Sutton, Jan E MVN<br>Schilling, Emile F MVN<br>Scholl, Renee S MVN<br>Sisung, Wesley M MVN | Re: Delegation of Signature Authority for matters related to Removal of Wrecks and Hazard Determinations (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-006-000003082 | OLP-006-000003082 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Sutton, Jan E MVN | Accardo, Christopher J MVN<br>Reeves, Sharon H MVN<br>Clark, Karl J MVN<br>Schilling, Emile F MVN<br>Scholl, Renee S MVN<br>Sisung, Wesley M MVN | RE: Delegation of Signature Authority for matters related to Removal of Wrecks and Hazard Determinations (UNCLASSIFIED) |
| OLP-006-000006380 | OLP-006-000006380 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Dietrich, Kirk E MVN | Zack, Michael MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Herbert J MVN<br>Daigle, Michelle C MVN<br>Rawson, Donald E MVN<br>Frederick, Denise D MVN<br>Clark, Karl J MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| OLP-006-000007112 | OLP-006-000007112 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| OLP-008-000000006 | OLP-008-000000006 | Deliberative Process | 6/1/2005 | Email | Mathies, Linda G MVN | Burdine, Carol S MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Bacuta, George C MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Northey, Robert D MVN | RE:  Final SOW for Collection of Sediments for IHNC Lock Replacement Project |
| OLP-008-000000012 | OLP-008-000000012 | Deliberative Process | 6/2/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Mathies, Linda G MVN<br>Agan, John A MVN<br>Burdine, Carol S MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Wiegand, Danny L MVN | RE: Teleconference to discuss Weston Proposal for IHNC Lock Replacement Project - Sample collection |
| OLP-008-000000034 | OLP-008-000000034 | Attorney-Client; Attorney Work Product | 5/16/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>'Jessica. O'Donnell (E-mail)'<br>'Natalia. Sorgente (E-mail)'<br>Agan, John A MVN | RE: HCNA v. USACE |
| OLP-008-000000050 | OLP-008-000000050 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Mathies, Linda G MVN | Bacuta, George C MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>'Natalia. Sorgente (E-mail)'<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN | RE: HCNA v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-008-000000051 | OLP-008-000000051 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Bacuta, George C MVN | Northey, Robert D MVN<br>Frederick, Denise D MVN<br>'Natalia. Sorgente (E-mail)'<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN | RE: HCNA v. USACE |
| OLP-008-000000052 | OLP-008-000000052 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Frederick, Denise D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Eisenmenger, Jameson L MVN | RE: HCNA v. USACE |
| OLP-008-000000068 | OLP-008-000000068 | Attorney-Client; Attorney Work Product | 9/22/2004 | Email | Northey, Robert D MVN | Mathies, Linda G MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| OLP-008-000000079 | OLP-008-000000079 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Mathies, Linda G MVN | Wiegand, Danny L MVN | RE: HCNA v. USACE |
| OLP-008-000000080 | OLP-008-000000080 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Northey, Robert D MVN | Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN | RE: HCNA v. USACE |
| OLP-008-000000082 | OLP-008-000000082 | Attorney-Client; Attorney Work Product | 12/2/2004 | Email | Steevens, Jeffery A ERDC-EL-MS | Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN | RE: HCNA v. USACE |
| OLP-008-000000102 | OLP-008-000000102 | Deliberative Process | 3/25/2005 | Email | Mach, Rodney F MVN | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Corbino, Jeffrey M MVN<br>Guillory, Lee A MVN<br>Agan, John A MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN | IHNC Sampling |
| OLP-008-000000107 | OLP-008-000000107 | Deliberative Process | 9/22/2004 | Email | Northey, Robert D MVN | Mathies, Linda G MVN<br>Boe, Richard E MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| OLP-008-000000115 | OLP-008-000000115 | Attorney-Client; Attorney Work Product | 10/27/2004 | Email | Bacuta, George C MVN | Mathies, Linda G MVN | RE: Draft Final SAP IHNC Lock Replacement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-008-000000132 | OLP-008-000000132 | Attorney-Client; Attorney Work Product | 11/12/2004 | Email | Bacuta, George C MVN | Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN | RE: Revised Table 2 for SAP |
| OLP-008-000000141 | OLP-008-000000141 | Deliberative Process | 10/8/2004 | Email | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project** |
| OLP-008-000000144 | OLP-008-000000144 | Deliberative Process | 10/8/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project** |
| OLP-008-000000152 | OLP-008-000000152 | Deliberative Process | 11/16/2004 | Email | Mathies, Linda G MVN | Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN | RE: Proposed response to LPBF comments on Sep 04 draft SAP |
| OLP-008-000000171 | OLP-008-000000171 | Deliberative Process | 1/4/2005 | Email | Bacuta, George C MVN | Baumy, Walter O MVN<br>Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Thibodeaux, Burnell J MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Mislan, Angel MVN | RE: IHNC Letter dated 7 Dec 2004 |
| OLP-008-000000173 | OLP-008-000000173 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Agan, John A MVN | Burdine, Carol S MVN<br>Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN | RE: Side scan sonar and magnetometer |
| OLP-008-000000174 | OLP-008-000000174 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Agan, John A MVN | Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN<br>Connell, Timothy J MVN | RE: Side scan sonar and magnetometer |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-008-000000175 | OLP-008-000000175 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Northey, Robert D MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Corbino, Jeffrey M MVN<br>Guillory, Lee A MVN<br>Agan, John A MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN | RE: IHNC Sampling |
| OLP-008-000000176 | OLP-008-000000176 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Burdine, Carol S MVN | Agan, John A MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN | RE: Sampling and Analysis Plan |
| OLP-008-000000178 | OLP-008-000000178 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Agan, John A MVN | Mathies, Linda G MVN<br>Connell, Timothy J MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN | RE: Side scan sonar and magnetometer |
| OLP-008-000000179 | OLP-008-000000179 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Mach, Rodney F MVN | Mathies, Linda G MVN | RE: Side scan sonar and magnetometer |
| OLP-008-000000593 | OLP-008-000000593 | Deliberative Process | 5/22/2007 | Email | Corbino, Jeffrey M MVN | Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Jolissaint, Donald E MVN<br>Wilson, Joseph R HQ02<br>Mathies, Linda G MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| OLP-008-000000594 | OLP-008-000000594 | Deliberative Process | 5/22/2007 | Email | Corbino, Jeffrey M MVN | Bacuta, George C MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| OLP-008-000000686 | OLP-008-000000686 | Attorney-Client; Attorney Work Product | 11/28/2007 | Email | Mathies, Linda G MVN | Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Schilling, Emile F MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN | FW: Coastal Zone consistency for dredging (State's demands vs. federal funds) |
| OLP-008-000000706 | OLP-008-000000706 | Deliberative Process | 12/4/2007 | Email | Kilroy, Maurya MVN | Mathies, Linda G MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Laigast, Mireya L MVN<br>Stiles, Sandra E MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Leaumont, Brian M MVN<br>Calix, Yojna Singh MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | RE: Dredging Coon Island |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-008-000000708 | OLP-008-000000708 | Deliberative Process | 12/4/2007 | Email | Falk, Tracy A MVN | Mathies, Linda G MVN<br>Kilroy, Maurya MVN<br>Broussard, Richard W MVN<br>Laigast, Mireya L MVN<br>Stiles, Sandra E MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Leaumont, Brian M MVN<br>Calix, Yojna Singh MVN | RE: Dredging Coon Island |
| OLP-008-000000709 | OLP-008-000000709 | Deliberative Process | 12/4/2007 | Email | Mathies, Linda G MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Broussard, Richard W MVN<br>Laigast, Mireya L MVN<br>Stiles, Sandra E MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Leaumont, Brian M MVN<br>Calix, Yojna Singh MVN | RE: Dredging Coon Island |
| OLP-008-000000710 | OLP-008-000000710 | Deliberative Process | 12/4/2007 | Email | Falk, Tracy A MVN | Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Laigast, Mireya L MVN<br>Stiles, Sandra E MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Leaumont, Brian M MVN<br>Calix, Yojna Singh MVN<br>Kilroy, Maurya MVN<br>Falk, Tracy A MVN | RE: Dredging Coon Island |
| OLP-008-000000743 | OLP-008-000000743 | Attorney-Client; Attorney Work Product | 11/7/2007 | Email | Mathies, Linda G MVN | Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Schilling, Emile F MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Brown, Jane L MVN<br>Calix, Yojna Singh MVN<br>Entwisle, Richard C MVN<br>Falk, Tracy<br>Jennings, Heather L MVN<br>Landry, Victor A MVN<br>Mcnamara, Cary<br>Morgan, Robert<br>Nord, Beth<br>Powell, Amy E MVN<br>Schneider, Donald C MVN<br>Ulm, Michelle S MVN | FW: C20070352 - CD DRAFT LEIS MRGO Closure |
| OLP-008-000001066 | OLP-008-000001066 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Corbino, Jeffrey M MVN | Entwisle, Richard C MVN | RE: MRGO O & M Plan (Lake Borgne) |
| OLP-008-000001395 | OLP-008-000001395 | Attorney-Client; Attorney Work Product | 10/12/2005 | Email | Breerwood, Gregory E MVN | Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Rowe, Casey J MVN | FW: Joint State House and Senate Environmental Committee Meeting - TOMORROW |
| OLP-008-000001396 | OLP-008-000001396 | Attorney-Client; Attorney Work Product | 10/12/2005 | Email | Hitchings, Daniel H MVD | Brantley, Christopher G MVN<br>chrisbrantley@charter.net<br>Mathies, Linda G MVN | FW: Joint State House and Senate Environmental Committee Meeting - TOMORROW |
| OLP-008-000001553 | OLP-008-000001553 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Vigh, David A MVD | Martinson, Robert J MVN<br>Mathies, Linda G MVN<br>Boe, Richard MVN-ERO<br>Owen, Gib A MVN | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-008-000001588 | OLP-008-000001588 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Gouger, Timothy P NWO | Roemer, Erwin J MVM<br>Ellender, Matthew B NWO<br>Mathies, Linda G MVN<br>Vigh, David A MVD<br>Johnson, Carroll H MVD<br>'Timothy Gipe'<br>sthompson@pandj.com | RE: City Park, New Orleans impact by debris contractors? |
| OLP-008-000001604 | OLP-008-000001604 | Attorney-Client; Attorney Work Product | 10/24/2005 | Email | Hughes, Susan B HQ02 | Vigh, David A MVD<br>Shepp, David L HQ02<br>Mergler, Jane A HQ02<br>Huston, Kip R HQ02<br>Hitchings, Daniel H MVD<br>Knight, Sandra K MVD<br>Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Merchant, Randall C MVN<br>Montvai, Zoltan L HQ02 | RE: Monday's Woodley Draft Answers Call |
| OLP-008-000001605 | OLP-008-000001605 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Vigh, David A MVD | Shepp, David L HQ02<br>Hughes, Susan B HQ02<br>Mergler, Jane A HQ02<br>Huston, Kip R HQ02<br>Hitchings, Daniel H MVD<br>Knight, Sandra K ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Merchant, Randall C MVN | Monday's Woodley Draft Answers Call |
| OLP-008-000001609 | OLP-008-000001609 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Vigh, David A MVD | Hughes, Susan B HQ02<br>Shepp, David L HQ02<br>Mergler, Jane A HQ02<br>Huston, Kip R HQ02<br>Hitchings, Daniel H MVD<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Wilbanks, Rayford E MVD<br>Naomi, Alfred C MVN | Comments from OC for Mr. Woodley's Questions to Answer |
| OLP-008-000001645 | OLP-008-000001645 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Vigh, David A MVD | Hitchings, Daniel H MVD<br>Mathies, Linda G MVN<br>Wilkinson, Laura L MVN<br>Brantley, Christopher G MVN<br>Boe, Richard MVN-ERO | Extension of Pumping Waiver |
| OLP-008-000001660 | OLP-008-000001660 | Deliberative Process | 9/24/2005 | Email | Boe, Richard MVN-ERO | Mathies, Linda G MVN | RE: Supplemental O&M Work Allowances per PL 109-062 |
| OLP-008-000001720 | OLP-008-000001720 | Attorney-Client; Attorney Work Product | 10/14/2005 | Email | Vigh, David A MVD | Wilkinson, Laura L MVN<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Martinson, Robert J MVN | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| OLP-008-000001721 | OLP-008-000001721 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Brantley, Christopher G MVN | Mathies, Linda G MVN<br>Vigh, David A MVD<br>Martinson, Robert J MVN<br>wilkinsonwolfson@yahoo.com | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-008-000001722 | OLP-008-000001722 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Vigh, David A MVD | Hitchings, Daniel H MVD<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Shepp, David L HQ02<br>Glover, Monty<br>'Pointer, Jim'<br>Martinson, Robert J MVN<br>Owen, Gib A MVN<br>Gregory, Randall<br>Winkler, William<br>Aadland, Anders<br>Boe, Richard MVN-ERO | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| OLP-008-000002052 | OLP-008-000002052 | Deliberative Process | 12/2/2004 | Email | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Montegut, James A MVN<br>Wagner, Kevin G MVN<br>Balint, Carl O MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Mabry, Reuben C MVN | FW: Mtg. to finalize response to LPBF letter |
| OLP-008-000002053 | OLP-008-000002053 | Deliberative Process | 12/2/2004 | Email | Bacuta, George C MVN | Montegut, James A MVN<br>Wiegand, Danny L MVN<br>Balint, Carl O MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Mtg. to finalize response to LPBF letter |
| OLP-008-000002156 | OLP-008-000002156 | Deliberative Process | 10/6/2004 | Email | Steevens, Jeffery A ERDC-EL-MS | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Borrowman, Thomas D ERDC-EL-MS | FW: Sampling Plan Comments |
| OLP-008-000002157 | OLP-008-000002157 | Deliberative Process | 10/6/2004 | Email | Russell_Watson@fws.gov | Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Buddy_Goatcher@fws.gov<br>David_Walther@fws.gov | IHNC sampling plan - Interim FWS Response |
| OLP-008-000002158 | OLP-008-000002158 | Deliberative Process | 10/7/2004 | Email | Andrea Bourgeois-Calvin | Wiegand, Danny L MVN | IHNC SAP comments |
| OLP-008-000002159 | OLP-008-000002159 | Deliberative Process | 10/6/2004 | Email | Bellew.Renee@epamail.epa.gov | Wiegand, Danny L MVN | Re: FW: Draft SAP for IHNC Lock Replacement Project |
| OLP-008-000002163 | OLP-008-000002163 | Deliberative Process | 9/22/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN | RE: Draft SAP for IHNC Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-008-000002228 | OLP-008-000002228 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Bacuta, George C MVN | 'Bill Murphy'<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Wiegand, Danny L MVN<br>Baker, Ben A NAN02 | RE: Geophysical Data |
| OLP-008-000002753 | OLP-008-000002753 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Boyce, Mayely L MVN | Entwisle, Richard C MVN<br>Gatewood, Richard H MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | MEC as HTRW |
| OLP-011-000004155 | OLP-011-000004155 | Attorney-Client; Attorney Work Product | 7/28/2004 | Email | O'Dowd, Michael L MVN | Fried, Carli K MVN | FW: Claim - Joe Baer of B&C Marine |
| OLP-011-000006052 | OLP-011-000006052 | Attorney-Client; Attorney Work Product | 8/19/1999 | Email | O'Dowd, Michael L MVN | Fried, Carli K MVN | FW: Revised ER 1180-1-8 |
| OLP-012-000000389 | OLP-012-000000389 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | Entwisle, Richard C MVN | Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Ulm, Michelle S MVN | RE: Bean Construction/Southpass/Overfill |
| OLP-012-000000390 | OLP-012-000000390 | Attorney-Client; Attorney Work Product | 6/27/2007 | Email | Ulm, Michelle S MVN | Entwisle, Richard C MVN | FW: Bean Dredging at South Pass (06-C-0191) |
| OLP-012-000000676 | OLP-012-000000676 | Attorney-Client; Attorney Work Product | 7/17/2007 | Email | Daigle, Michelle C MVN | Labourdette, Jennifer A MVN<br>Brown, Jane L MVN<br>Dyer, David R MVN<br>Entwisle, Richard C MVN | RE: MRGO Working Files |
| OLP-012-000000769 | OLP-012-000000769 | Attorney-Client; Attorney Work Product | 8/27/2007 | Email | Northey, Robert D MVN | Mathies, Linda G MVN<br>Gatewood, Richard H MVN<br>Entwisle, Richard C MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A.  MVN | MRGO Restoration Plan |
| OLP-012-000000771 | OLP-012-000000771 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Klein, William P Jr MVN | Boyce, Mayely L MVN<br>Daigle, Michelle C MVN<br>Miller, Gregory B MVN<br>Entwisle, Richard C MVN<br>Minton, Angela E MVN-Contractor<br>Broussard, Richard W MVN<br>Ken Duffy' | RE: Will we maintain shoreline protection features for MRGO-Lake Borgne Wetland Creation and Shoreline Protection project |
| OLP-012-000000785 | OLP-012-000000785 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Wiggins, Elizabeth MVN | Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Hawkins, Gary L MVN<br>Frederick, Denise D MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Gatewood, Richard H MVN<br>Klein, William P Jr MVN<br>Owen, Gib A MVN<br>Boe, Richard E MVN<br>Entwisle, Richard C MVN<br>Corbino, Jeffrey M MVN<br>Accardo, Christopher J MVN | MR-GO /  Lake Borgne on-going shoreline protection project |
| OLP-012-000000830 | OLP-012-000000830 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Entwisle, Richard C MVN | Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Brown, Jane L MVN | RE: MEC in Lake Borgne |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-012-000000905 | OLP-012-000000905 | Deliberative Process | 9/18/2007 | Email | Daigle, Michelle C MVN | Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Entwisle, Richard C MVN<br>Brown, Jane L MVN | RE: MRGO AAR |
| OLP-012-000000906 | OLP-012-000000906 | Deliberative Process | 9/17/2007 | Email | Daigle, Michelle C MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Klein, William P Jr MVN<br>Gatewood, Richard H MVN<br>Entwisle, Richard C MVN<br>Brown, Jane L MVN | RE: MRGO AAR |
| OLP-012-000000926 | OLP-012-000000926 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Gatewood, Richard H MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Owen, Gib A MVN | RE: MEC in Lake Borgne |
| OLP-012-000000927 | OLP-012-000000927 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Accardo, Christopher J MVN | Northey, Robert D MVN<br>Entwisle, Richard C MVN | FW: MEC in Lake Borgne |
| OLP-012-000000934 | OLP-012-000000934 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Veith, William D HNC | Entwisle, Richard C MVN<br>Brown, Jane L MVN<br>Manthey, James P HNC<br>Youkey, Carol A HNC<br>Sikes, John A HNC | RE: MEC in Lake Borgne |
| OLP-012-000000941 | OLP-012-000000941 | Attorney-Client; Attorney Work Product | 12/17/2007 | Email | Boyce, Mayely L MVN | Brown, Christopher MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Entwisle, Richard C MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | RE: MEC, HTRW, and CERCLA |
| OLP-012-000000942 | OLP-012-000000942 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Labourdette, Jennifer A MVN | Naomi, Alfred C MVN<br>Entwisle, Richard C MVN<br>Dyer, David R MVN | RE: Request for Assistance with MRGO Discovery |
| OLP-012-000000952 | OLP-012-000000952 | Attorney-Client; Attorney Work Product | 11/7/2007 | Email | Entwisle, Richard C MVN | Labourdette, Jennifer A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Dyer, David R MVN | RE: Request for Assistance with Katrina discovery |
| OLP-012-000000953 | OLP-012-000000953 | Attorney-Client; Attorney Work Product | 11/7/2007 | Email | Entwisle, Richard C MVN | Labourdette, Jennifer A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Dyer, David R MVN | Re: Request for Assistance with Katrina discovery |
| OLP-012-000000954 | OLP-012-000000954 | Attorney-Client; Attorney Work Product | 11/19/2007 | Email | Entwisle, Richard C MVN | Labourdette, Jennifer A MVN<br>Dyer, David R MVN | RE: Lafarge Interrogatories |
| OLP-012-000001439 | OLP-012-000001439 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| OLP-012-000002430 | OLP-012-000002430 | Deliberative Process | 4/18/2006 | Email | Sullivan, Michael D MVN | Entwisle, Richard C MVN<br>Wagner, Herbert Joey MVD | FW: 18 Apr 06 Sitrep TF Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-012-000002431 | OLP-012-000002431 | Deliberative Process | 4/25/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN | TFG - 25 April 2006 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-012-000002432 | OLP-012-000002432 | Deliberative Process | 5/2/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG Sitrep - 2 May 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-012-000002433 | OLP-012-000002433 | Deliberative Process | 5/16/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 16 May 06 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-012-000002435 | OLP-012-000002435 | Deliberative Process | 5/9/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 09 May 06 SITREP |
| OLP-012-000002662 | OLP-012-000002662 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Wagner, Herbert Joey MVD | Walters, James B MVN<br>Entwisle, Richard C MVN<br>Sullivan, Michael D MVN | Fw: Citrus Levee, Plaquemines |
| OLP-012-000003307 | OLP-012-000003307 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Labourdette, Jennifer A MVN | Entwisle, Richard C MVN<br>Dyer, David R MVN | FW: Lafarge Interrogatories |
| OLP-012-000003395 | OLP-012-000003395 | Attorney-Client; Attorney Work Product | 11/7/2007 | Email | Mathies, Linda G MVN | Creef, Edward A MVN<br>Corbino, Jeffrey M MVN<br>Schilling, Emile F MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Brown, Jane L MVN<br>Calix, Yojna Singh MVN<br>Entwisle, Richard C MVN<br>Falk, Tracy<br>Jennings, Heather L MVN<br>Landry, Victor A MVN<br>Mcnamara, Cary<br>Morgan, Robert<br>Nord, Beth<br>Powell, Amy E MVN<br>Schneider, Donald C MVN<br>Ulm, Michelle S MVN | FW: C20070352 - CD DRAFT LEIS MRGO Closure |
| OLP-012-000004031 | OLP-012-000004031 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Entwisle, Richard C MVN | Gatewood, Richard H MVN | FW: MEC in Lake Borgne |
| OLP-012-000004038 | OLP-012-000004038 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Entwisle, Richard C MVN | Gatewood, Richard H MVN<br>Wiggins, Elizabeth MVN | FW: MEC in Lake Borgne |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-012-000004420 | OLP-012-000004420 | Attorney-Client; Attorney Work Product | 9/21/2007 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Calix, Yojna Singh MVN<br>Laigast, Mireya L MVN<br>Wingate, Mark R MVN<br>Kelley, Geanette MVN<br>Bergeron, Clara E MVN<br>Broussard, Richard W MVN<br>Brouillette, Phillip K MVN<br>LeBlanc III, Edward L MVN<br>Lindholm, Brion E MVN-Contractor<br>Leaumont, Brian M MVN<br>Stiles, Sandra E MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | RE: CIAP Funds Approval |
| OLP-012-000004471 | OLP-012-000004471 | Deliberative Process | 12/11/2007 | Email | Montz, Madonna H MVN | Miller, Gregory B MVN | RE: MRGO Proposal with FFEB JV |
| OLP-012-000004473 | OLP-012-000004473 | Deliberative Process | 3/1/2007 | Email | Montvai, Zoltan L HQ02 | Accardo, Christopher J MVN<br>Ruff, Greg MVD<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Daigle, Michelle C MVN<br>Meador, John A MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Sloan, G Rogers MVD<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Chewning, Brian MVD<br>Myles, Kenitra A MVD | RE: MRGO Work Plan (UNCLASSIFIED) |
| OLP-012-000004474 | OLP-012-000004474 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Boyce, Mayely L MVN | Entwisle, Richard C MVN<br>Gatewood, Richard H MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | MEC as HTRW |
| OLP-012-000004665 | OLP-012-000004665 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Follett, George C NAB02 | Entwisle, Richard C MVN<br>Greene, Paul  E NAB02<br>Henker, Clint J NAB | Initial Findings of Lake Borgne Pipe Flotation Area |
| OLP-012-000005429 | OLP-012-000005429 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| OLP-015-000000550 | OLP-015-000000550 | Attorney-Client; Attorney Work Product | 8/20/1999 | Email | Patorno, Steve G MVN | Clark, Karl J Jr MVN | FW: Revised ER 1180-1-8 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-015-000002435 | OLP-015-000002435 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Bacuta, George C MVN | Hite, Kristen A MVN<br>Broussard, Kenneth L MVN<br>Patorno, Steven G MVN<br>Mujica, Joaquin MVN<br>Frederick, Denise D MVN<br>'David.A.Carson@usdoj.gov'<br>Bivona, John C MVN<br>Austin, Sheryl B MVN | FW: Status: Venice Corps' Slip & Baker Hughes Release |
| OLP-016-000000009 | OLP-016-000000009 | Deliberative Process | 8/20/2002 | Email | Colletti, Jerry A MVN | Labure, Linda C MVN<br>Breerwood, Gregory E MVN<br>Schinetsky, Steven A MVN<br>Keller, Brian S MVN<br>Connell, Timothy J MVN<br>Accardo, Christopher J MVN<br>Sutton, Jan MVN<br>Powell, Amy E MVN<br>Lahare, Karen MVN<br>Burdine, Carol S MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Constantine, Donald A MVN<br>Burt, Michael R LTC MVN | RE: Algiers Canal Levee |
| OLP-016-000000011 | OLP-016-000000011 | Deliberative Process | 8/9/2002 | Email | Colletti, Jerry A MVN | Powell, Amy E MVN | FW: GIWW-Alternate Route-Algiers Levee Canal Levee |
| OLP-016-000000794 | OLP-016-000000794 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Powell, Amy E MVN | Colletti, Jerry A MVN | FW: Gentilly landfill |
| OLP-016-000000917 | OLP-016-000000917 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Powell, Amy E MVN | Tucker, Patrick G MVD<br>Spencer, Jim MVK<br>Colletti, Jerry A MVN<br>Oberlies, Karen L MVN<br>Campo, Patricia A MVN<br>Terry, Albert J MVN | RE: Serious Issue - 33 CFR 208.10 |
| OLP-016-000001050 | OLP-016-000001050 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Powell, Amy E MVN | Hays, Mike M MVN<br>Oberlies, Karen L MVN<br>Colletti, Jerry A MVN | RE: Request for Right-of-Entry at Morganza Floodway |
| OLP-016-000001054 | OLP-016-000001054 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Powell, Amy E MVN | Hays, Mike M MVN<br>Colletti, Jerry A MVN<br>Oberlies, Karen L MVN<br>Bongiovanni, Linda L MVN<br>Kinsey, Mary V MVN | RE: Request for Right-of-Entry at Morganza Floodway |
| OLP-016-000001055 | OLP-016-000001055 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Powell, Amy E MVN | Hays, Mike M MVN<br>Colletti, Jerry A MVN<br>Oberlies, Karen L MVN<br>Bongiovanni, Linda L MVN | RE: Request for Right-of-Entry at Morganza Floodway |
| OLP-016-000001056 | OLP-016-000001056 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Powell, Amy E MVN | Colletti, Jerry A MVN<br>Oberlies, Karen L MVN | FW: Request for Right-of-Entry at Morganza Floodway |
| OLP-016-000001091 | OLP-016-000001091 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Powell, Amy E MVN | Falati, Jeffrey J MVN<br>Wagner, Chris J MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Oberlies, Karen L MVN | RE: Tract 201, Sanders |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-016-000001420 | OLP-016-000001420 | Attorney-Client; Attorney Work Product | 11/7/2007 | Email | Mathies, Linda G MVN | Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Schilling, Emile F MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Brown, Jane L MVN<br>Calix, Yojna Singh MVN<br>Entwisle, Richard C MVN<br>Falk, Tracy<br>Jennings, Heather L MVN<br>Landry, Victor A MVN<br>Mcnamara, Cary<br>Morgan, Robert<br>Nord, Beth<br>Powell, Amy E MVN<br>Schneider, Donald C MVN<br>Ulm, Michelle S MVN | FW: C20070352 - CD DRAFT LEIS MRGO Closure |
| OLP-016-000001838 | OLP-016-000001838 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Spencer, Jim MVK | Powell, Amy E MVN<br>Tucker, Patrick G MVD<br>Colletti, Jerry A MVN<br>Oberlies, Karen L MVN<br>Campo, Patricia A MVN<br>Terry, Albert J MVN | RE: Serious Issue - 33 CFR 208.10 |
| OLP-016-000001839 | OLP-016-000001839 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Spencer, Jim MVK | Powell, Amy E MVN<br>Tucker, Patrick G MVD<br>Colletti, Jerry A MVN<br>Oberlies, Karen L MVN<br>Campo, Patricia A MVN<br>Terry, Albert J MVN | RE: Serious Issue - 33 CFR 208.10 |
| OLP-016-000001975 | OLP-016-000001975 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| OLP-016-000001977 | OLP-016-000001977 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Herr, Brett H MVN | Accardo, Christopher J MVN<br>Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Dauenhauer, Rob M MVN<br>Butler, Richard A MVN<br>Waits, Stuart MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-016-000001978 | OLP-016-000001978 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Herr, Brett H MVN | Rosamano, Marco A MVN<br>Wagner, Kevin G MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>Podany, Thomas J MVN | FW:  France Roadway Levee Restoration Project (UNCLASSIFIED) |
| OLP-016-000001982 | OLP-016-000001982 | Deliberative Process | 1/25/2007 | Email | Herr, Brett H MVN | Dauenhauer, Rob M MVN<br>Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Powell, Amy E MVN<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Waits, Stuart MVN<br>Bonura, Darryl C MVN | RE: France Roadway Washout Restoration Project (UNCLASSIFIED) |
| OLP-016-000002032 | OLP-016-000002032 | Deliberative Process | 12/11/2006 | Email | Naquin, Wayne J MVN | Owen, Gib A MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Elzey, Durund MVN<br>Coates, Allen R MVN<br>Northey, Robert D MVN<br>Hull, Falcolm E MVN<br>Kemp, Royce B MVN<br>Powell, Amy E MVN<br>Coates, Allen R MVN | RE: MRL requests (UNCLASSIFIED) |
| OLP-016-000002553 | OLP-016-000002553 | Attorney-Client; Attorney Work Product | 9/20/2007 | Email | Powell, Amy E MVN | Baeza, Dan (CIV) | RE: Interview Regarding LPVHPP INspections |
| OLP-016-000002995 | OLP-016-000002995 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Accardo, Christopher J MVN | Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Dauenhauer, Rob M MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN | FW:  France Roadway Levee Restoration Project (UNCLASSIFIED) |
| OLP-016-000003072 | OLP-016-000003072 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Colletti, Jerry A MVN | Campos, Robert MVN<br>Powell, Amy E MVN<br>Lahare, Karen MVN<br>Nord, Beth P MVN<br>Schneider, Donald C MVN<br>Colletti, Jerry A MVN | RE: MRC 2006 low water---LADOTD |
| OLP-016-000003082 | OLP-016-000003082 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Spencer, Jim MVK | Powell, Amy E MVN<br>Colletti, Jerry A MVN | FW: Serious Issue - 33 CFR 208.10 |
| OLP-016-000003083 | OLP-016-000003083 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Spencer, Jim MVK | Tucker, Patrick G MVD<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Pigott, Carl E MVK<br>Montalbano, Pete J MVK | RE: Serious Issue - 33 CFR 208.10 |
| OLP-016-000003362 | OLP-016-000003362 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Spencer, Jim MVK | Powell, Amy E MVN | RE: Gentilly landfill |
| OLP-016-000003363 | OLP-016-000003363 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Spencer, Jim MVK | Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Colletti, Jerry A MVN | RE: Gentilly landfill |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-016-000003372 | OLP-016-000003372 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Powell, Amy E MVN | Spencer, Jim MVK | RE: Gentilly landfill |
| OLP-016-000003379 | OLP-016-000003379 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Powell, Amy E MVN | Frederick, Denise D MVN<br>Boyce, Mayely L MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Park, Michael F MVN<br>Woodward, Mark L MVN<br>Oberlies, Karen L MVN | RE: Gentilly Landfill |
| OLP-016-000003404 | OLP-016-000003404 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | 'KELLERD@portno.com'<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Herr, Brett H MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>'Mark@LHJunius.com'<br>Podany, Thomas J MVN<br>'BUTLERD@portno.com'<br>'PLAUCHEJ@portno.com' | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| OLP-016-000003405 | OLP-016-000003405 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| OLP-016-000003406 | OLP-016-000003406 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Wagner, Kevin G MVN | Rosamano, Marco A MVN<br>Herr, Brett H MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-016-000003407 | OLP-016-000003407 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD @portno.com'<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| OLP-016-000003408 | OLP-016-000003408 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Accardo, Christopher J MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Dauenhauer, Rob M MVN<br>Butler, Richard A MVN<br>Waits, Stuart MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| OLP-016-000003431 | OLP-016-000003431 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Deborah Keller | Powell, Amy E MVN<br>Martin, August W MVN<br>Herr, Brett H MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Mark@LHJunius.com<br>Podany, Thomas J MVN<br>Dennis Butler<br>Jeff Plauche | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| OLP-016-000003432 | OLP-016-000003432 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Deborah Keller | Powell, Amy E MVN<br>Martin, August W MVN<br>Herr, Brett H MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Mark@LHJunius.com<br>Podany, Thomas J MVN<br>Dennis Butler<br>Jeff Plauche | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-016-000003511 | OLP-016-000003511 | Attorney-Client; Attorney Work Product | 2/17/2006 | Email | Colletti, Jerry A MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Lahare, Karen MVN | RE: Removal of Trees |
| OLP-016-000003519 | OLP-016-000003519 | Deliberative Process | 4/14/2006 | Email | Colletti, Jerry A MVN | Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Rome, Charles J MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christopher E MVN<br>Kinsey, Mary V MVN<br>Bonanno, Brian P MVN<br>'sspencer@orleanslevee.com' | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| OLP-016-000003525 | OLP-016-000003525 | Attorney-Client; Attorney Work Product | 6/14/2006 | Email | Starkel, Murray P LTC MVN | Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Cruppi, Janet R MVN<br>Marceaux, Huey J MVN<br>Radford, Richard T MVN<br>Grego-Delgado, Noel MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Sanderson, Gerald R MVN<br>Laird, Geoffrey A MVN<br>Owen, Gib A MVN<br>Shepherd, Patrick J MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | Re: EJLD has signed CA for trees! |
| OLP-016-000003536 | OLP-016-000003536 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Colletti, Jerry A MVN | Powell, Amy E MVN | FW: Levee toe 17 st canal east side PS to I-10 |
| OLP-016-000003772 | OLP-016-000003772 | Deliberative Process | 6/5/2007 | Email | Accardo, Christopher J MVN | Powell, Amy E MVN<br>Colletti, Jerry A MVN | Fw: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| OLP-016-000003779 | OLP-016-000003779 | Deliberative Process | 5/25/2007 | Email | Vignes, Julie D MVN | Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Terrell, Bruce A MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Naomi, Alfred C MVN<br>Ulm, Michelle S MVN<br>Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Marlborough, Dwayne A MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-016-000003780 | OLP-016-000003780 | Deliberative Process | 5/23/2007 | Email | Vignes, Julie D MVN | Roth, Timothy J MVN<br>Yorke, Lary W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Naomi, Alfred C MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Bland, Stephen S MVN<br>Terrell, Bruce A MVN<br>Accardo, Christopher J MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| OLP-016-000003783 | OLP-016-000003783 | Deliberative Process | 6/27/2007 | Email | Vignes, Julie D MVN | Hawkins, Gary L MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Powell, Amy E MVN<br>Watford, Edward R MVN<br>Oberlies, Karen L MVN<br>Terry, Albert J MVN<br>Campo, Patricia A MVN<br>Schinetsky, Steven A MVN<br>Colletti, Jerry A MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN | RE: Algiers Canal Levee AAR |
| OLP-016-000003814 | OLP-016-000003814 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Colletti, Jerry A MVN | Powell, Amy E MVN<br>Oberlies, Karen L MVN | FW: Unwatering Work that Needs to be Removed |
| OLP-016-000003914 | OLP-016-000003914 | Deliberative Process | 10/3/2006 | Email | Colletti, Jerry A MVN | Powell, Amy E MVN | Fw: Lake Pont. & Vicinity - Chalmette Loop Verret to Carnervon Levee, Sta. 1118+60 to Sta. 1560+25 |
| OLP-016-000003975 | OLP-016-000003975 | Attorney-Client; Attorney Work Product | 4/18/2007 | Email | Colletti, Jerry A MVN | Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Accardo, Christopher J MVN<br>Powell, Amy E MVN<br>Oberlies, Karen L MVN | RE: Request for legislative drafting service |
| OLP-016-000004177 | OLP-016-000004177 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Powell, Amy E MVN | Colletti, Jerry A MVN | RE: Maintenance of old MRL levee by IHNC forebay |
| OLP-016-000004178 | OLP-016-000004178 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Powell, Amy E MVN | Pilie, Ellsworth J MVN<br>Coates, Allen R MVN<br>Tullier, Kim J MVN<br>Naquin, Wayne J MVN<br>Colletti, Jerry A MVN | RE: Maintenance of old MRL levee by IHNC forebay |
| OLP-016-000004192 | OLP-016-000004192 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Dickson, Edwin M MVN | Frederick, Denise D MVN<br>Vicknair, Shawn M MVN<br>Powell, Amy E MVN<br>Demma, Marcia A MVN<br>Elzey, Durund MVN<br>Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN<br>Colletti, Jerry A MVN | RE: Miss. River Levees-Impact of Continuing Contract Ban |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-016-000004194 | OLP-016-000004194 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Dickson, Edwin M MVN | Powell, Amy E MVN<br>Barbe, Gerald J MVN<br>Colletti, Jerry A MVN<br>Lahare, Karen MVN<br>Demma, Marcia A MVN<br>Elzey, Durund MVN<br>Gautreaux, Jim H MVN<br>Vicknair, Shawn M MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN | RE: Miss. River Levees-Impact of Continuing Contract Ban |
| OLP-016-000004339 | OLP-016-000004339 | Attorney-Client; Attorney Work Product | 4/19/2006 | Email | Colletti, Jerry A MVN | Frederick, Denise D MVN<br>Hunter, Alan F MVN<br>Montegut, James A MVN<br>Shepherd, Patrick J MVN<br>Brogna, Bernard R MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN | 06-C-0120 Algiers Lock Forebay Repairs |
| OLP-016-000004542 | OLP-016-000004542 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Hays, Mike M MVN | Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Colletti, Jerry A MVN | RE: Request for Right-of-Entry at Morganza Floodway |
| OLP-016-000004543 | OLP-016-000004543 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Colletti, Jerry A MVN | Powell, Amy E MVN | RE: Request for Right-of-Entry at Morganza Floodway |
| OLP-016-000004544 | OLP-016-000004544 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Hays, Mike M MVN | Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Bongiovanni, Linda L MVN<br>Kinsey, Mary V MVN | RE: Request for Right-of-Entry at Morganza Floodway |
| OLP-016-000004545 | OLP-016-000004545 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Hays, Mike M MVN | Powell, Amy E MVN<br>Bongiovanni, Linda L MVN | RE: Request for Right-of-Entry at Morganza Floodway |
| OLP-016-000004546 | OLP-016-000004546 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Colletti, Jerry A MVN | Hays, Mike M MVN<br>Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Bongiovanni, Linda L MVN<br>Kinsey, Mary V MVN | RE: Request for Right-of-Entry at Morganza Floodway |
| OLP-016-000004552 | OLP-016-000004552 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Hays, Mike M MVN | Powell, Amy E MVN | RE: Request for Right-of-Entry at Morganza Floodway |
| OLP-016-000004558 | OLP-016-000004558 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Hays, Mike M MVN | Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Oberlies, Karen L MVN<br>Bongiovanni, Linda L MVN<br>Kinsey, Mary V MVN | RE: Request for Right-of-Entry at Morganza Floodway |
| OLP-016-000005451 | OLP-016-000005451 | Attorney-Client; Attorney Work Product | 7/17/2007 | Email | Colletti, Jerry A MVN | 'Liddle, Keith (CIV)'<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN | RE: People on LPV Inspections |
| OLP-016-000005713 | OLP-016-000005713 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Colletti, Jerry A MVN | Powell, Amy E MVN | FW: 33 CFR 208.10 |
| OLP-016-000007002 | OLP-016-000007002 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Colletti, Jerry A MVN | Powell, Amy E MVN | FW: 33 CFR 208.10 |
| OLP-017-000000029 | OLP-017-000000029 | Deliberative Process | 8/29/2006 | Email | Constantine, Donald A MVN | Schinetsky, Steven A MVN | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-017-000000030 | OLP-017-000000030 | Deliberative Process | 8/29/2006 | Email | Constantine, Donald A MVN | Pickett, David G MVN<br>Schinetsky, Steven A MVN<br>Newman, Raymond C MVN | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-017-000000032 | OLP-017-000000032 | Deliberative Process | 8/28/2006 | Email | Ulm, Michelle S MVN | Schinetsky, Steven A MVN<br>Connell, Timothy J MVN | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-017-000000076 | OLP-017-000000076 | Deliberative Process | 6/27/2007 | Email | Hawkins, Gary L MVN | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Powell, Amy E MVN<br>Watford, Edward R MVN<br>Oberlies, Karen L MVN<br>Terry, Albert J MVN<br>Campo, Patricia A MVN<br>Schinetsky, Steven A MVN<br>Colletti, Jerry A MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN | RE: Algiers Canal Levee AAR |
| OLP-017-000000077 | OLP-017-000000077 | Deliberative Process | 6/27/2007 | Email | Vignes, Julie D MVN | Hawkins, Gary L MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Powell, Amy E MVN<br>Watford, Edward R MVN<br>Oberlies, Karen L MVN<br>Terry, Albert J MVN<br>Campo, Patricia A MVN<br>Schinetsky, Steven A MVN<br>Colletti, Jerry A MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN | RE: Algiers Canal Levee AAR |
| OLP-017-000000083 | OLP-017-000000083 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Stout, Michael E MVN | Schinetsky, Steven A MVN | FW: Vincent Wiltz, 120 Lot  Single Family Residence Subdivision in West Atchafalaya Floodway, Permit # MVN 2005-4512 WW |
| OLP-017-000000672 | OLP-017-000000672 | Attorney-Client; Attorney Work Product | 7/8/2004 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Schinetsky, Steven A MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | WB&VNOLA HPP - Algiers Canal |
| OLP-017-000000692 | OLP-017-000000692 | Attorney-Client; Attorney Work Product | 12/5/2002 | Email | Connell, Timothy J MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Schinetsky, Steven A MVN<br>Bongiovanni, Linda L MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN | RE: Algiers Canal Intermediate Work |
| OLP-017-000000693 | OLP-017-000000693 | Attorney-Client; Attorney Work Product | 12/3/2002 | Email | Walker, Deanna E MVN | Connell, Timothy J MVN<br>Rosamano, Marco A MVN<br>Schinetsky, Steven A MVN<br>Bongiovanni, Linda L MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN | RE: Algiers Canal Intermediate Work |
| OLP-017-000000856 | OLP-017-000000856 | Attorney-Client; Attorney Work Product | 5/19/2003 | Email | Kinsey, Mary V MVN | Campos, Robert MVN<br>Duarte, Francisco M MVN<br>Kilroy, Maurya MVN<br>Schinetsky, Steven A MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | RE: Response for Raymond Butler |
| OLP-017-000000869 | OLP-017-000000869 | Deliberative Process | 6/25/2002 | Email | Schinetsky, Steven A MVN | Prather, Larry J HQ02<br>Holliday, Barry W HQ02<br>Kidby, Michael F HQ02<br>Durham-Aguilera, Karen HQ02<br>Ethridge, Tim MVD | GIWW Erosion - Schwing Property |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-017-000001059 | OLP-017-000001059 | Deliberative Process | 10/1/2003 | Email | Seghers, George M MVN | Haab, Mark E MVN<br>Broussard, Kenneth L MVN<br>Connell, Timothy J MVN<br>Cottone, Elizabeth W MVN<br>Elmer, Ronald R MVN<br>Hall, John W MVN<br>Northey, Robert D MVN<br>O'Dowd, Michael L MVN<br>Purrington, Jackie MVD<br>Russell, Juanita K MVN<br>Schinetsky, Steven A MVN<br>Vignes, Julie D MVN | RE: IHNC Tonnage by Commodities |
| OLP-018-000000027 | OLP-018-000000027 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| OLP-018-000000101 | OLP-018-000000101 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| OLP-018-000000444 | OLP-018-000000444 | Attorney-Client; Attorney Work Product | 4/8/2003 | Email | Ventola, Ronald J MVN | Bruza, John D MVN<br>Duke, Ronnie W MVN<br>Mayer, Martin S MVN<br>Serio, Pete J MVN | FW: CWA Jurisdiction Over Isolated, Intra-state  Water Bodies that are navigable by small boats |
| OLP-018-000000695 | OLP-018-000000695 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Accardo, Christopher J MVN | Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Holley, Soheila N MVN<br>Vignes, Julie D MVN<br>Saucier, Michael H MVN<br>Serio, Pete J MVN | Re: Borrow and Mike Saucier |
| OLP-018-000000781 | OLP-018-000000781 | Attorney-Client; Attorney Work Product | 11/19/2007 | Email | Wiggins, Elizabeth MVN | Serio, Pete J MVN | RE: Borrow and Mike Saucier |
| OLP-018-000000784 | OLP-018-000000784 | Attorney-Client; Attorney Work Product | 11/19/2007 | Email | Owen, Gib A MVN | Serio, Pete J MVN | Re: Borrow and Mike Saucier |
| OLP-018-000000790 | OLP-018-000000790 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Holley, Soheila N MVN | Owen, Gib A MVN<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Herr, Brett H MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Saucier, Michael H MVN<br>Serio, Pete J MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Goodlett, Amy S MVN<br>Brown, Michael T MVN | Re: Borrow and Mike Saucier |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-018-000000791 | OLP-018-000000791 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Owen, Gib A MVN | Accardo, Christopher J MVN Wiggins, Elizabeth MVN Boyce, Mayely L MVN Northey, Robert D MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Starkel, Murray P LTC MVN Holley, Soheila N MVN Vignes, Julie D MVN Saucier, Michael H MVN Serio, Pete J MVN | Re: Borrow and Mike Saucier |
| OLP-018-000000798 | OLP-018-000000798 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Wiggins, Elizabeth MVN | Accardo, Christopher J MVN Boyce, Mayely L MVN Owen, Gib A MVN Northey, Robert D MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Starkel, Murray P LTC MVN Holley, Soheila N MVN Vignes, Julie D MVN Saucier, Michael H MVN Serio, Pete J MVN | Re: Borrow and Mike Saucier |
| OLP-018-000000800 | OLP-018-000000800 | Attorney-Client; Attorney Work Product | 11/15/2007 | Email | Owen, Gib A MVN | Serio, Pete J MVN | Fw: Borrow and Mike Saucier |
| OLP-018-000000802 | OLP-018-000000802 | Attorney-Client; Attorney Work Product | 11/15/2007 | Email | Accardo, Christopher J MVN | Serio, Pete J MVN Saucier, Michael H MVN Colletti, Jerry A MVN | FW: Borrow and Mike Saucier |
| OLP-018-000000869 | OLP-018-000000869 | Attorney-Client; Attorney Work Product | 11/6/2007 | Email | Northey, Robert D MVN | Serio, Pete J MVN Owen, Gib A MVN Barbara, Darrell MVN Kilroy, Maurya MVN | RE: Borrow material from wetlands question |
| OLP-018-000000871 | OLP-018-000000871 | Attorney-Client; Attorney Work Product | 11/6/2007 | Email | Northey, Robert D MVN | Serio, Pete J MVN Owen, Gib A MVN Barbara, Darrell MVN Kilroy, Maurya MVN | RE: Borrow material from wetlands question |
| OLP-018-000000872 | OLP-018-000000872 | Attorney-Client; Attorney Work Product | 11/6/2007 | Email | Northey, Robert D MVN | Owen, Gib A MVN Serio, Pete J MVN Barbara, Darrell MVN Kilroy, Maurya MVN | RE: Borrow material from wetlands question |
| OLP-018-000000873 | OLP-018-000000873 | Attorney-Client; Attorney Work Product | 11/6/2007 | Email | Owen, Gib A MVN | Serio, Pete J MVN Barbara, Darrell MVN Northey, Robert D MVN Kilroy, Maurya MVN | RE: Borrow material from wetlands question |
| OLP-018-000000879 | OLP-018-000000879 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Owen, Gib A MVN | Serio, Pete J MVN Barbara, Darrell MVN Northey, Robert D MVN Kilroy, Maurya MVN | RE: Borrow material from wetlands question |
| OLP-018-000000885 | OLP-018-000000885 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Barbara, Darrell MVN | Serio, Pete J MVN Owen, Gib A MVN Northey, Robert D MVN Kilroy, Maurya MVN | RE: Borrow material from wetlands question |
| OLP-018-000000888 | OLP-018-000000888 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Kilroy, Maurya MVN | Northey, Robert D MVN Serio, Pete J MVN Barbara, Darrell MVN Owen, Gib A MVN Kilroy, Maurya MVN | RE: Borrow material from wetlands question |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-018-000000889 | OLP-018-000000889 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Northey, Robert D MVN | Serio, Pete J MVN<br>Barbara, Darrell MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN | RE: Borrow material from wetlands question |
| OLP-018-000000891 | OLP-018-000000891 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Barbara, Darrell MVN | Serio, Pete J MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN | RE: Borrow material from wetlands question |
| OLP-018-000000894 | OLP-018-000000894 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Owen, Gib A MVN | Serio, Pete J MVN<br>Northey, Robert D MVN<br>Barbara, Darrell MVN<br>Kilroy, Maurya MVN | RE: Borrow material from wetlands question |
| OLP-018-000000898 | OLP-018-000000898 | Attorney-Client; Attorney Work Product | 11/2/2007 | Email | Owen, Gib A MVN | Northey, Robert D MVN<br>Serio, Pete J MVN<br>Barbara, Darrell MVN<br>Kilroy, Maurya MVN | Re: Borrow material from wetlands question |
| OLP-018-000000899 | OLP-018-000000899 | Attorney-Client; Attorney Work Product | 11/2/2007 | Email | Northey, Robert D MVN | Owen, Gib A MVN<br>Serio, Pete J MVN<br>Barbara, Darrell MVN<br>Kilroy, Maurya MVN | RE: Borrow material from wetlands question |
| OLP-018-000000910 | OLP-018-000000910 | Attorney-Client; Attorney Work Product | 11/1/2007 | Email | Northey, Robert D MVN | Owen, Gib A MVN<br>Serio, Pete J MVN<br>Barbara, Darrell MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Borrow material from wetlands question & IER 19 |
| OLP-018-000000911 | OLP-018-000000911 | Attorney-Client; Attorney Work Product | 11/1/2007 | Email | Northey, Robert D MVN | Owen, Gib A MVN<br>Serio, Pete J MVN<br>Barbara, Darrell MVN<br>Kilroy, Maurya MVN | RE: Borrow material from wetlands question |
| OLP-018-000000912 | OLP-018-000000912 | Attorney-Client; Attorney Work Product | 11/1/2007 | Email | Owen, Gib A MVN | Northey, Robert D MVN<br>Serio, Pete J MVN<br>Barbara, Darrell MVN | Re: Borrow material from wetlands question |
| OLP-018-000000915 | OLP-018-000000915 | Attorney-Client; Attorney Work Product | 11/1/2007 | Email | Northey, Robert D MVN | Owen, Gib A MVN<br>Serio, Pete J MVN<br>Barbara, Darrell MVN | Borrow material from wetlands question |
| OLP-018-000000917 | OLP-018-000000917 | Attorney-Client; Attorney Work Product | 11/1/2007 | Email | Wallace, Frederick W MVN | Bruza, John D MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Serio, Pete J MVN | RE: FOIA request |
| OLP-018-000000918 | OLP-018-000000918 | Attorney-Client; Attorney Work Product | 11/1/2007 | Email | Bruza, John D MVN | Colletti, Jerry A MVN<br>Wallace, Frederick W MVN<br>Powell, Amy E MVN<br>Serio, Pete J MVN | RE: FOIA request |
| OLP-018-000000958 | OLP-018-000000958 | Attorney-Client; Attorney Work Product | 10/29/2007 | Email | Bruza, John D MVN | Serio, Pete J MVN<br>Barbara, Darrell MVN<br>Oberlies, Brian M MVN<br>Heffner, Robert A MVN<br>Windham, Michael J MVN<br>Northey, Robert D MVN | RE: Current condition of the Claverie tract, 25 Oct 07 |
| OLP-018-000000962 | OLP-018-000000962 | Attorney-Client; Attorney Work Product | 10/29/2007 | Email | Barbara, Darrell MVN | Northey, Robert D MVN<br>Serio, Pete J MVN<br>Bruza, John D MVN<br>Oberlies, Brian M MVN<br>Heffner, Robert A MVN<br>Windham, Michael J MVN | RE: Current condition of the Claverie tract, 25 Oct 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-018-000000964 | OLP-018-000000964 | Attorney-Client; Attorney Work Product | 10/29/2007 | Email | Northey, Robert D MVN | Serio, Pete J MVN<br>Barbara, Darrell MVN<br>Bruza, John D MVN<br>Oberlies, Brian M MVN<br>Heffner, Robert A MVN<br>Windham, Michael J MVN | RE: Current condition of the Claverie tract, 25 Oct 07 |
| OLP-018-000000968 | OLP-018-000000968 | Attorney-Client; Attorney Work Product | 10/29/2007 | Email | Barbara, Darrell MVN | Bruza, John D MVN<br>Oberlies, Brian M MVN<br>Heffner, Robert A MVN<br>Windham, Michael J MVN<br>Serio, Pete J MVN<br>Northey, Robert D MVN | RE: Current condition of the Claverie tract, 25 Oct 07 |
| OLP-018-000000971 | OLP-018-000000971 | Attorney-Client; Attorney Work Product | 10/29/2007 | Email | Klein, William P Jr MVN | Northey, Robert D MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>Lawton, Crorey M MVN<br>Inman, Brad L MVN-Contractor<br>Owen, Gib A MVN<br>Serio, Pete J MVN<br>Barbara, Darrell MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A.  MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Klein, William P Jr MVN | RE: Grand Isle NFL Legal Opinion |
| OLP-018-000000973 | OLP-018-000000973 | Attorney-Client; Attorney Work Product | 10/29/2007 | Email | Bruza, John D MVN | Oberlies, Brian M MVN<br>Heffner, Robert A MVN<br>Windham, Michael J MVN<br>Serio, Pete J MVN<br>Barbara, Darrell MVN<br>Northey, Robert D MVN | RE: Current condition of the Claverie tract, 25 Oct 07 |
| OLP-018-000000998 | OLP-018-000000998 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Northey, Robert D MVN | Klein, William P Jr MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>Lawton, Crorey M MVN<br>Inman, Brad L MVN-Contractor<br>Owen, Gib A MVN<br>Serio, Pete J MVN<br>Barbara, Darrell MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A.  MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Grand Isle NFL Legal Opinion |
| OLP-018-000001115 | OLP-018-000001115 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Barbara, Darrell MVN | Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Nethery, William R MVN<br>Bruza, John D MVN<br>Serio, Pete J MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN | RE: Refurbishment of Non-Federal Levee on Grand Isle--questions for Regulatory Branch and Office of Counsel |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-018-000001154 | OLP-018-000001154 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Klein, William P Jr MVN | Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Barbara, Darrell MVN<br>Nethery, William R MVN<br>Bruza, John D MVN<br>Serio, Pete J MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Klein, William P Jr MVN | Refurbishment of Non-Federal Levee on Grand Isle--questions for Regulatory Branch and Office of Counsel |
| OLP-018-000001593 | OLP-018-000001593 | Attorney-Client; Attorney Work Product | 8/10/2007 | Email | Owen, Gib A MVN | Northey, Robert D MVN<br>Serio, Pete J MVN<br>Kilroy, Maurya MVN<br>Boyce, Mayely L MVN | Re: Borrow Scenario Training # 123 |
| OLP-018-000001594 | OLP-018-000001594 | Attorney-Client; Attorney Work Product | 8/10/2007 | Email | Northey, Robert D MVN | Owen, Gib A MVN<br>Serio, Pete J MVN<br>Kilroy, Maurya MVN<br>Boyce, Mayely L MVN | RE: Borrow Scenario Training # 123 |
| OLP-018-000001602 | OLP-018-000001602 | Attorney-Client; Attorney Work Product | 8/10/2007 | Email | Tewis, Robert M MVN | Northey, Robert D MVN<br>Barbara, Darrell MVN<br>Serio, Pete J MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A.  MVN | RE: St. Charles Parish Hurricane Levee Alignment---FYI (UNCLASSIFIED) |
| OLP-018-000001604 | OLP-018-000001604 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Northey, Robert D MVN | Tewis, Robert M MVN<br>Barbara, Darrell MVN<br>Serio, Pete J MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A.  MVN | RE: St. Charles Parish Hurricane Levee Alignment---FYI (UNCLASSIFIED) |
| OLP-018-000001607 | OLP-018-000001607 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Tewis, Robert M MVN | Northey, Robert D MVN<br>Barbara, Darrell MVN<br>Serio, Pete J MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A.  MVN | RE: St. Charles Parish Hurricane Levee Alignment---FYI (UNCLASSIFIED) |
| OLP-018-000001608 | OLP-018-000001608 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Northey, Robert D MVN | Tewis, Robert M MVN<br>Barbara, Darrell MVN<br>Serio, Pete J MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A.  MVN | FW: St. Charles Parish Hurricane Levee Alignment---FYI |
| OLP-018-000001609 | OLP-018-000001609 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Northey, Robert D MVN | Serio, Pete J MVN | RE: St. Charles Parish Hurricane Levee Alignment |
| OLP-018-000001611 | OLP-018-000001611 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Northey, Robert D MVN | Serio, Pete J MVN | RE: St. Charles Parish Hurricane Levee Alignment |
| OLP-018-000001614 | OLP-018-000001614 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Holliday, T. A.  MVN | Serio, Pete J MVN | RE: St. Charles Parish Hurricane Levee Alignment |
| OLP-018-000001622 | OLP-018-000001622 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Barbara, Darrell MVN | Serio, Pete J MVN<br>Northey, Robert D MVN<br>Tewis, Robert M MVN<br>Bruza, John D MVN<br>Mayer, Martin S MVN<br>Swindler, Roger D MVN<br>Holliday, T. A.  MVN<br>Trotter, Rita E MVN<br>Boyce, Mayely L MVN | RE: St. Charles Parish Hurricane Levee Alignment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-018-000001625 | OLP-018-000001625 | Attorney-Client; Attorney Work Product | 8/7/2007 | Email | Northey, Robert D MVN | Serio, Pete J MVN<br>Bruza, John D MVN<br>Barbara, Darrell MVN<br>Mayer, Martin S MVN<br>Swindler, Roger D MVN<br>Holliday, T. A.  MVN<br>Trotter, Rita E MVN<br>Boyce, Mayely L MVN | St. Charles Parish Hurricane Levee Alignment |
| OLP-018-000001754 | OLP-018-000001754 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Barbara, Darrell MVN | Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Serio, Pete J MVN<br>Kinsey, Mary V MVN<br>Boyce, Mayely L MVN<br>Sloan, G Rogers MVD<br>Holliday, T. A.  MVN<br>Trotter, Rita E MVN | RE: City of Covington threat of litigation |
| OLP-018-000001756 | OLP-018-000001756 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Northey, Robert D MVN | Frederick, Denise D MVN<br>Serio, Pete J MVN<br>Barbara, Darrell MVN<br>Kinsey, Mary V MVN<br>Boyce, Mayely L MVN<br>Sloan, G Rogers MVD<br>Holliday, T. A.  MVN<br>Trotter, Rita E MVN | City of Covington threat of litigation |
| OLP-018-000001757 | OLP-018-000001757 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Northey, Robert D MVN | Barbara, Darrell MVN<br>Serio, Pete J MVN<br>Barlow, James A MVN<br>Bruza, John D MVN<br>Breaux, Brian W MVN<br>Dyer, David R MVN<br>Wallace, Frederick W MVN | Electronically Stored Information I Eastern Evaluation section |
| OLP-018-000002107 | OLP-018-000002107 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | Barbara, Darrell MVN | Northey, Robert D MVN<br>Serio, Pete J MVN | RE: Save Our Wetlands Notice of Intent to Sue |
| OLP-018-000002110 | OLP-018-000002110 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Northey, Robert D MVN | Serio, Pete J MVN | RE: Save Our Wetlands Notice of Intent to Sue |
| OLP-018-000002259 | OLP-018-000002259 | Deliberative Process | 6/1/2007 | Email | Accardo, Christopher J MVN | Amy Powell<br>Beth Nord<br>Cary Mcnamara<br>Emile Schilling<br>Jerry Colletti<br>Jim Gautreaux<br>Joaquin Mujica<br>Michael Lowe<br>Michelle Daigle<br>Michelle Ulm<br>Serio, Pete J MVN<br>Sharon Reeves<br>Tracy Falk | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| OLP-018-000002342 | OLP-018-000002342 | Attorney-Client; Attorney Work Product | 4/13/2007 | Email | Guynes, Beth S MVD | Serio, Pete J MVN | RE: Tasking from MG Riley and the Chief Counsel:  Gentilly Landfill |
| OLP-018-000002343 | OLP-018-000002343 | Attorney-Client; Attorney Work Product | 4/13/2007 | Email | Guynes, Beth S MVD | Serio, Pete J MVN<br>Barnett, Larry J MVD | FW: Tasking from MG Riley and the Chief Counsel:  Gentilly Landfill |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-018-000002375 | OLP-018-000002375 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Brown, Michael T MVN | Northey, Robert D MVN<br>Villa, April J MVN<br>Owen, Gib A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Serio, Pete J MVN<br>Barbara, Darrell MVN | RE: HPS Borrow Material |
| OLP-018-000002376 | OLP-018-000002376 | Attorney-Client; Attorney Work Product | 6/2/2007 | Email | Owen, Gib A MVN | Northey, Robert D MVN<br>Villa, April J MVN<br>Brown, Michael T MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Serio, Pete J MVN<br>Barbara, Darrell MVN<br>Herr, Brett H MVN | Re: HPS Borrow Material |
| OLP-018-000002380 | OLP-018-000002380 | Attorney-Client; Attorney Work Product | 6/1/2007 | Email | Northey, Robert D MVN | Villa, April J MVN<br>Owen, Gib A MVN<br>Brown, Michael T MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Serio, Pete J MVN<br>Barbara, Darrell MVN | HPS Borrow Material |
| OLP-018-000002409 | OLP-018-000002409 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Villa, April J MVN | Deese, Carvel E MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>Coates, Allen R MVN<br>Dillon, Douglas L MVN<br>Goodlett, Amy S MVN<br>Hester, Ulysses D MVN<br>Joseph, Jay L MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Normand, Darrell M MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Sanderson, Gerald R MVN<br>Serio, Pete J MVN<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN | FW: Borrow Needs for interim protection along GIWW |
| OLP-018-000002836 | OLP-018-000002836 | Attorney-Client; Attorney Work Product | 11/19/2007 | Email | Serio, Pete J MVN | Wiggins, Elizabeth MVN | Re: Borrow and Mike Saucier |
| OLP-018-000002838 | OLP-018-000002838 | Attorney-Client; Attorney Work Product | 11/18/2007 | Email | Serio, Pete J MVN | Wiggins, Elizabeth MVN<br>Accardo, Christopher J MVN<br>Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Holley, Soheila N MVN<br>Vignes, Julie D MVN<br>Saucier, Michael H MVN | RE: Borrow and Mike Saucier |
| OLP-018-000002865 | OLP-018-000002865 | Attorney-Client; Attorney Work Product | 11/6/2007 | Email | Serio, Pete J MVN | Northey, Robert D MVN<br>Owen, Gib A MVN<br>Barbara, Darrell MVN<br>Kilroy, Maurya MVN | RE: Borrow material from wetlands question |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-018-000002866 | OLP-018-000002866 | Attorney-Client; Attorney Work Product | 11/6/2007 | Email | Serio, Pete J MVN | Northey, Robert D MVN<br>Owen, Gib A MVN<br>Barbara, Darrell MVN<br>Kilroy, Maurya MVN | RE: Borrow material from wetlands question |
| OLP-018-000002867 | OLP-018-000002867 | Attorney-Client; Attorney Work Product | 11/6/2007 | Email | Serio, Pete J MVN | Northey, Robert D MVN<br>Owen, Gib A MVN<br>Barbara, Darrell MVN<br>Kilroy, Maurya MVN | RE: Borrow material from wetlands question |
| OLP-018-000002869 | OLP-018-000002869 | Attorney-Client; Attorney Work Product | 11/6/2007 | Email | Serio, Pete J MVN | Owen, Gib A MVN<br>Barbara, Darrell MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN | RE: Borrow material from wetlands question |
| OLP-018-000002874 | OLP-018-000002874 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Serio, Pete J MVN | Barbara, Darrell MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN | RE: Borrow material from wetlands question |
| OLP-018-000002877 | OLP-018-000002877 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Serio, Pete J MVN | Owen, Gib A MVN<br>Northey, Robert D MVN<br>Barbara, Darrell MVN<br>Kilroy, Maurya MVN | RE: Borrow material from wetlands question |
| OLP-018-000002878 | OLP-018-000002878 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Serio, Pete J MVN | Owen, Gib A MVN<br>Northey, Robert D MVN<br>Barbara, Darrell MVN<br>Kilroy, Maurya MVN | RE: Borrow material from wetlands question |
| OLP-018-000002883 | OLP-018-000002883 | Attorney-Client; Attorney Work Product | 11/2/2007 | Email | Serio, Pete J MVN | Bruza, John D MVN | FW: Borrow material from wetlands question & IER 19 |
| OLP-018-000002884 | OLP-018-000002884 | Attorney-Client; Attorney Work Product | 11/2/2007 | Email | Serio, Pete J MVN | Northey, Robert D MVN | RE: Borrow material from wetlands question & IER 19 |
| OLP-018-000002904 | OLP-018-000002904 | Attorney-Client; Attorney Work Product | 10/29/2007 | Email | Serio, Pete J MVN | Barbara, Darrell MVN<br>Bruza, John D MVN<br>Oberlies, Brian M MVN<br>Heffner, Robert A MVN<br>Windham, Michael J MVN<br>Northey, Robert D MVN | Re: Current condition of the Claverie tract, 25 Oct 07 |
| OLP-018-000002943 | OLP-018-000002943 | Attorney-Client; Attorney Work Product | 10/17/2007 | Email | Serio, Pete J MVN | Barbara, Darrell MVN<br>Nethery, William R MVN | RE: Refurbishment of Non-Federal Levee on Grand Isle--questions for Regulatory Branch and Office of Counsel |
| OLP-018-000003071 | OLP-018-000003071 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Serio, Pete J MVN | Northey, Robert D MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN<br>Boyce, Mayely L MVN | RE: Borrow Scenario Training # 123 |
| OLP-018-000003074 | OLP-018-000003074 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Serio, Pete J MVN | Northey, Robert D MVN | RE: St. Charles Parish Hurricane Levee Alignment |
| OLP-018-000003075 | OLP-018-000003075 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Serio, Pete J MVN | Northey, Robert D MVN | RE: St. Charles Parish Hurricane Levee Alignment |
| OLP-018-000003077 | OLP-018-000003077 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Serio, Pete J MVN | Tewis, Robert M MVN<br>Barbara, Darrell MVN | FW: St. Charles Parish Hurricane Levee Alignment |
| OLP-018-000003083 | OLP-018-000003083 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Serio, Pete J MVN | Northey, Robert D MVN<br>Bruza, John D MVN<br>Barbara, Darrell MVN<br>Mayer, Martin S MVN<br>Swindler, Roger D MVN<br>Holliday, T. A.  MVN<br>Trotter, Rita E MVN<br>Boyce, Mayely L MVN | RE: St. Charles Parish Hurricane Levee Alignment |
| OLP-018-000003251 | OLP-018-000003251 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Serio, Pete J MVN | Northey, Robert D MVN | RE: Save Our Wetlands Notice of Intent to Sue |
| OLP-018-000003385 | OLP-018-000003385 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Serio, Pete J MVN | Northey, Robert D MVN<br>Owen, Gib A MVN | RE: Borrow PDT - Current website |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-018-000003414 | OLP-018-000003414 | Attorney-Client; Attorney Work Product | 4/27/2007 | Email | Serio, Pete J MVN | 'Farabee, Michael V MVN' Holliday, T. A. MVN Northey, Robert D MVN Breaux, Brian W MVN 'John.Ettinger@epamail.gov' Zeringue, Furcy J MVN Bruza, John D MVN Blanke, Kenneth G MVN Mayer, Martin S MVN Kinsey, Mary V MVN Frederick, Denise D MVN | RE: Martin Marietta recap |
| OLP-018-000003448 | OLP-018-000003448 | Attorney-Client; Attorney Work Product | 4/19/2007 | Email | Serio, Pete J MVN | Barbara, Darrell MVN | RE: Potential Borrow Sites |
| OLP-018-000003457 | OLP-018-000003457 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Serio, Pete J MVN | Northey, Robert D MVN | RE: St. Chas Parish Letter (UNCLASSIFIED) |
| OLP-018-000003472 | OLP-018-000003472 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Serio, Pete J MVN | Accardo, Christopher J MVN | RE: Tasking from MG Riley and the Chief Counsel:  Gentilly Landfill |
| OLP-018-000003749 | OLP-018-000003749 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Serio, Pete J MVN | Barbara, Darrell MVN | FW:  UNO student request on permits--2nd request |
| OLP-018-000003769 | OLP-018-000003769 | Attorney-Client; Attorney Work Product | 11/1/2006 | Email | Serio, Pete J MVN | Northey, Robert D MVN Barbara, Darrell MVN Hite, Kristen A MVN | RE: Chef Menteur |
| OLP-018-000003807 | OLP-018-000003807 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Serio, Pete J MVN | Chioma, Annette MVN | FW: Permit 2005-3081-EE |
| OLP-018-000003895 | OLP-018-000003895 | Attorney-Client; Attorney Work Product | 8/22/2006 | Email | Serio, Pete J MVN | Northey, Robert D MVN Hite, Kristen A MVN | RE: Sea level rise in NEPA documentation |
| OLP-018-000003915 | OLP-018-000003915 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Serio, Pete J MVN | Northey, Robert D MVN Hite, Kristen A MVN | FW: OGL and Chef |
| OLP-018-000004020 | OLP-018-000004020 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Serio, Pete J MVN | Wallace, Frederick W MVN | RE: Message from an unidentified caller |
| OLP-018-000004022 | OLP-018-000004022 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Serio, Pete J MVN | Wallace, Frederick W MVN | RE: Message from an unidentified caller |
| OLP-018-000004023 | OLP-018-000004023 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Serio, Pete J MVN | Mayer, Martin S MVN Farabee, Michael V MVN | FW: another Neal fact sheet |
| OLP-018-000004027 | OLP-018-000004027 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Serio, Pete J MVN | Barnett, Larry J MVD Schmaltz, Pamela B NWK Hite, Kristen A MVN Sirmans, David E MVM Northey, Robert D MVN Merchant, Randall C MVN | RE: chef menteur landfill |
| OLP-018-000004101 | OLP-018-000004101 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Serio, Pete J MVN | 'Darryl.malek-wiley@sierraclub.org' | RE: Emergency Authorization Request for Chef Menteur |
| OLP-018-000004184 | OLP-018-000004184 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Serio, Pete J MVN | Angie Lacoste Annette Chioma Barry Obiol Darrell Barbara Dirreen Arnold Edward Wrubluski Jacqueline Farabee | FW: Mr. Reggie Bourg |
| OLP-018-000004225 | OLP-018-000004225 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Serio, Pete J MVN | Mayer, Martin S MVN Farabee, Michael V MVN | FW: LA Gov Ofc request |
| OLP-018-000004379 | OLP-018-000004379 | Attorney-Client; Attorney Work Product | 4/13/2007 | Email | Serio, Pete J MVN | Guynes, Beth S MVD | RE: Tasking from MG Riley and the Chief Counsel:  Gentilly Landfill |
| OLP-018-000004391 | OLP-018-000004391 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Serio, Pete J MVN | Guynes, Beth S MVD Merchant, Randall C MVN Ventola, Ronald J MVN Bruza, John D MVN | RE: Staff note  - Debris Landfill - Chef Menteur Highway -Modified |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-018-000005192 | OLP-018-000005192 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Brown, Michael T MVN | Northey, Robert D MVN<br>Villa, April J MVN<br>Owen, Gib A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Serio, Pete J MVN<br>Barbara, Darrell MVN | RE: HPS Borrow Material |
| OLP-018-000005193 | OLP-018-000005193 | Attorney-Client; Attorney Work Product | 6/12/2007 | Email | Villa, April J MVN | Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Re: HPS Borrow Material |
| OLP-018-000005194 | OLP-018-000005194 | Attorney-Client; Attorney Work Product | 6/12/2007 | Email | Villa, April J MVN | Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Re: HPS Borrow Material |
| OLP-020-000000248 | OLP-020-000000248 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Schilling, Emile F MVN | Daigle, Michelle C MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| OLP-020-000001143 | OLP-020-000001143 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Powell, Amy E MVN | Tucker, Patrick G MVD<br>Spencer, Jim MVK<br>Colletti, Jerry A MVN<br>Oberlies, Karen L MVN<br>Campo, Patricia A MVN<br>Terry, Albert J MVN | RE: Serious Issue - 33 CFR 208.10 |
| OLP-020-000001805 | OLP-020-000001805 | Deliberative Process | 2/14/2007 | Email | Terry, Albert J MVN | Winer, Harley S MVN<br>Daigle, Michelle C MVN<br>Brown, Jane L MVN | FW: MRGO O&M Work Plan (UNCLASSIFIED) |
| OLP-020-000002066 | OLP-020-000002066 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Terry, Albert J MVN | Daigle, Michelle C MVN | FW: Suppl # 4 |
| OLP-020-000002107 | OLP-020-000002107 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Terry, Albert J MVN | Sutton, Jan E MVN<br>Brown, Jane L MVN | FW: FWI - Dredging  FY '07 -Office of Counsel funds for Legal Work |
| OLP-020-000004650 | OLP-020-000004650 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Colletti, Jerry A MVN | Powell, Amy E MVN | FW: 33 CFR 208.10 |
| OLP-021-000000823 | OLP-021-000000823 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Zack, Michael MVN | Ulm, Michelle S MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN | Re: Port Press Release-MRGO |
| OLP-021-000000858 | OLP-021-000000858 | Deliberative Process | 12/22/2005 | Email | Russo, Edmond J ERDC-CHL-MS | Zack, Michael MVN<br>Accardo, Christopher J MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Sloan, G Rogers MVD | RE: FY 2006 Supp (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000000859 | OLP-021-000000859 | Deliberative Process | 12/23/2005 | Email | Zack, Michael MVN | Demma, Marcia A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Sloan, G Rogers MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| OLP-021-000000860 | OLP-021-000000860 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Zack, Michael MVN | Accardo, Christopher J MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Sloan, G Rogers MVD | RE: FY 2006 Supp (UNCLASSIFIED) |
| OLP-021-000000861 | OLP-021-000000861 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Zack, Michael MVN | Hardy, Rixby MVN<br>Ruff, Greg MVD<br>Demma, Marcia A MVN<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| OLP-021-000000862 | OLP-021-000000862 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Zack, Michael MVN | Ulm, Michelle S MVN | RE: MVN VTC Facts Sheets (UNCLASSIFIED) |
| OLP-021-000000863 | OLP-021-000000863 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Zack, Michael MVN | Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Sloan, G Rogers MVD<br>Naomi, Alfred C MVN<br>Ulm, Michelle S MVN | RE: MVN VTC Facts Sheets (UNCLASSIFIED) |
| OLP-021-000000864 | OLP-021-000000864 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Zack, Michael MVN | Ulm, Michelle S MVN<br>Frederick, Denise D MVN<br>Lucore, Marti M MVN | RE: MR-GO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000000867 | OLP-021-000000867 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Ulm, Michelle S MVN | Broussard, Richard W MVN<br>Popovich, George M MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Brown, Jane L MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Salamone, Benjamin E MVN<br>Kilroy, Maurya MVN<br>Baird, Bruce H MVN<br>Just, Gloria N MVN<br>Mays, Veneta S MVN<br>Servay, Stephen T MVN<br>Mach, Rodney F MVN<br>Johnson, Carol A MVN<br>O'Cain, Keith J MVN<br>Donnelly, Ann R MVN<br>Chiu, Shung K MVN<br>Terry, Albert J MVN<br>Accardo, Christopher J MVN<br>Dorcey, Thomas J MVN<br>Escarra, Michael C MVN<br>Kelley, Geanette MVN<br>Montegut, James A MVN<br>Bourgeois, Michael P MVN<br>Bertucci, Anthony J MVN<br>Jones, Steve MVD<br>Park, Michael MVN-ERO<br>Mujica, Joaquin MVN<br>Merchant, Randall C MVN | FW: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| OLP-021-000000868 | OLP-021-000000868 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Ulm, Michelle S MVN | Merchant, Randall C MVN<br>Gautreaux, Jim H MVN<br>Demma, Marcia A MVN<br>Accardo, Christopher J MVN<br>Miller, Katie R MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| OLP-021-000000869 | OLP-021-000000869 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Merchant, Randall C MVN | Ulm, Michelle S MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| OLP-021-000000870 | OLP-021-000000870 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Salamone, Benjamin E MVN | O'Cain, Keith J MVN<br>Danflous, Louis E MVN<br>Ulm, Michelle S MVN<br>Petitbon, John B MVN<br>Normand, Darrell M MVN<br>Foret, William A MVN | FW: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| OLP-021-000000871 | OLP-021-000000871 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Dorcey, Thomas J MVN | Ulm, Michelle S MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| OLP-021-000000872 | OLP-021-000000872 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Just, Gloria N MVN | Ulm, Michelle S MVN<br>Kelley, Geanette MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| OLP-021-000000873 | OLP-021-000000873 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Falk, Tracy A MVN | Ulm, Michelle S MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| OLP-021-000000874 | OLP-021-000000874 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Broussard, Richard W MVN | Ulm, Michelle S MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000000875 | OLP-021-000000875 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Kilroy, Maurya MVN | Merchant, Randall C MVN Ulm, Michelle S MVN Frederick, Denise D MVN Florent, Randy D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| OLP-021-000000876 | OLP-021-000000876 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Mathies, Linda G MVN | Ulm, Michelle S MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| OLP-021-000000877 | OLP-021-000000877 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Montegut, James A MVN | Ulm, Michelle S MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| OLP-021-000000878 | OLP-021-000000878 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Mathies, Linda G MVN | Ulm, Michelle S MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| OLP-021-000000879 | OLP-021-000000879 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Salamone, Benjamin E MVN | Ulm, Michelle S MVN Normand, Darrell M MVN Petitbon, John B MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| OLP-021-000000880 | OLP-021-000000880 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Naomi, Alfred C MVN | Mujica, Joaquin MVN Ulm, Michelle S MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| OLP-021-000000881 | OLP-021-000000881 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Mujica, Joaquin MVN | Ulm, Michelle S MVN Frederick, Denise D MVN Florent, Randy D MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Merchant, Randall C MVN Naomi, Alfred C MVN Accardo, Christopher J MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| OLP-021-000000882 | OLP-021-000000882 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Merchant, Randall C MVN | Ulm, Michelle S MVN Russo, Edmond J ERDC-CHL-MS | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| OLP-021-000000883 | OLP-021-000000883 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Accardo, Christopher J MVN | Ulm, Michelle S MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| OLP-021-000000884 | OLP-021-000000884 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Dorcey, Thomas J MVN | Ulm, Michelle S MVN | FW: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| OLP-021-000000890 | OLP-021-000000890 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Russo, Edmond J ERDC-CHL-MS | Ulm, Michelle S MVN | RE: ERDC Support to MVN in addressing MRGO Litigation |
| OLP-021-000000891 | OLP-021-000000891 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Russo, Edmond J ERDC-CHL-MS | Ulm, Michelle S MVN Merchant, Randall C MVN Miller, Katie R MVN Gautreaux, Jim H MVN Accardo, Christopher J MVN | RE: ERDC Support to MVN in addressing MRGO Litigation |
| OLP-021-000000893 | OLP-021-000000893 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Ulm, Michelle S MVN | Merchant, Randall C MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Mathies, Linda G MVN Broussard, Richard W MVN Salamone, Benjamin E MVN Diehl, Edwin H MVN Winer, Harley S MVN Stutts, D Van MVN Hote, Janis M MVN Miller, Gregory B MVN Constance, Troy G MVN Wagner, Kevin G MVN | RE: DOJ Briefing |
| OLP-021-000000894 | OLP-021-000000894 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Landry, Paul C MVN | Winer, Harley S MVN Broussard, Richard W MVN Ulm, Michelle S MVN O'Neill, John R MVN Campbell, Mavis MVN | RE: DOJ Briefing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000000895 | OLP-021-000000895 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Merchant, Randall C MVN | Merchant, Randall C MVN<br>Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Mickal, Sean P MVN | RE: DOJ Briefing |
| OLP-021-000000896 | OLP-021-000000896 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Merchant, Randall C MVN | Merchant, Randall C MVN<br>Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN | RE: DOJ Briefing |
| OLP-021-000000897 | OLP-021-000000897 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Merchant, Randall C MVN | Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN | DOJ Briefing |
| OLP-021-000000898 | OLP-021-000000898 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Merchant, Randall C MVN | Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN | Mr. Go Litigation and Briefing for Department of Justice |
| OLP-021-000000899 | OLP-021-000000899 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Merchant, Randall C MVN | Ulm, Michelle S MVN | Estimated time,  Mr. Go litigation |
| OLP-021-000000916 | OLP-021-000000916 | Deliberative Process | 12/19/2005 | Email | Ulm, Michelle S MVN | Daigle, Michelle C MVN<br>Brown, Jane L MVN | FW: Request for review of draft letter to Port of NO on MRGO and  PGL 47, S: 22 MAR 05 |
| OLP-021-000000972 | OLP-021-000000972 | Attorney-Client; Attorney Work Product | 1/31/2006 | Email | Ulm, Michelle S MVN | O'Dowd, Michael L MVN | RE: Incident at IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000001013 | OLP-021-000001013 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Robinson, Geri A MVN | Ulm, Michelle S MVN<br>Broussard, Richard W MVN<br>Connell, Timothy J MVN<br>O'Cain, Keith J MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Ngo, AnhThu T MVN<br>Martinson, Robert J MVN | Depth Authority for MR-GO, New Lock and Connecting Channels, LA |
| OLP-021-000001019 | OLP-021-000001019 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Jones, Steve MVD | Accardo, Christopher J MVN<br>Ulm, Michelle S MVN<br>Hannon, James R MVD | RE: Request by Port of New Orleans to Dredge IHNC Canal |
| OLP-021-000001022 | OLP-021-000001022 | Deliberative Process | 3/14/2006 | Email | Mathies, Linda G MVN | Ulm, Michelle S MVN | RE: NOCS |
| OLP-021-000001024 | OLP-021-000001024 | Deliberative Process | 3/14/2006 | Email | Mathies, Linda G MVN | Ulm, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | RE: NOCS |
| OLP-021-000001029 | OLP-021-000001029 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Mathies, Linda G MVN | Glorioso, Daryl G MVN<br>Ulm, Michelle S MVN | FW: Dredging the Inner Harbor Navigation Channel |
| OLP-021-000001038 | OLP-021-000001038 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Mathies, Linda G MVN | Landry, Paul C MVN<br>Ulm, Michelle S MVN | FW: DOJ Briefing |
| OLP-021-000001039 | OLP-021-000001039 | Deliberative Process | 3/14/2006 | Email | Accardo, Christopher J MVN | Mathies, Linda G MVN<br>Ulm, Michelle S MVN | RE: NOCS |
| OLP-021-000001043 | OLP-021-000001043 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Glorioso, Daryl G MVN | Ulm, Michelle S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN | Dredging the Inner Harbor Navigation Channel |
| OLP-021-000001044 | OLP-021-000001044 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Glorioso, Daryl G MVN | Ulm, Michelle S MVN | RE: Dredging the Inner Harbor Navigation Channel |
| OLP-021-000001062 | OLP-021-000001062 | Deliberative Process | 3/24/2006 | Email | Broussard, Richard W MVN | Guillory, Lee A MVN<br>Ulm, Michelle S MVN<br>Poindexter, Larry MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Vossen, Jean MVN<br>Waits, Stuart MVN<br>Boe, Richard E MVN | RE: Update on TFG and IHNC 9th Ward Protection |
| OLP-021-000001078 | OLP-021-000001078 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Ulm, Michelle S MVN | Accardo, Christopher J MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Petitbon, John B MVN<br>Connell, Timothy J MVN<br>Ngo, AnhThu T MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Robinson, Geri A MVN<br>Floyd, Raymond B MVN<br>Poindexter, Larry MVN<br>Laigast, Mireya L MVN | IHNC Dredging Local Sponsor |
| OLP-021-000001128 | OLP-021-000001128 | Deliberative Process | 6/8/2006 | Email | Broussard, Richard W MVN | Enclade, Sheila W MVN<br>Broussard, Richard W MVN<br>Ulm, Michelle S MVN | RE: FINAL - Information for Fed Biz Ops - IHNC Dredging |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000001165 | OLP-021-000001165 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Accardo, Christopher J MVN | Jones, Steve MVD<br>Ulm, Michelle S MVN<br>Hannon, James R MVD | RE: Request by Port of New Orleans to Dredge IHNC Canal |
| OLP-021-000001166 | OLP-021-000001166 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Jones, Steve MVD | Accardo, Christopher J MVN<br>Ulm, Michelle S MVN<br>Hannon, James R MVD | RE: Request by Port of New Orleans to Dredge IHNC Canal |
| OLP-021-000001168 | OLP-021-000001168 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Jones, Steve MVD | Accardo, Christopher J MVN<br>Hannon, James R MVD<br>Ulm, Michelle S MVN | RE: Request by Port of New Orleans to Dredge IHNC Canal |
| OLP-021-000001169 | OLP-021-000001169 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Accardo, Christopher J MVN | Hannon, James R MVD<br>Jones, Steve MVD<br>Ulm, Michelle S MVN | RE: Request by Port of New Orleans to Dredge IHNC Canal |
| OLP-021-000001307 | OLP-021-000001307 | Attorney-Client; Attorney Work Product | 7/5/2006 | Email | Merchant, Randall C MVN | Ulm, Michelle S MVN | RE: Sheriff's Office use of Bonnet Carre building |
| OLP-021-000001933 | OLP-021-000001933 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | Entwisle, Richard C MVN | Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Ulm, Michelle S MVN | RE: Bean Construction/Southpass/Overfill |
| OLP-021-000002654 | OLP-021-000002654 | Attorney-Client; Attorney Work Product | 6/10/2003 | Email | Spraul, Michelle A MVN | Kinsey, Mary V MVN<br>Nord, Beth P MVN | FW: American Pass & Wax Lake Outlet Weir |
| OLP-021-000004484 | OLP-021-000004484 | Attorney-Client; Attorney Work Product | 10/22/2003 | Email | Kinsey, Mary V MVN | Walker, Deanna E MVN<br>Stout, Michael E MVN<br>Hale, Lamar F MVN Contractor<br>Brantley, Christopher G MVN<br>Robinson, Geri A MVN<br>Baird, Bruce H MVN<br>Barbier, Yvonne P MVN<br>Binet, Jason A MVN<br>DeBose, Gregory A MVN<br>Gamble, Jay MVN<br>Hale, Lamar F MVN Contractor<br>Hartzog, Larry M MVN<br>Hays, Mike M MVN<br>Northey, Robert D MVN<br>Palmieri, Michael M MVN<br>Powell, Nancy J MVN<br>Radding, Rose MVN<br>Wingate, Mark R MVN<br>Saucier, Michael H MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Boe, Richard E MVN<br>Vicknair, Shawn M MVN | RE: Henderson Lake Study |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000004485 | OLP-021-000004485 | Attorney-Client; Attorney Work Product | 10/22/2003 | Email | Hays, Mike M MVN | Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Stout, Michael E MVN<br>Hale, Lamar F MVN Contractor<br>Brantley, Christopher G MVN<br>Robinson, Geri A MVN<br>Baird, Bruce H MVN<br>Barbier, Yvonne P MVN<br>Binet, Jason A MVN<br>DeBose, Gregory A MVN<br>Gamble, Jay MVN<br>Hale, Lamar F MVN Contractor<br>Hartzog, Larry M MVN<br>Northey, Robert D MVN<br>Palmieri, Michael M MVN<br>Powell, Nancy J MVN<br>Radding, Rose MVN<br>Wingate, Mark R MVN<br>Saucier, Michael H MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Boe, Richard E MVN<br>Vicknair, Shawn M MVN | RE: Henderson Lake Study |
| OLP-021-000004486 | OLP-021-000004486 | Attorney-Client; Attorney Work Product | 10/22/2003 | Email | Kinsey, Mary V MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Stout, Michael E MVN<br>Hale, Lamar F MVN Contractor<br>Brantley, Christopher G MVN<br>Robinson, Geri A MVN<br>Baird, Bruce H MVN<br>Barbier, Yvonne P MVN<br>Binet, Jason A MVN<br>DeBose, Gregory A MVN<br>Gamble, Jay MVN<br>Hale, Lamar F MVN Contractor<br>Hartzog, Larry M MVN<br>Northey, Robert D MVN<br>Palmieri, Michael M MVN<br>Powell, Nancy J MVN<br>Radding, Rose MVN<br>Wingate, Mark R MVN<br>Saucier, Michael H MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Boe, Richard E MVN<br>Vicknair, Shawn M MVN | RE: Henderson Lake Study |
| OLP-021-000004487 | OLP-021-000004487 | Attorney-Client; Attorney Work Product | 10/23/2003 | Email | Stout, Michael E MVN | Goldman, Howard D MVN<br>LaLonde, Neil J MVN<br>Sammon, Daniel J MVN<br>Brantley, Christopher G MVN<br>Saucier, Michael H MVN<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN | FW: Henderson Lake Study |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000004489 | OLP-021-000004489 | Attorney-Client; Attorney Work Product | 11/4/2003 | Email | Stout, Michael E MVN | Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Goldman, Howard D MVN<br>LaLonde, Neil J MVN<br>Sammon, Daniel J MVN<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Brantley, Christopher G MVN | RE: Rosewood Plantation |
| OLP-021-000004490 | OLP-021-000004490 | Attorney-Client; Attorney Work Product | 11/4/2003 | Email | Goldman, Howard D MVN | Stout, Michael E MVN<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Alison K MVN Hebert (E-mail)<br>Daniel J MVN Sammon (E-mail)<br>Dave MVN Fisher (E-mail)<br>James T MVN Moreau (E-mail)<br>Kathrin A MVN Romero (E-mail)<br>Neil J MVN LaLonde (E-mail)<br>Stephen M MVN Stone (E-mail)<br>William M MVN Dunk (E-mail) | RE: Rosewood Plantation |
| OLP-021-000004492 | OLP-021-000004492 | Attorney-Client; Attorney Work Product | 11/5/2003 | Email | Stout, Michael E MVN | Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Goldman, Howard D MVN<br>LaLonde, Neil J MVN<br>Sammon, Daniel J MVN<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Brantley, Christopher G MVN | FW: Rosewood Plantation |
| OLP-021-000004497 | OLP-021-000004497 | Attorney-Client; Attorney Work Product | 11/26/2003 | Email | Stout, Michael E MVN | Campos, Robert MVN<br>Ashley, John A MVD<br>Jones, Kyle L HQ02<br>Hull, Falcolm E MVN<br>Duarte, Francisco M MVN<br>Waguespack, Leslie S MVD<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Lewis, William C MVN<br>Vicknair, Shawn M MVN<br>Purrington, Jackie B MVN<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Sigrest, Joe M MVD | RE: Atchafalaya Basin Floodway |
| OLP-021-000004535 | OLP-021-000004535 | Deliberative Process | 3/9/2005 | Email | Nord, Beth P MVN | Stout, Michael E MVN<br>Gautreaux, Jim H MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Spraul, Michelle A MVN | RE: MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000004546 | OLP-021-000004546 | Attorney-Client; Attorney Work Product | 7/8/2005 | Email | Barbier, Yvonne P MVN | Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Spraul, Michelle A MVN<br>Kiefer, Jeffrey A MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | RE: ABFS Revised Estate - revised 30 June 2005 |
| OLP-021-000004631 | OLP-021-000004631 | Attorney-Client; Attorney Work Product | 3/10/2003 | Email | Nord, Beth P MVN | Spraul, Michelle A MVN | FW: O and M budget funding shortfall and question about private industry asking if they can pay for the dredging work. |
| OLP-021-000004650 | OLP-021-000004650 | Attorney-Client; Attorney Work Product | 2/25/2005 | Email | Nord, Beth P MVN | Criswell, Deborah L MVN<br>Kiefer, Jeffrey A MVN<br>Spraul, Michelle A MVN | FW: LCA Benficial Use of Dredge Material (Atchafalaya, Mississippi River, and Calcasieu) |
| OLP-021-000004686 | OLP-021-000004686 | Attorney-Client; Attorney Work Product | 11/5/2004 | Email | Nord, Beth P MVN | Campos, Robert MVN | RE: mrc low water04 draft response Bradberry MVN review 03 nov |
| OLP-021-000004852 | OLP-021-000004852 | Attorney-Client; Attorney Work Product | 2/6/2003 | Email | Vignes, Julie D MVN | Sanderson, Gerald R MVN<br>Zammit, Charles R MVN<br>Nord, Beth P MVN<br>Schinetsky, Steven A MVN<br>Colletti, Jerry A MVN<br>Justison, David J MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Connell, Timothy J MVN<br>Spraul, Michelle A MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Kinsey, Mary V MVN | Contracting Requirement for Guard Services at Critical Projects during heightened security |
| OLP-021-000004869 | OLP-021-000004869 | Attorney-Client; Attorney Work Product | 2/18/2003 | Email | Breerwood, Gregory E MVN | Stout, Michael E MVN<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Colletti, Jerry A MVN<br>Constantine, Donald A MVN<br>Park, Michael F MVN | RE: Document Submittal |
| OLP-021-000004911 | OLP-021-000004911 | Attorney-Client; Attorney Work Product | 7/7/2003 | Email | Labure, Linda C MVN | Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>McNamara, Cary D MVN<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Bongiovanni, Linda L MVN<br>Dunn, Kelly G MVN | RE: Real Estate Items for Old River Master Plan |
| OLP-021-000004978 | OLP-021-000004978 | Attorney-Client; Attorney Work Product | 2/26/2004 | Email | Frederick, Denise D MVN | Spraul, Michelle A MVN<br>Nord, Beth P MVN<br>Zack, Michael MVN | RE: Atchafalaya Bay Realignment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000005087 | OLP-021-000005087 | Attorney-Client; Attorney Work Product | 9/29/2003 | Email | Merchant, Randall C MVN | Nord, Beth P MVN<br>Spraul, Michelle A MVN | Authorization to perform maintenance, Swiftships Dock, Atchafalaya Basin Berwick Harbor vicinity, St. Mary Parish, Louisiana |
| OLP-021-000005366 | OLP-021-000005366 | Attorney-Client; Attorney Work Product | 6/2/2003 | Email | Spraul, Michelle A MVN | Kinsey, Mary V MVN | American Pass & Wax Lake Outlet Weir |
| OLP-021-000005792 | OLP-021-000005792 | Deliberative Process | 9/22/2003 | Email | Spraul, Michelle A MVN | Greenup, Rodney D MVN | RE: PEP's |
| OLP-021-000005793 | OLP-021-000005793 | Deliberative Process | 9/22/2003 | Email | Spraul, Michelle A MVN | Nord, Beth P MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Russo, Edmond J MVN<br>Cali, Frank J MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN | FW: PEP's |
| OLP-021-000005794 | OLP-021-000005794 | Deliberative Process | 9/22/2003 | Email | Morgan, Robert W MVN | Spraul, Michelle A MVN<br>Nord, Beth P MVN<br>Falk, Tracy A MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Russo, Edmond J MVN<br>Cali, Frank J MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN | RE: PEP's |
| OLP-021-000005795 | OLP-021-000005795 | Deliberative Process | 9/22/2003 | Email | Schinetsky, Steven A MVN | Spraul, Michelle A MVN | RE: PEP's |
| OLP-021-000005796 | OLP-021-000005796 | Deliberative Process | 9/22/2003 | Email | Russo, Edmond J MVN | Morgan, Robert W MVN<br>Spraul, Michelle A MVN<br>Nord, Beth P MVN<br>Falk, Tracy A MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Cali, Frank J MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Kiefer, Jeffrey A MVN | RE: PEP's |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000005797 | OLP-021-000005797 | Deliberative Process | 9/23/2003 | Email | Spraul, Michelle A MVN | Accardo, Christopher J MVN<br>Gautreaux, Jim H MVN<br>Duke, Ronnie W MVN<br>Vignes, Julie D MVN<br>Lowe, Michael H MVN<br>Beauvais, Russell A MVN<br>Bivona, Bruce J MVN<br>Cali, Frank J MVN<br>Connell, Timothy J MVN<br>Falk, Tracy A MVN<br>Keller, Brian S MVN<br>Kiefer, Jeffrey A MVN<br>McNamara, Cary D MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Powell, Amy E MVN<br>Schinetsky, Steven A MVN<br>Spraul, Michelle A MVN<br>Russo, Edmond J MVN<br>Ventola, Ronald J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN | P2 response |
| OLP-021-000005798 | OLP-021-000005798 | Deliberative Process | 9/22/2003 | Email | Greenup, Rodney D MVN | Spraul, Michelle A MVN | RE: PEP's |
| OLP-021-000005800 | OLP-021-000005800 | Deliberative Process | 9/19/2003 | Email | Nord, Beth P MVN | Breerwood, Gregory E MVN<br>Beauvais, Russell A MVN<br>Bivona, Bruce J MVN<br>Cali, Frank J MVN<br>Connell, Timothy J MVN<br>Falk, Tracy A MVN<br>Keller, Brian S MVN<br>Kiefer, Jeffrey A MVN<br>McNamara, Cary D MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Powell, Amy E MVN<br>Schinetsky, Steven A MVN<br>Spraul, Michelle A MVN<br>Russo, Edmond J MVN<br>Park, Michael F MVN<br>Gautreaux, Jim H MVN<br>Vignes, Julie D MVN<br>Lowe, Michael H MVN<br>Ventola, Ronald J MVN | RE: PEP's |
| OLP-021-000005801 | OLP-021-000005801 | Deliberative Process | 9/25/2003 | Email | Reeves, Sharon H MVN | Spraul, Michelle A MVN | FW: P2 response |
| OLP-021-000005802 | OLP-021-000005802 | Deliberative Process | 9/24/2003 | Email | Russo, Edmond J MVN | Reeves, Sharon H MVN<br>Spraul, Michelle A MVN<br>Park, Michael F MVN<br>Breerwood, Gregory E MVN | FW: P2 response |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000005805 | OLP-021-000005805 | Deliberative Process | 9/26/2003 | Email | Spraul, Michelle A MVN | Greenup, Rodney D MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Accardo, Christopher J MVN<br>Gautreaux, Jim H MVN<br>Duke, Ronnie W MVN<br>Vignes, Julie D MVN<br>Lowe, Michael H MVN<br>Beauvais, Russell A MVN<br>Bivona, Bruce J MVN<br>Cali, Frank J MVN<br>Connell, Timothy J MVN<br>Falk, Tracy A MVN<br>Keller, Brian S MVN<br>Kiefer, Jeffrey A MVN<br>McNamara, Cary D MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Powell, Amy E MVN<br>Schinetsky, Steven A MVN<br>Spraul, Michelle A MVN<br>Russo, Edmond J MVN | P2 - OD comments |
| OLP-021-000005806 | OLP-021-000005806 | Deliberative Process | 9/26/2003 | Email | Greenup, Rodney D MVN | Spraul, Michelle A MVN | RE: P2 - OD comments |
| OLP-021-000005811 | OLP-021-000005811 | Deliberative Process | 10/2/2003 | Email | Spraul, Michelle A MVN | Greenup, Rodney D MVN | RE: PEP's |
| OLP-021-000005812 | OLP-021-000005812 | Deliberative Process | 10/7/2003 | Email | Spraul, Michelle A MVN | Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Accardo, Christopher J MVN<br>Gautreaux, Jim H MVN<br>Duke, Ronnie W MVN<br>Vignes, Julie D MVN<br>Lowe, Michael H MVN<br>Beauvais, Russell A MVN<br>Bivona, Bruce J MVN<br>Cali, Frank J MVN<br>Connell, Timothy J MVN<br>Falk, Tracy A MVN<br>Keller, Brian S MVN<br>Kiefer, Jeffrey A MVN<br>McNamara, Cary D MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Powell, Amy E MVN<br>Schinetsky, Steven A MVN<br>Spraul, Michelle A MVN<br>Russo, Edmond J MVN | FW: PEP's |
| OLP-021-000005982 | OLP-021-000005982 | Deliberative Process | 7/31/2005 | Email | Russo, Edmond J MVN | Just, Gloria N MVN<br>Jones, Steve MVD<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN | RE: Request for review of draft letter to Port of NO on MRGO and  PGL 47, S: 22 MAR 05 |
| OLP-021-000005985 | OLP-021-000005985 | Deliberative Process | 8/1/2005 | Email | Jones, Steve MVD | Russo, Edmond J MVN<br>Just, Gloria N MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN | RE: Request for review of draft letter to Port of NO on MRGO and  PGL 47, S: 22 MAR 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000006888 | OLP-021-000006888 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Merchant, Randall C MVN | Russo, Edmond J ERDC-CHL-MS<br>Ulm, Michelle S MVN | Litigation |
| OLP-021-000006889 | OLP-021-000006889 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Merchant, Randall C MVN | Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| OLP-021-000006927 | OLP-021-000006927 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Merchant, Randall C MVN | Russo, Edmond J ERDC-CHL-MS<br>Ulm, Michelle S MVN | Litigation |
| OLP-021-000006928 | OLP-021-000006928 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Merchant, Randall C MVN | Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| OLP-021-000013112 | OLP-021-000013112 | Attorney-Client; Attorney Work Product | 11/7/2007 | Email | Mathies, Linda G MVN | Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Schilling, Emile F MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Brown, Jane L MVN<br>Calix, Yojna Singh MVN<br>Entwisle, Richard C MVN<br>Falk, Tracy<br>Jennings, Heather L MVN<br>Landry, Victor A MVN<br>Mcnamara, Cary<br>Morgan, Robert<br>Nord, Beth<br>Powell, Amy E MVN<br>Schneider, Donald C MVN<br>Ulm, Michelle S MVN | FW: C20070352 - CD DRAFT LEIS MRGO Closure |
| OLP-021-000013265 | OLP-021-000013265 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Northey, Robert D MVN | Ulm, Michelle S MVN<br>Gele, Kelly M MVN<br>Meiners, Bill G MVN<br>Popovich, George M MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hinkamp, Stephen B MVN<br>Meiners, Bill G MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A.  MVN | RE: North Placement Area SN #9 |
| OLP-021-000013584 | OLP-021-000013584 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Accardo, Christopher J MVN | Lee, Alvin B COL MVN<br>Frederick, Denise D MVN<br>Ulm, Michelle S MVN | RE: GICA NAV ALERT: Port Allen Route Issue / Background and Position |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000014383 | OLP-021-000014383 | Deliberative Process | 6/5/2007 | Email | Wilson-Prater, Tawanda R MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Manahan, Marvin E MVN<br>Constantine, Donald A MVN<br>Bettisworth, Jason S MVN<br>Tinto, Lynn MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| OLP-021-000014442 | OLP-021-000014442 | Deliberative Process | 5/31/2007 | Email | Wagenaar, Richard P Col MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000014487 | OLP-021-000014487 | Deliberative Process | 5/25/2007 | Email | Vignes, Julie D MVN | Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Terrell, Bruce A MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Naomi, Alfred C MVN<br>Ulm, Michelle S MVN<br>Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Marlborough, Dwayne A MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| OLP-021-000014512 | OLP-021-000014512 | Deliberative Process | 5/23/2007 | Email | Vignes, Julie D MVN | Roth, Timothy J MVN<br>Yorke, Lary W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Naomi, Alfred C MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Bland, Stephen S MVN<br>Terrell, Bruce A MVN<br>Accardo, Christopher J MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| OLP-021-000014846 | OLP-021-000014846 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Accardo, Christopher J MVN | Amy Powell<br>Beth Nord<br>Cary Mcnamara<br>Emile Schilling<br>Jerry Colletti<br>Jim Gautreaux<br>Joaquin Mujica<br>Michael Lowe<br>Michelle Daigle<br>Michelle Ulm<br>Robert Morgan<br>Russell Beauvais<br>Serio, Pete J MVN<br>Sharon Reeves<br>Timothy Connell<br>Tracy Falk | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| OLP-021-000015633 | OLP-021-000015633 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Mathies, Linda G MVN | Kemp, Royce B MVN<br>Broussard, Richard W MVN<br>Ulm, Michelle S MVN<br>Boe, Richard E MVN<br>Corbino, Jeffrey M MVN<br>Northey, Robert D MVN | (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000016199 | OLP-021-000016199 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Rosamano, Marco A MVN | Austin, Sheryl B MVN<br>Ulm, Michelle S MVN<br>Patorno, Steven G MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Barlow, James A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN | RE: Congressional* Received from Wayne Wandell and Steve Stumpf of Marshland Holdings |
| OLP-021-000016454 | OLP-021-000016454 | Attorney-Client; Attorney Work Product | 10/19/2007 | Email | Ulm, Michelle S MVN | Northey, Robert D MVN<br>Gele, Kelly M MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hinkamp, Stephen B MVN | RE: North Placement Area SN #9 |
| OLP-021-000017227 | OLP-021-000017227 | Attorney-Client; Attorney Work Product | 6/27/2007 | Email | Ulm, Michelle S MVN | Entwisle, Richard C MVN | FW: Bean Dredging at South Pass (06-C-0191) |
| OLP-021-000017347 | OLP-021-000017347 | Deliberative Process | 6/7/2007 | Email | Ulm, Michelle S MVN | Connell, Timothy J MVN | Fw: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| OLP-021-000017397 | OLP-021-000017397 | Deliberative Process | 5/31/2007 | Email | Ulm, Michelle S MVN | Connell, Timothy J MVN | Fw: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| OLP-021-000017426 | OLP-021-000017426 | Deliberative Process | 5/25/2007 | Email | Ulm, Michelle S MVN | Connell, Timothy J MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| OLP-021-000019166 | OLP-021-000019166 | Attorney-Client; Attorney Work Product | 9/21/2007 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Calix, Yojna Singh MVN<br>Laigast, Mireya L MVN<br>Wingate, Mark R MVN<br>Kelley, Geanette MVN<br>Bergeron, Clara E MVN<br>Broussard, Richard W MVN<br>Brouillette, Phillip K MVN<br>LeBlanc III, Edward L MVN<br>Lindholm, Brion E MVN-Contractor<br>Leaumont, Brian M MVN<br>Stiles, Sandra E MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | RE: CIAP Funds Approval |
| OLP-022-000008819 | OLP-022-000008819 | Attorney-Client; Attorney Work Product | 8/29/2002 | Email | Dominey, Clifford S MVN | Walker, Bethany C MVN | FW: RE:  Your Wage Rate Inquiry - Turtle Observers |
| OLP-022-000008843 | OLP-022-000008843 | Attorney-Client; Attorney Work Product | 9/6/2002 | Email | Dominey, Clifford S MVN | Brockway, William R MVN<br>Newman, Raymond C MVN<br>Rhea, William P MVN<br>Hall, Montague A MVN<br>Morehouse, Edward A MVN<br>Walker, Bethany C MVN<br>Bordelon, Jenifer M MVN | FW: Proposed Service Agreement with Waste Management, Cameron, Monkey Island |
| OLP-022-000018084 | OLP-022-000018084 | Attorney-Client; Attorney Work Product | 5/21/2002 | Email | Florent, Randy D MVN | Frederick, Denise D MVN | FW: Shirt Purchase - Wheeler / Army Birthday |
| OLP-022-000018147 | OLP-022-000018147 | Attorney-Client; Attorney Work Product | 5/21/2002 | Email | Florent, Randy D MVN | Frederick, Denise D MVN | FW: Shirt Purchase - Wheeler / Army Birthday |
| OLP-023-000000016 | OLP-023-000000016 | Attorney-Client; Attorney Work Product | 11/8/2007 | Email | Chioma, Annette MVN | Watts, Nathan E MVN-Contractor | RE: New Orleans Corps Permit Index |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-023-000000029 | OLP-023-000000029 | Attorney-Client; Attorney Work Product | 11/6/2007 | Email | Wallace, Frederick W MVN | Watts, Nathan E MVN-Contractor | FW: New Orleans Corps Permit Index |
| OLP-023-000000030 | OLP-023-000000030 | Attorney-Client; Attorney Work Product | 11/6/2007 | Email | Dyer, David R MVN | Watts, Nathan E MVN-Contractor Labourdette, Jennifer A MVN Wallace, Frederick W MVN | FW: New Orleans Corps Permit Index |
| OLP-023-000000104 | OLP-023-000000104 | Attorney-Client; Attorney Work Product | 11/6/2007 | Email | Watts, Nathan E MVN-Contractor | Dyer, David R MVN | RE: New Orleans Corps Permit Index |
| OLP-023-000000106 | OLP-023-000000106 | Attorney-Client; Attorney Work Product | 11/6/2007 | Email | Watts, Nathan E MVN-Contractor | Chioma, Annette MVN | RE: New Orleans Corps Permit Index |
| OLP-023-000000107 | OLP-023-000000107 | Attorney-Client; Attorney Work Product | 11/6/2007 | Email | Watts, Nathan E MVN-Contractor | Swindler, Roger D MVN | RE: New Orleans Corps Permit Index |
| OLP-024-000000006 | OLP-024-000000006 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Glorioso, Daryl G MVN | Wiggins, Elizabeth MVN Green, Stanley B MVN | RE: SELA Project Plans Matrix.xls |
| OLP-024-000000011 | OLP-024-000000011 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Montvai, Zoltan L HQ02 | Wiggins, Elizabeth MVN Green, Stanley B MVN | RE: Your Meeting With Aaron Broussard |
| OLP-024-000000016 | OLP-024-000000016 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Purrington, Jackie B MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Kilroy, Maurya MVN Labure, Linda C MVN Grieshaber, John B MVN Wiggins, Elizabeth MVN Burdine, Carol S MVN Thomson, Robert J MVN Dunn, Ronald U MVN-Contractor Jolissaint, Donald E MVN Mosrie, Sami J MVN Knox, Stephen F MVN Vignes, Julie D MVN Kinsey, Mary V MVN | RE: Meeting with Governor's Office this Thursday, Commandeering on Harvey Canal |
| OLP-024-000000145 | OLP-024-000000145 | Deliberative Process | 11/21/2007 | Email | Wilkinson, Laura L MVN | Perkins, Andrea L MVN Obiol, Bonnie S MVN Doucet, Tanja J MVN Owen, Gib A MVN Wiggins, Elizabeth MVN Boe, Sheila H MVN Green, Lidia C  MVN | RE: Transportation Analysis. (UNCLASSIFIED) |
| OLP-024-000000147 | OLP-024-000000147 | Deliberative Process | 11/21/2007 | Email | Perkins, Andrea L MVN | Obiol, Bonnie S MVN Wilkinson, Laura L MVN Doucet, Tanja J MVN Owen, Gib A MVN Wiggins, Elizabeth MVN Boe, Sheila H MVN Green, Lidia C  MVN | RE: Transportation Analysis. (UNCLASSIFIED) |
| OLP-024-000000160 | OLP-024-000000160 | Attorney-Client; Attorney Work Product | 11/20/2007 | Email | Owen, Gib A MVN | Wiggins, Elizabeth MVN | Fw: Modifications to MRGO report dated November 2007 |
| OLP-024-000000161 | OLP-024-000000161 | Attorney-Client; Attorney Work Product | 11/20/2007 | Email | Glorioso, Daryl G MVN | Wiggins, Elizabeth MVN Owen, Gib A MVN Glorioso, Daryl G MVN | Fw: Modifications to MRGO report dated November 2007 |
| OLP-024-000000177 | OLP-024-000000177 | Attorney-Client; Attorney Work Product | 11/19/2007 | Email | Serio, Pete J MVN | Wiggins, Elizabeth MVN | Re: Borrow and Mike Saucier |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000000183 | OLP-024-000000183 | Attorney-Client; Attorney Work Product | 11/18/2007 | Email | Serio, Pete J MVN | Wiggins, Elizabeth MVN<br>Accardo, Christopher J MVN<br>Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Holley, Soheila N MVN<br>Vignes, Julie D MVN<br>Saucier, Michael H MVN | RE: Borrow and Mike Saucier |
| OLP-024-000000184 | OLP-024-000000184 | Attorney-Client; Attorney Work Product | 11/17/2007 | Email | Owen, Gib A MVN | Wiggins, Elizabeth MVN | Re: Borrow and Mike Saucier |
| OLP-024-000000185 | OLP-024-000000185 | Attorney-Client; Attorney Work Product | 11/17/2007 | Email | Holley, Soheila N MVN | Wiggins, Elizabeth MVN<br>Accardo, Christopher J MVN<br>Boyce, Mayely L MVN<br>Owen, Gib A MVN | Re: Borrow and Mike Saucier |
| OLP-024-000000186 | OLP-024-000000186 | Attorney-Client; Attorney Work Product | 11/17/2007 | Email | Owen, Gib A MVN | Wiggins, Elizabeth MVN | RE: Borrow and Mike Saucier |
| OLP-024-000000188 | OLP-024-000000188 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Holley, Soheila N MVN | Owen, Gib A MVN<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Herr, Brett H MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Saucier, Michael H MVN<br>Serio, Pete J MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Goodlett, Amy S MVN<br>Brown, Michael T MVN | Re: Borrow and Mike Saucier |
| OLP-024-000000189 | OLP-024-000000189 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Owen, Gib A MVN | Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Holley, Soheila N MVN<br>Vignes, Julie D MVN<br>Saucier, Michael H MVN<br>Serio, Pete J MVN | Re: Borrow and Mike Saucier |
| OLP-024-000000190 | OLP-024-000000190 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Owen, Gib A MVN | Boyce, Mayely L MVN<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | Re: Borrow and Mike Saucier |
| OLP-024-000000199 | OLP-024-000000199 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Kilroy, Maurya MVN | Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN | RE: Borrow and Mike Saucier |
| OLP-024-000000202 | OLP-024-000000202 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Boyce, Mayely L MVN | Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: Borrow and Mike Saucier |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000000203 | OLP-024-000000203 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Accardo, Christopher J MVN | Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Holley, Soheila N MVN<br>Vignes, Julie D MVN<br>Saucier, Michael H MVN<br>Serio, Pete J MVN | Re: Borrow and Mike Saucier |
| OLP-024-000000205 | OLP-024-000000205 | Attorney-Client; Attorney Work Product | 11/15/2007 | Email | Boyce, Mayely L MVN | Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Accardo, Christopher J MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: Borrow and Mike Saucier |
| OLP-024-000000309 | OLP-024-000000309 | Attorney-Client; Attorney Work Product | 11/6/2007 | Email | Northey, Robert D MVN | Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Boe, Richard E MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Kinsey, Mary V MVN<br>Miller, Gregory B MVN<br>Mathies, Linda G MVN | RE: C20070352 - CD DRAFT LEIS MRGO Closure |
| OLP-024-000000311 | OLP-024-000000311 | Attorney-Client; Attorney Work Product | 11/6/2007 | Email | Owen, Gib A MVN | Wiggins, Elizabeth MVN | FW: NEPA and FOIA Procedure |
| OLP-024-000000317 | OLP-024-000000317 | Attorney-Client; Attorney Work Product | 11/6/2007 | Email | Owen, Gib A MVN | Wiggins, Elizabeth MVN | FW: NEPA and FOIA Procedure |
| OLP-024-000000318 | OLP-024-000000318 | Deliberative Process | 11/6/2007 | Email | Obiol, Bonnie S MVN | Boe, Sheila H MVN<br>Wilkinson, Laura L MVN<br>Green, Lidia C  MVN<br>Perkins, Andrea L MVN<br>Doucet, Tanja J MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN | RE: Transportation Analysis. (UNCLASSIFIED) |
| OLP-024-000000458 | OLP-024-000000458 | Attorney-Client; Attorney Work Product | 10/26/2007 | Email | Owen, Gib A MVN | Wiggins, Elizabeth MVN<br>Northey, Robert D MVN<br>Dayan, Nathan S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | RE:  Port of Iberia Disposal Plan |
| OLP-024-000000462 | OLP-024-000000462 | Deliberative Process | 10/25/2007 | Email | Holley, Soheila N MVN | Owen, Gib A MVN<br>Perry, Brett T MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Brown, Michael T MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | RE: CF Borrow - LPV HPO 148 - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000000464 | OLP-024-000000464 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Vigh, David A MVD | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN | RE: Information for Port of Iberia - to support ASA(CW) review |
| OLP-024-000000465 | OLP-024-000000465 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Owen, Gib A MVN | Danley, Howard D MVN-Contractor<br>Chewning, Brian MVD<br>McCrossen, Jason P MVN<br>Hull, Falcolm E MVN<br>Dayan, Nathan S MVN<br>Holliday, T. A.  MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN<br>Vigh, David A MVD | RE: Information for Port of Iberia - to support ASA(CW) review |
| OLP-024-000000467 | OLP-024-000000467 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Northey, Robert D MVN | Dayan, Nathan S MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | Port of Iberia Disposal Plan |
| OLP-024-000000471 | OLP-024-000000471 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Vigh, David A MVD | Danley, Howard D MVN-Contractor<br>Dayan, Nathan S MVN<br>Northey, Robert D MVN<br>Holliday, T. A.  MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Chewning, Brian MVD<br>McCrossen, Jason P MVN<br>Hull, Falcolm E MVN | RE: Information for Port of Iberia - to support ASA(CW) review |
| OLP-024-000000472 | OLP-024-000000472 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Danley, Howard D MVN-Contractor | Dayan, Nathan S MVN<br>Northey, Robert D MVN<br>Holliday, T. A.  MVN<br>Wiggins, Elizabeth MVN<br>Vigh, David A MVD<br>Owen, Gib A MVN<br>Chewning, Brian MVD<br>McCrossen, Jason P MVN<br>Hull, Falcolm E MVN | RE: Information for Port of Iberia - to support ASA(CW) review |
| OLP-024-000000474 | OLP-024-000000474 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Vigh, David A MVD | Wiggins, Elizabeth MVN<br>Dayan, Nathan S MVN<br>Owen, Gib A MVN<br>Chewning, Brian MVN | RE: Information for Port of Iberia - to support ASA(CW) review |
| OLP-024-000000475 | OLP-024-000000475 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Dayan, Nathan S MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN | FW: Port of Iberia Disposal Plan |
| OLP-024-000000493 | OLP-024-000000493 | Attorney-Client; Attorney Work Product | 10/24/2007 | Email | Klein, William P Jr MVN | Corbino, Jeffrey M MVN<br>'Ken Duffy'<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN | RE: Please provide any updated info for the EIS (e.g., 404, etc) to Ken Duffy |
| OLP-024-000000497 | OLP-024-000000497 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Northey, Robert D MVN | Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A.  MVN | RE: Sponsors doing feasibility/env compliance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000000499 | OLP-024-000000499 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Vigh, David A MVD | Northey, Robert D MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A.  MVN | RE: Sponsors doing feasibility/env compliance |
| OLP-024-000000503 | OLP-024-000000503 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Vigh, David A MVD | Wiggins, Elizabeth MVN<br>Dayan, Nathan S MVN<br>Owen, Gib A MVN | RE: Information for Port of Iberia - to support ASA(CW) review |
| OLP-024-000000507 | OLP-024-000000507 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Dayan, Nathan S MVN | Wiggins, Elizabeth MVN | FW: Information for Port of Iberia - to support ASA(CW) review |
| OLP-024-000000552 | OLP-024-000000552 | Deliberative Process | 6/7/2006 | Email | Terranova, Jake A MVN | Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Zack, Michael MVN<br>Manguno, Richard J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Dupuy, Michael B MVN<br>Beck, David A MVN<br>Petitbon, John B MVN<br>Hawkins, Gary L MVN | RE: POI telecon follow-up |
| OLP-024-000000560 | OLP-024-000000560 | Deliberative Process | 6/3/2006 | Email | Breerwood, Gregory E MVN | Burdine, Carol S MVN<br>Manguno, Richard J MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Dayan, Nathan S MVN<br>Terranova, Jake A MVN<br>Podany, Thomas J MVN | POI telecon follow-up |
| OLP-024-000000612 | OLP-024-000000612 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Sloan, G Rogers MVD | Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Vigh, David A MVD<br>Frederick, Denise D MVN<br>Owen, Gib A MVN<br>Boe, Richard E MVN<br>Bush, Howard R MVN<br>Martinson, Robert J MVN<br>Smith, Maryetta MVD | RE: Environmental Workshop |
| OLP-024-000000616 | OLP-024-000000616 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Martinson, Robert J MVN | Wiggins, Elizabeth MVN | RE: emergency declaration |
| OLP-024-000000617 | OLP-024-000000617 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Boe, Richard E MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Martinson, Robert J MVN<br>Bush, Howard R MVN | RE: emergency declaration |
| OLP-024-000000749 | OLP-024-000000749 | Attorney-Client; Attorney Work Product | 11/19/2007 | Email | Wiggins, Elizabeth MVN | Serio, Pete J MVN | RE: Borrow and Mike Saucier |
| OLP-024-000000750 | OLP-024-000000750 | Attorney-Client; Attorney Work Product | 11/17/2007 | Email | Wiggins, Elizabeth MVN | Owen, Gib A MVN | Re: Borrow and Mike Saucier |
| OLP-024-000000751 | OLP-024-000000751 | Attorney-Client; Attorney Work Product | 11/17/2007 | Email | Wiggins, Elizabeth MVN | Holley, Soheila N MVN<br>Accardo, Christopher J MVN<br>Boyce, Mayely L MVN<br>Owen, Gib A MVN | Re: Borrow and Mike Saucier |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000000754 | OLP-024-000000754 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Wiggins, Elizabeth MVN | Kilroy, Maurya MVN | Re: Borrow and Mike Saucier |
| OLP-024-000000755 | OLP-024-000000755 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Wiggins, Elizabeth MVN | Accardo, Christopher J MVN Boyce, Mayely L MVN Owen, Gib A MVN Northey, Robert D MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Starkel, Murray P LTC MVN Holley, Soheila N MVN Vignes, Julie D MVN Saucier, Michael H MVN Serio, Pete J MVN | Re: Borrow and Mike Saucier |
| OLP-024-000000756 | OLP-024-000000756 | Attorney-Client; Attorney Work Product | 11/15/2007 | Email | Wiggins, Elizabeth MVN | Boyce, Mayely L MVN Owen, Gib A MVN Northey, Robert D MVN Accardo, Christopher J MVN Kilroy, Maurya MVN Kinsey, Mary V MVN | Re: Borrow and Mike Saucier |
| OLP-024-000000758 | OLP-024-000000758 | Attorney-Client; Attorney Work Product | 11/15/2007 | Email | Wiggins, Elizabeth MVN | Northey, Robert D MVN Boyce, Mayely L MVN Accardo, Christopher J MVN Owen, Gib A MVN | Fw: Borrow and Mike Saucier |
| OLP-024-000000833 | OLP-024-000000833 | Attorney-Client; Attorney Work Product | 10/26/2007 | Email | Wiggins, Elizabeth MVN | Vigh, David A MVD Owen, Gib A MVN | RE: Information for Port of Iberia - to support ASA(CW) review |
| OLP-024-000000834 | OLP-024-000000834 | Attorney-Client; Attorney Work Product | 10/26/2007 | Email | Wiggins, Elizabeth MVN | Northey, Robert D MVN Dayan, Nathan S MVN Owen, Gib A MVN Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN | RE:  Port of Iberia Disposal Plan |
| OLP-024-000000837 | OLP-024-000000837 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Wiggins, Elizabeth MVN | Dayan, Nathan S MVN Owen, Gib A MVN Northey, Robert D MVN | RE: Port of Iberia Disposal Plan |
| OLP-024-000000850 | OLP-024-000000850 | Attorney-Client; Attorney Work Product | 10/24/2007 | Email | Wiggins, Elizabeth MVN | Northey, Robert D MVN Boyce, Mayely L MVN Holliday, T. A., MVN | RE: Sponsors doing feasibility/env compliance |
| OLP-024-000000859 | OLP-024-000000859 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Wiggins, Elizabeth MVN | Dayan, Nathan S MVN Vigh, David A MVD Owen, Gib A MVN | RE: Information for Port of Iberia - to support ASA(CW) review |
| OLP-024-000000860 | OLP-024-000000860 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Wiggins, Elizabeth MVN | Boe, Richard E MVN Owen, Gib A MVN Exnicios, Joan M MVN Vigh, David A MVD Northey, Robert D MVN | RE: Sponsors doing feasibility/env compliance |
| OLP-024-000000985 | OLP-024-000000985 | Attorney-Client; Attorney Work Product | 3/17/2007 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN Frederick, Denise D MVN | Re: Settling HTRW concerns + Sediments on West End (UNCLASSIFIED) |
| OLP-024-000000986 | OLP-024-000000986 | Attorney-Client; Attorney Work Product | 3/16/2007 | Email | Wiggins, Elizabeth MVN | Glorioso, Daryl G MVN Accardo, Christopher J MVN Owen, Gib A MVN Klein, William P Jr MVN Mickal, Sean P MVN | Re: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000000990 | OLP-024-000000990 | Attorney-Client; Attorney Work Product | 3/18/2007 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN | Re: Settling HTRW concerns + Sediments on West End (UNCLASSIFIED) |
| OLP-024-000000991 | OLP-024-000000991 | Attorney-Client; Attorney Work Product | 3/18/2007 | Email | Wiggins, Elizabeth MVN | Gatewood, Richard H MVN | Re: Settling HTRW concerns + Sediments on West End (UNCLASSIFIED) |
| OLP-024-000001004 | OLP-024-000001004 | Attorney-Client; Attorney Work Product | 3/16/2007 | Email | Wiggins, Elizabeth MVN | Frederick, Denise D MVN Kinsey, Mary V MVN | FW: Settling HTRW concerns + Sediments on West End (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000001034 | OLP-024-000001034 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Wiggins, Elizabeth MVN | Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Klein, William P Jr MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | Re: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000001036 | OLP-024-000001036 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Wiggins, Elizabeth MVN | Klein, William P Jr MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | Re: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000001037 | OLP-024-000001037 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Wiggins, Elizabeth MVN | Klein, William P Jr MVN | Re: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000001038 | OLP-024-000001038 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Wiggins, Elizabeth MVN | Daigle, Michelle C MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Kinsey, Mary V MVN<br>Miller, Gregory B MVN | Re: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000001039 | OLP-024-000001039 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Wiggins, Elizabeth MVN | Daigle, Michelle C MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Kinsey, Mary V MVN | Re: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000001040 | OLP-024-000001040 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Wiggins, Elizabeth MVN | Klein, William P Jr MVN | Re: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000001043 | OLP-024-000001043 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Wiggins, Elizabeth MVN | Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN<br>Klein, William P Jr MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000001044 | OLP-024-000001044 | Attorney-Client; Attorney Work Product | 3/9/2007 | Email | Wiggins, Elizabeth MVN | Hite, Kristen A MVN<br>Northey, Robert D MVN<br>Boyce, Mayely L MVN<br>Daigle, Michelle C MVN<br>Klein, William P Jr MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000001049 | OLP-024-000001049 | Attorney-Client; Attorney Work Product | 3/9/2007 | Email | Wiggins, Elizabeth MVN | Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000001051 | OLP-024-000001051 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Wiggins, Elizabeth MVN | Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000001055 | OLP-024-000001055 | Attorney-Client; Attorney Work Product | 3/12/2007 | Email | Wiggins, Elizabeth MVN | Nord, Beth P MVN | RE: MRGO LEIS guidance (UNCLASSIFIED) |
| OLP-024-000001056 | OLP-024-000001056 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Wiggins, Elizabeth MVN | Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Boyce, Mayely L MVN<br>Frederick, Denise D MVN<br>Klein, William P Jr MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000001070 | OLP-024-000001070 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Wiggins, Elizabeth MVN | Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Northey, Robert D MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000001104 | OLP-024-000001104 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Wiggins, Elizabeth MVN | Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Vignes, Julie D MVN<br>Purrington, Jackie B MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| OLP-024-000001113 | OLP-024-000001113 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Wiggins, Elizabeth MVN | Bergerson, Inez R SAM<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN<br>Nester, Marlene I SAM<br>Northey, Robert D MVN | Re: The Path forward from CEQ Letter of Concurrence (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000001128 | OLP-024-000001128 | Attorney-Client; Attorney Work Product | 2/26/2007 | Email | Wiggins, Elizabeth MVN | Bergerson, Inez R SAM | RE: The Path forward from CEQ Letter of Concurrence (UNCLASSIFIED) |
| OLP-024-000001164 | OLP-024-000001164 | Attorney-Client; Attorney Work Product | 2/26/2007 | Email | Wiggins, Elizabeth MVN | Owen, Gib A MVN | FW: The Path forward from CEQ Letter of Concurrence (UNCLASSIFIED) |
| OLP-024-000001180 | OLP-024-000001180 | Attorney-Client; Attorney Work Product | 2/26/2007 | Email | Wiggins, Elizabeth MVN | Watford, Edward R SWL | FW: The Path forward from CEQ Letter of Concurrence (UNCLASSIFIED) |
| OLP-024-000001182 | OLP-024-000001182 | Attorney-Client; Attorney Work Product | 2/21/2007 | Email | Wiggins, Elizabeth MVN | Frederick, Denise D MVN Boyce, Mayely L MVN Northey, Robert D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN | RE: Legal Opinion - EIS Contract Preparation (UNCLASSIFIED) |
| OLP-024-000001185 | OLP-024-000001185 | Attorney-Client; Attorney Work Product | 2/26/2007 | Email | Wiggins, Elizabeth MVN | Watford, Edward R SWL Owen, Gib A MVN | FW: The Path forward from CEQ Letter of Concurrence (UNCLASSIFIED) |
| OLP-024-000001266 | OLP-024-000001266 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Wiggins, Elizabeth MVN | Accardo, Christopher J MVN Frederick, Denise D MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Demma, Marcia A MVN Daigle, Michelle C MVN Northey, Robert D MVN Klein, William P Jr MVN | RE: MRGO (UNCLASSIFIED) |
| OLP-024-000001272 | OLP-024-000001272 | Attorney-Client; Attorney Work Product | 12/29/2006 | Email | Wiggins, Elizabeth MVN | Northey, Robert D MVN Frederick, Denise D MVN Kinsey, Mary V MVN | RE: EIS Contract Preparation (UNCLASSIFIED) |
| OLP-024-000001276 | OLP-024-000001276 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Wiggins, Elizabeth MVN | Klein, William P Jr MVN | FW: MRGO (UNCLASSIFIED) - 11:00 TOMORROW (UNCLASSIFIED) |
| OLP-024-000001284 | OLP-024-000001284 | Attorney-Client; Attorney Work Product | 12/29/2006 | Email | Wiggins, Elizabeth MVN | Northey, Robert D MVN Boe, Richard E MVN Owen, Gib A MVN Klein, William P Jr MVN Dayan, Nathan S MVN | RE: EIS Contract Preparation (UNCLASSIFIED) |
| OLP-024-000001291 | OLP-024-000001291 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Wiggins, Elizabeth MVN | Accardo, Christopher J MVN | RE: MRGO (UNCLASSIFIED) |
| OLP-024-000001295 | OLP-024-000001295 | Deliberative Process | 12/8/2006 | Email | Wiggins, Elizabeth MVN | Elzey, Durund MVN Boe, Richard E MVN Grieshaber, John B MVN Starkel, Murray P LTC MVN Hull, Falcolm E MVN Naquin, Wayne J MVN | Re: MRL requests (UNCLASSIFIED) |
| OLP-024-000001304 | OLP-024-000001304 | Attorney-Client; Attorney Work Product | 12/5/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Podany, Thomas J MVN | RE: Ending TFG contracts - contaminated material removal at Pontr Blvd/West End. (UNCLASSIFIED) |
| OLP-024-000001309 | OLP-024-000001309 | Deliberative Process | 12/8/2006 | Email | Wiggins, Elizabeth MVN | Boe, Richard E MVN Elzey, Durund MVN Grieshaber, John B MVN Starkel, Murray P LTC MVN | RE: MRL requests (UNCLASSIFIED) |
| OLP-024-000001321 | OLP-024-000001321 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN | RE: Ending TFG contracts - contaminated material removal at Pontr Blvd/West End. (UNCLASSIFIED) |
| OLP-024-000001324 | OLP-024-000001324 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN | RE: Ending TFG contracts - contaminated material removal at Pontr Blvd/West End. (UNCLASSIFIED) |
| OLP-024-000001343 | OLP-024-000001343 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN Dunn, Kelly G MVN Frederick, Denise D MVN Bland, Stephen S MVN | RE: HTRW issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000001353 | OLP-024-000001353 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | RE: HTRW issue |
| OLP-024-000001411 | OLP-024-000001411 | Attorney-Client; Attorney Work Product | 10/18/2006 | Email | Wiggins, Elizabeth MVN | Northey, Robert D MVN<br>Boe, Richard E MVN | RE: NEPA reevaluation |
| OLP-024-000001421 | OLP-024-000001421 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Wiggins, Elizabeth MVN | Boe, Richard E MVN | RE: Revised 4th supplemental Factsheets |
| OLP-024-000001448 | OLP-024-000001448 | Attorney-Client; Attorney Work Product | 10/19/2006 | Email | Wiggins, Elizabeth MVN | Northey, Robert D MVN<br>Boe, Richard E MVN<br>Frederick, Denise D MVN | RE: NEPA reevaluation |
| OLP-024-000001488 | OLP-024-000001488 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Wiggins, Elizabeth MVN | Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | Fw: CEQ Coordination |
| OLP-024-000001537 | OLP-024-000001537 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Wiggins, Elizabeth MVN | Northey, Robert D MVN<br>Dayan, Nathan S MVN<br>Frederick, Denise D MVN<br>Hite, Kristen A MVN | Re: Port of Iberia |
| OLP-024-000001616 | OLP-024-000001616 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Wiggins, Elizabeth MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN<br>Breerwood, Gregory E MVN | RE: EA for the DCAS |
| OLP-024-000001623 | OLP-024-000001623 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Wiggins, Elizabeth MVN | Marcy, Larry E MVK<br>Northey, Robert D MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | RE: EA for the DCAS |
| OLP-024-000001627 | OLP-024-000001627 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Wiggins, Elizabeth MVN | Marcy, Larry E MVK | RE: EA for the DCAS |
| OLP-024-000001647 | OLP-024-000001647 | Attorney-Client; Attorney Work Product | 8/16/2006 | Email | Wiggins, Elizabeth MVN | Ruff, Greg MVD | RE: SELA Program Implementation Guidance |
| OLP-024-000001649 | OLP-024-000001649 | Attorney-Client; Attorney Work Product | 8/16/2006 | Email | Wiggins, Elizabeth MVN | Montvai, Zoltan L HQ02<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Green, Stanley B MVN<br>Waguespack, Leslie S MVD<br>Nee, Susan G HQ02<br>Hostyk, Aaron H HQ02<br>Wilbanks, Rayford E MVD<br>Lucyshyn, John HQ02<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | RE: SELA Program Implementation Guidance |
| OLP-024-000001653 | OLP-024-000001653 | Attorney-Client; Attorney Work Product | 8/16/2006 | Email | Wiggins, Elizabeth MVN | Sloan, G Rogers MVD<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Green, Stanley B MVN<br>Waguespack, Leslie S MVD<br>Nee, Susan G HQ02<br>Hostyk, Aaron H HQ02<br>Wilbanks, Rayford E MVD<br>Lucyshyn, John HQ02<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | RE: SELA Program Implementation Guidance |
| OLP-024-000001657 | OLP-024-000001657 | Attorney-Client; Attorney Work Product | 8/16/2006 | Email | Wiggins, Elizabeth MVN | Green, Stanley B MVN<br>Podany, Thomas J MVN | FW: SELA Program Implementation Guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000001661 | OLP-024-000001661 | Attorney-Client; Attorney Work Product | 8/22/2006 | Email | Wiggins, Elizabeth MVN | Northey, Robert D MVN<br>Hite, Kristen A MVN<br>Burdine, Carol S MVN<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Ventola, Ronald J MVN<br>Serio, Pete J MVN<br>Mayer, Martin S MVN<br>Duke, Ronnie W MVN | RE: Sea level rise in NEPA documentation |
| OLP-024-000001663 | OLP-024-000001663 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Wiggins, Elizabeth MVN | Ruff, Greg MVD<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD | RE: SELA Program Implementation Guidance |
| OLP-024-000001664 | OLP-024-000001664 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Wiggins, Elizabeth MVN | Glorioso, Daryl G MVN | RE: |
| OLP-024-000001665 | OLP-024-000001665 | Attorney-Client; Attorney Work Product | 8/16/2006 | Email | Wiggins, Elizabeth MVN | Sloan, G Rogers MVD<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Green, Stanley B MVN<br>Waguespack, Leslie S MVD<br>Nee, Susan G HQ02<br>Hostyk, Aaron H HQ02<br>Wilbanks, Rayford E MVD<br>Lucyshyn, John HQ02<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | RE: SELA Program Implementation Guidance |
| OLP-024-000001667 | OLP-024-000001667 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Wiggins, Elizabeth MVN | Demma, Marcia A MVN | RE: SELA Program Implementation Guidance |
| OLP-024-000001676 | OLP-024-000001676 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Wiggins, Elizabeth MVN | Ruff, Greg MVD<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD | RE: SELA Program Implementation Guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000001691 | OLP-024-000001691 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Wiggins, Elizabeth MVN | Vigh, David A MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Smith, Susan K MVD<br>Waddle, Jimmy MVD<br>Barton, Charles B MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Mazzanti, Mark L MVD<br>Saffran, Michael PM1 MVN<br>Rowe, Casey J MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN<br>Bernard, Edward A MVN | RE: 3rd Supplemental Waver Request Additional Information |
| OLP-024-000001703 | OLP-024-000001703 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Wiggins, Elizabeth MVN | Breerwood, Gregory E MVN | FW: 3rd Supplemental Waver Request Additional Information |
| OLP-024-000001709 | OLP-024-000001709 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN | RE: SELA PCA Amendments |
| OLP-024-000001729 | OLP-024-000001729 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Wiggins, Elizabeth MVN | Saffran, Michael PM1 MVN<br>Owen, Gib A MVN<br>Griffith, Deborah A MVP<br>Kinsey, Mary V MVN<br>Hartzog, Larry M MVN | RE: CEQ coordination Meeting |
| OLP-024-000001737 | OLP-024-000001737 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Wiggins, Elizabeth MVN | Green, Stanley B MVN | RE: SELA PCA Amendments |
| OLP-024-000001738 | OLP-024-000001738 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Wiggins, Elizabeth MVN | Green, Stanley B MVN | FW: SELA IPR |
| OLP-024-000001759 | OLP-024-000001759 | Attorney-Client; Attorney Work Product | 12/8/1998 | Email | Cottone, Elizabeth MVN | Northey, Robert MVN<br>Nachman, Gwenn B MVN<br>Earl, Carolyn H MVN | RE: SELA Soniat Canal legal opinion on electromagnetism |
| OLP-024-000001787 | OLP-024-000001787 | Attorney-Client; Attorney Work Product | 12/29/1999 | Email | Nachman, Gwenn B MVN | Cottone, Elizabeth W MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Satterlee, Gerard S Jr MVN<br>Hingle, Pierre M MVN<br>Murphy, Thomas D MVN<br>Danflous, Louis E Jr MVN<br>Roth, Timothy J MVN<br>Guggenheimer, Carl R MVN<br>Dicharry, Gerald J Jr MVN<br>Tilden, Audrey A MVN<br>Pecoul, Diane K MVN<br>Bivona, John C Jr MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | FW: Possible trip to MVN |
| OLP-024-000001789 | OLP-024-000001789 | Attorney-Client; Attorney Work Product | 12/28/1999 | Email | Tilden, Audrey A MVN | Cottone, Elizabeth W MVN<br>Tilden, Audrey A MVN | RE: Possible trip to MVN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000001791 | OLP-024-000001791 | Attorney-Client; Attorney Work Product | 12/28/1999 | Email | Miles, James L MVN | Cottone, Elizabeth W MVN<br>Nachman, Gwenn B MVN<br>Hingle, Pierre M MVN<br>Murphy, Thomas D MVN<br>Terrell, Bruce A MVN<br>Satterlee, Gerard S Jr MVN<br>Guggenheimer, Carl R MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E Jr MVN<br>Frederick, Denise D MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Pecoul, Diane K MVN<br>Tilden, Audrey A MVN | RE: Possible trip to MVN |
| OLP-024-000001792 | OLP-024-000001792 | Attorney-Client; Attorney Work Product | 12/28/1999 | Email | Nachman, Gwenn B MVN | Kuz, Annette MVD<br>Stripling, Bill B MVD<br>Barnett, Larry J MVD<br>Cottone, Elizabeth W MVN<br>Knieriemen, LTC Dale A MVN<br>Hingle, Pierre M MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Murphy, Thomas D MVN<br>Guggenheimer, Carl R MVN<br>Satterlee, Gerard S Jr MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E Jr MVN<br>Frederick, Denise D MVN<br>Hinkamp, Stephen B MVN<br>Glorioso, Daryl G MVN<br>Roth, Timothy J MVN<br>Tilden, Audrey A MVN<br>Pecoul, Diane K MVN<br>Bivona, John C Jr MVN<br>Dicharry, Gerald J Jr MVN | RE: Possible trip to MVN |
| OLP-024-000001793 | OLP-024-000001793 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Wiggins, Elizabeth MVN | Green, Stanley B MVN | RE: SELA APIR's |
| OLP-024-000001817 | OLP-024-000001817 | Attorney-Client; Attorney Work Product | 12/15/1999 | Email | Florent, Randy D MVN | Nachman, Gwenn B MVN<br>Kinsey, Mary V MVN<br>Cottone, Elizabeth W MVN<br>Frederick, Denise D MVN<br>Friedrichs, Lorraine C MVN<br>Glorioso, Daryl G MVN | RE: SELA Authorizations |
| OLP-024-000001824 | OLP-024-000001824 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Wiggins, Elizabeth MVN | Green, Stanley B MVN | RE: SELA IPR |
| OLP-024-000001843 | OLP-024-000001843 | Attorney-Client; Attorney Work Product | 12/1/1999 | Email | Nachman, Gwenn B MVN | Cottone, Elizabeth W MVN | RE: Brown Ave. Canal. Harold St. To Gardere Canal, ED 99-021, Solic. 00-B-0010, Amend. No. 0001 |
| OLP-024-000001873 | OLP-024-000001873 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Wiggins, Elizabeth MVN | Green, Stanley B MVN | RE: SELA IPR |
| OLP-024-000001892 | OLP-024-000001892 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Wiggins, Elizabeth MVN | Green, Stanley B MVN | RE: SELA PCA Amendments |
| OLP-024-000001910 | OLP-024-000001910 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Wiggins, Elizabeth MVN | Green, Stanley B MVN | RE: SELA PCA Amendments |
| OLP-024-000001916 | OLP-024-000001916 | Attorney-Client; Attorney Work Product | 9/16/1999 | Email | Nachman, Gwenn B MVN | Glorioso, Daryl G MVN<br>Cottone, Elizabeth W MVN<br>Kinsey, Mary V MVN | RE: Hollygrove Haul Roads |
| OLP-024-000001944 | OLP-024-000001944 | Attorney-Client; Attorney Work Product | 9/14/1999 | Email | Nachman, Gwenn B MVN | Cottone, Elizabeth W MVN<br>Glorioso, Daryl G MVN | RE: SELA - De-energizing power lines |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000001945 | OLP-024-000001945 | Attorney-Client; Attorney Work Product | 7/20/2006 | Email | Wiggins, Elizabeth MVN | Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Montvai, Zoltan L HQ02<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Hostyk, Aaron H HQ02 | RE: SOUTHEAST LOUISIANA - Plan_Investigation Authority |
| OLP-024-000001946 | OLP-024-000001946 | Attorney-Client; Attorney Work Product | 9/13/1999 | Email | Rosamano, Marco A MVN | Cottone, Elizabeth W MVN<br>Danflous, Louis E Jr MVN<br>Coates, Allen R Sr MVN<br>Hawkins, Gary L MVN<br>Purdum, Ward C Jr MVN<br>Hinkamp, Stephen B MVN | RE: SELA - De-energizing power lines |
| OLP-024-000001947 | OLP-024-000001947 | Attorney-Client; Attorney Work Product | 9/13/1999 | Email | Rosamano, Marco A MVN | Cottone, Elizabeth W MVN | RE: SELA - De-energizing power lines |
| OLP-024-000002055 | OLP-024-000002055 | Attorney-Client; Attorney Work Product | 2/24/2000 | Email | Nachman, Gwendolyn B MVN | Cottone, Elizabeth W MVN | RE: W 123 |
| OLP-024-000002056 | OLP-024-000002056 | Attorney-Client; Attorney Work Product | 2/24/2000 | Email | Kinsey, Mary V MVN | Morton, John J MVN<br>Bergez, Richard A MVN<br>Campos, Robert MVN<br>Resweber, Albert F MVN<br>Reeves, William T MVN<br>Marsalis, William R MVN<br>Nachman, Gwendolyn B MVN<br>Schulz, Alan D MVN<br>Rosamano, Marco A MVN<br>Ashley, Chester J MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Glorioso, Daryl G MVN | RE: W 123 |
| OLP-024-000002060 | OLP-024-000002060 | Deliberative Process | 2/24/2000 | Email | Bush, Howard R MVN | Cottone, Elizabeth W MVN | RE: command performance |
| OLP-024-000002073 | OLP-024-000002073 | Deliberative Process | 2/23/2000 | Email | Dicharry, Gerald J MVN | Cottone, Elizabeth W MVN | RE: SELA Damages Policy |
| OLP-024-000002075 | OLP-024-000002075 | Deliberative Process | 2/23/2000 | Email | Dicharry, Gerald J MVN | Cottone, Elizabeth W MVN | RE: SELA Damages Policy |
| OLP-024-000002076 | OLP-024-000002076 | Deliberative Process | 2/23/2000 | Email | Miles, James L MVN | Cottone, Elizabeth W MVN | RE: SELA Damages Policy |
| OLP-024-000002106 | OLP-024-000002106 | Deliberative Process | 2/17/2000 | Email | Benavides, Ada L MVN | Sellers, Clyde H MVN<br>Cottone, Elizabeth W MVN<br>Danflous, Louis E MVN | RE: SELA, Jeff Parish, Whitney-Verret Canal |
| OLP-024-000002184 | OLP-024-000002184 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Wiggins, Elizabeth MVN | Smith, Jerry L MVD | RE: Landrieu Congressional |
| OLP-024-000002200 | OLP-024-000002200 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Wiggins, Elizabeth MVN | Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Green, Stanley B MVN | RE: Landrieu Congressional |
| OLP-024-000002207 | OLP-024-000002207 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Wiggins, Elizabeth MVN | Smith, Jerry L MVD<br>Jensen, Jeffrey D HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Hostyk, Aaron H HQ02<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Jennings, Rupert J HQ02<br>Nee, Susan G HQ02<br>Green, Stanley B MVN<br>Ward, Jim O MVD<br>Broussard, Darrel M MVN | RE: Landrieu Congressional |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000002210 | OLP-024-000002210 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Wiggins, Elizabeth MVN | Sloan, G Rogers MVD | RE: Landrieu Congressional |
| OLP-024-000002215 | OLP-024-000002215 | Deliberative Process | 2/4/2000 | Email | Harden, Michael MVD | Kuhn, Philip MVD<br>Rhodes, George MVD<br>Cottone, Elizabeth W MVN<br>Kilgo, Larry MVD | RE: Need More Help |
| OLP-024-000002229 | OLP-024-000002229 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Wiggins, Elizabeth MVN | Glorioso, Daryl G MVN | FW: Landrieu Congressional |
| OLP-024-000002246 | OLP-024-000002246 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Wiggins, Elizabeth MVN | Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Smith, Jerry L MVD<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Green, Stanley B MVN | RE: Landrieu Congressional |
| OLP-024-000002266 | OLP-024-000002266 | Deliberative Process | 2/7/2000 | Email | Rhodes, George MVD | Cottone, Elizabeth W MVN<br>Harden, Michael MVD | RE: Need More Help |
| OLP-024-000002280 | OLP-024-000002280 | Deliberative Process | 2/4/2000 | Email | Lovetro, Keven MVN | Cottone, Elizabeth W MVN<br>Manguno, Richard J MVN<br>Anderson, Carl E MVN<br>Manguno, Richard J MVN<br>Kilgo, Larry MVD | RE: Need More Help |
| OLP-024-000002288 | OLP-024-000002288 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN | FW: Levee in Refuge |
| OLP-024-000002297 | OLP-024-000002297 | Deliberative Process | 2/3/2000 | Email | Nachman, Gwendolyn B MVN | Cottone, Elizabeth W MVN | RE: Plan for cost sharing of damages in SELA |
| OLP-024-000002298 | OLP-024-000002298 | Deliberative Process | 2/3/2000 | Email | Lovetro, Keven MVN | Kilgo, Larry MVD<br>Manguno, Richard J MVN<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Cottone, Elizabeth W MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Buisson, Bob MVN<br>Kuhn, Philip MVD<br>Rush, Freddie S MVD<br>Mccormick, Joseph R MVD | RE: Need More Help |
| OLP-024-000002313 | OLP-024-000002313 | Deliberative Process | 2/2/2000 | Email | Sellers, Clyde H MVN | Cottone, Elizabeth W MVN<br>Bland, Stephen S MVN<br>Nachman, Gwendolyn B MVN<br>Satterlee, Gerard S MVN<br>Miles, James L MVN<br>Dicharry, Gerald J MVN<br>Knieriemen, Dale A LTC MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Danflous, Louis E MVN<br>Guggenheimer, Carl R MVN<br>Hassenboehler, Thomas G MVN<br>Caver, William W MVN<br>Grieshaber, John B MVN<br>Hingle, Pierre M MVN<br>Murphy, Thomas D MVN<br>Marsalis, William R MVN<br>Terrell, Bruce A MVN<br>Green, Stanley B MVN<br>Benavides, Ada L MVN | RE: SELA Damages |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000002314 | OLP-024-000002314 | Deliberative Process | 2/2/2000 | Email | Kilgo, Larry MVD | Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Leonard, Lisa G MVN<br>Cottone, Elizabeth W MVN<br>Kuhn, Philip MVD<br>Wingate, Lori B MVN | FW: Need More Help |
| OLP-024-000002319 | OLP-024-000002319 | Deliberative Process | 2/1/2000 | Email | Guggenheimer, Carl R MVN | Cottone, Elizabeth W MVN | RE: SELA Damages |
| OLP-024-000002321 | OLP-024-000002321 | Deliberative Process | 2/1/2000 | Email | Guggenheimer, Carl R MVN | Cottone, Elizabeth W MVN | RE: SELA Damages |
| OLP-024-000002343 | OLP-024-000002343 | Deliberative Process | 4/27/2000 | Email | Danflous, Louis E MVN | Cottone, Elizabeth W MVN | RE: Vibrations Monitoring Along SELA projects |
| OLP-024-000002344 | OLP-024-000002344 | Deliberative Process | 4/27/2000 | Email | Caver, William W MVN | Cottone, Elizabeth W MVN<br>Danflous, Louis E MVN<br>Benavides, Ada L MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Grieshaber, John B MVN<br>Chiu, Shung K MVN<br>Terrell, Bruce A MVN | RE: Vibrations Monitoring Along SELA projects |
| OLP-024-000002414 | OLP-024-000002414 | Deliberative Process | 4/17/2000 | Email | Williams, Jerome L MVN | 'SDUSANG@jeffparish.net'<br>'AMESSINA@jeffparish.net'<br>'chisholm@dcolvinlaw.com'<br>Cottone, Elizabeth W MVN<br>Benavides, Ada L MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Young, Russell J MVN<br>'JMCDONALD@jeffparish.net'<br>'DHULL@jeffparish.net'<br>'DDUCARPE@jeffparish.net' | FW: Swift Canal and Canal A |
| OLP-024-000002435 | OLP-024-000002435 | Attorney-Client; Attorney Work Product | 4/12/2000 | Email | Bland, Stephen S MVN | Cottone, Elizabeth W MVN | FW: Right of Entry |
| OLP-024-000002436 | OLP-024-000002436 | Attorney-Client; Attorney Work Product | 4/12/2000 | Email | Bland, Stephen S MVN | Cottone, Elizabeth W MVN<br>Cruppi, Janet R MVN<br>Williams, Jerome L MVN<br>Bland, Stephen S MVN | Right of Entry |
| OLP-024-000002438 | OLP-024-000002438 | Deliberative Process | 4/12/2000 | Email | Williams, Jerome L MVN | 'JMCDONALD@jeffparish.net'<br>'DHULL@jeffparish.net'<br>Cottone, Elizabeth W MVN<br>Benavides, Ada L MVN | FW: Swift Canal and Canal A |
| OLP-024-000002451 | OLP-024-000002451 | Attorney-Client; Attorney Work Product | 4/11/2000 | Email | Glorioso, Daryl G MVN | Cottone, Elizabeth W MVN | RE: Damages to All State Building |
| OLP-024-000002459 | OLP-024-000002459 | Attorney-Client; Attorney Work Product | 4/11/2000 | Email | Sellers, Clyde H MVN | Cottone, Elizabeth W MVN | RE: S&WB to sign Port Agreements |
| OLP-024-000002490 | OLP-024-000002490 | Deliberative Process | 3/31/2000 | Email | Hinkamp, Stephen B MVN | Cottone, Elizabeth W MVN<br>Guillot, Robert P MVN | RE: Canal No. 3, I-10 to Soniat:  Damage Claim at Elmwood Plantation Apartments |
| OLP-024-000002702 | OLP-024-000002702 | Attorney-Client; Attorney Work Product | 2/24/2000 | Email | Glorioso, Daryl G MVN | Cottone, Elizabeth W MVN<br>Kinsey, Mary V MVN<br>Morton, John J MVN<br>Bergez, Richard A MVN<br>Campos, Robert MVN<br>Resweber, Albert F MVN<br>Reeves, William T MVN<br>Marsalis, William R MVN<br>Nachman, Gwendolyn B MVN<br>Schulz, Alan D MVN<br>Rosamano, Marco A MVN<br>Ashley, Chester J MVN<br>Danflous, Louis E MVN | RE: W 123 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000003737 | OLP-024-000003737 | Attorney-Client; Attorney Work Product | 11/2/2007 | Email | Frederick, Denise D MVN | Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | FW: Contact with Carlton Dufrechou on MRGO Issues |
| OLP-024-000003738 | OLP-024-000003738 | Attorney-Client; Attorney Work Product | 10/30/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Roth, Stephan C MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN<br>Boyce, Mayely L MVN | RE: WRDA 2007 |
| OLP-024-000004477 | OLP-024-000004477 | Attorney-Client; Attorney Work Product | 11/2/2007 | Email | Frederick, Denise D MVN | Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | FW: Contact with Carlton Dufrechou on MRGO Issues |
| OLP-024-000004478 | OLP-024-000004478 | Attorney-Client; Attorney Work Product | 10/30/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Roth, Stephan C MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN<br>Boyce, Mayely L MVN | RE: WRDA 2007 |
| OLP-024-000004699 | OLP-024-000004699 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Sloan, G Rogers MVD | Wood, Lance D HQ02<br>Furry, John C HQ02<br>Rasgus, Janice E HQ02<br>Olson, David B HQ02<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Wilbanks, Rayford E MVD<br>Smith, Maryetta MVD<br>Martinson, Robert J MVN<br>Price, Cassandra P MVD<br>Owen, Gib A MVN<br>Nee, Susan G HQ02<br>TFH Ashley, John PM2 MVN<br>Broussard, Darrel M MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Montvai, Zoltan L HQ02<br>Vigh, David A MVD<br>Wingate, Mark R MVN<br>Jennings, Rupert J HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Starkel, Murray P LTC MVN<br>Bleakley, Albert M COL MVD | (Privileged Communication) Decision from Teleconference re: Expedited NEPA compliance for 3rd Supplemental Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000004708 | OLP-024-000004708 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Sloan, G Rogers MVD | Wood, Lance D HQ02<br>Furry, John C HQ02<br>Rasgus, Janice E HQ02<br>Olson, David B HQ02<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Wilbanks, Rayford E MVD<br>Smith, Maryetta MVD<br>Martinson, Robert J MVN<br>Price, Cassandra P MVD<br>Owen, Gib A MVN<br>Nee, Susan G HQ02<br>TFH Ashley, John PM2 MVN<br>Broussard, Darrel M MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Montvai, Zoltan L HQ02<br>Vigh, David A MVD<br>Wingate, Mark R MVN<br>Jennings, Rupert J HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Starkel, Murray P LTC MVN<br>Bleakley, Albert M COL MVD | (Privileged Communication) Decision from Teleconference re: Expedited NEPA compliance for 3rd Supplemental Work |
| OLP-024-000004890 | OLP-024-000004890 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| OLP-024-000004891 | OLP-024-000004891 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Kilroy, Maurya MVN | Finnegan, Stephen F MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Kilroy, Maurya MVN | RE: Bayou Sauvage, Tree removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000004892 | OLP-024-000004892 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Finnegan, Stephen F MVN | Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| OLP-024-000004896 | OLP-024-000004896 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Cruppi, Janet R MVN | Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| OLP-024-000004898 | OLP-024-000004898 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Finnegan, Stephen F MVN | Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| OLP-024-000004899 | OLP-024-000004899 | Attorney-Client; Attorney Work Product | 5/21/2006 | Email | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| OLP-024-000004900 | OLP-024-000004900 | Attorney-Client; Attorney Work Product | 5/20/2006 | Email | Kilroy, Maurya MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Kilroy, Maurya MVN | RE: Bayou Sauvage, Tree removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000004901 | OLP-024-000004901 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Boe, Richard E MVN | Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN | RE: Bayou Sauvage, Tree removal |
| OLP-024-000004922 | OLP-024-000004922 | Attorney-Client; Attorney Work Product | 5/23/2006 | Email | Klaus, Ken MVD | Finnegan, Stephen F MVN<br>Bivona, John C MVN<br>Rome, Charles J MVN<br>Bonanno, Brian P MVN<br>Alvey, Mark S MVS<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Radford, Richard T MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Herr, Brett H MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Gonzales, Howard H SPA | RE: Memo for record and plan of action for Phase 1 & 2 tree clearing |
| OLP-024-000004938 | OLP-024-000004938 | Attorney-Client; Attorney Work Product | 5/23/2006 | Email | Kilroy, Maurya MVN | Finnegan, Stephen F MVN<br>Wiggins, Elizabeth MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Kilroy, Maurya MVN | RE: Bayou Sauvage, Tree removal |
| OLP-024-000004964 | OLP-024-000004964 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Wiggins, Elizabeth MVN<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Bilbo, Diane D MVN<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | Lake Pontch and Vic. APIRs Mitigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000004965 | OLP-024-000004965 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Owen, Gib A MVN | Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Bush, Howard R MVN<br>Martinson, Robert J MVN | RE: Environmental Workshop |
| OLP-024-000004975 | OLP-024-000004975 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Wiggins, Elizabeth MVN | Boe, Richard E MVN<br>Bush, Howard R MVN<br>Owen, Gib A MVN<br>Martinson, Robert J MVN | RE: emergency declaration |
| OLP-024-000004976 | OLP-024-000004976 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Wiggins, Elizabeth MVN | Boe, Richard E MVN<br>Owen, Gib A MVN<br>Martinson, Robert J MVN<br>Bush, Howard R MVN | RE: emergency declaration |
| OLP-024-000004989 | OLP-024-000004989 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Wiggins, Elizabeth MVN | Martinson, Robert J MVN | Re: emergency declaration |
| OLP-024-000004999 | OLP-024-000004999 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| OLP-024-000005000 | OLP-024-000005000 | Attorney-Client; Attorney Work Product | 5/20/2006 | Email | Wiggins, Elizabeth MVN | Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| OLP-024-000005005 | OLP-024-000005005 | Attorney-Client; Attorney Work Product | 5/23/2006 | Email | Wiggins, Elizabeth MVN | Boe, Richard E MVN | RE: Bayou Sauvage, Tree removal |
| OLP-024-000005007 | OLP-024-000005007 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Wiggins, Elizabeth MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| OLP-024-000005035 | OLP-024-000005035 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Wiggins, Elizabeth MVN | Wiggins, Elizabeth MVN | RE: Environmental Workshop |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000005042 | OLP-024-000005042 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Bland, Stephen S MVN | Purrington, Jackie B MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Ronald U MVN-Contractor<br>Jolissaint, Donald E MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN | RE: Meeting with Governor's Office this Thursday, Commandeering on Harvey Canal |
| OLP-024-000005164 | OLP-024-000005164 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Sloan, G Rogers MVD | Wiggins, Elizabeth MVN | RE: Landrieu Congressional |
| OLP-024-000005165 | OLP-024-000005165 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Sloan, G Rogers MVD | Wiggins, Elizabeth MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Green, Stanley B MVN | RE: Landrieu Congressional |
| OLP-024-000005166 | OLP-024-000005166 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Smith, Jerry L MVD | Wiggins, Elizabeth MVN<br>Jensen, Jeffrey D HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Hostyk, Aaron H HQ02<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Jennings, Rupert J HQ02<br>Nee, Susan G HQ02<br>Green, Stanley B MVN<br>Ward, Jim O MVD<br>Broussard, Darrel M MVN | RE: Landrieu Congressional |
| OLP-024-000005167 | OLP-024-000005167 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Sloan, G Rogers MVD | Wiggins, Elizabeth MVN<br>Smith, Jerry L MVD<br>Jensen, Jeffrey D HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Hostyk, Aaron H HQ02<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Glorioso, Daryl G MVN<br>Jennings, Rupert J HQ02<br>Nee, Susan G HQ02<br>Green, Stanley B MVN<br>Ward, Jim O MVD<br>Broussard, Darrel M MVN | RE: Landrieu Congressional |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000005168 | OLP-024-000005168 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Jensen, Jeffrey D HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Hostyk, Aaron H HQ02<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Glorioso, Daryl G MVN<br>Jennings, Rupert J HQ02<br>Nee, Susan G HQ02<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Ward, Jim O MVD<br>Broussard, Darrel M MVN | RE: Landrieu Congressional |
| OLP-024-000005169 | OLP-024-000005169 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Smith, Jerry L MVD | Jensen, Jeffrey D HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Hostyk, Aaron H HQ02<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Jennings, Rupert J HQ02<br>Nee, Susan G HQ02<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Ward, Jim O MVD<br>Broussard, Darrel M MVN | RE: Landrieu Congressional |
| OLP-024-000005171 | OLP-024-000005171 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Sloan, G Rogers MVD | Glorioso, Daryl G MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Smith, Jerry L MVD<br>Ward, Jim O MVD<br>Broussard, Darrel M MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Hostyk, Aaron H HQ02<br>Jennings, Rupert J HQ02<br>Nee, Susan G HQ02<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN | RE: Landrieu Congressional |
| OLP-024-000005174 | OLP-024-000005174 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Glorioso, Daryl G MVN | Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Smith, Jerry L MVD<br>Ward, Jim O MVD<br>Broussard, Darrel M MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Hostyk, Aaron H HQ02<br>Jennings, Rupert J HQ02<br>Nee, Susan G HQ02<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN | RE: Landrieu Congressional |
| OLP-024-000005180 | OLP-024-000005180 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Glorioso, Daryl G MVN | Green, Stanley B MVN<br>Wiggins, Elizabeth MVN | RE: Landrieu Congressional |
| OLP-024-000005181 | OLP-024-000005181 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Glorioso, Daryl G MVN | Wiggins, Elizabeth MVN<br>Green, Stanley B MVN | FW: Landrieu Congressional |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000005341 | OLP-024-000005341 | Attorney-Client; Attorney Work Product | 6/29/2006 | Email | Bland, Stephen S MVN | Owen, Gib A MVN<br>Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN | RE: Harvey Canal |
| OLP-024-000005342 | OLP-024-000005342 | Attorney-Client; Attorney Work Product | 6/29/2006 | Email | Owen, Gib A MVN | Bland, Stephen S MVN<br>Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN | RE: Harvey Canal |
| OLP-024-000005363 | OLP-024-000005363 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Wiggins, Elizabeth MVN | Montvai, Zoltan L HQ02<br>wiggieb@cox.net<br>Green, Stanley B MVN | RE: Your Meeting With Aaron Broussard |
| OLP-024-000005380 | OLP-024-000005380 | Deliberative Process | 6/8/2006 | Email | Wiggins, Elizabeth MVN | Dayan, Nathan S MVN | RE: POI telecon follow-up |
| OLP-024-000005383 | OLP-024-000005383 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Wiggins, Elizabeth MVN | Glorioso, Daryl G MVN<br>Barnett, Larry J MVD<br>Wilbanks, Rayford E MVD<br>Montvai, Zoltan L HQ02<br>Waguespack, Leslie S MVD<br>Broussard, Darrel M MVN<br>Sloan, G Rogers MVD<br>Hitchings, Daniel H MVD<br>O'Bryan, Peggy A MVS<br>Green, Stanley B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: SELA Project Plans Matrix.xls |
| OLP-024-000005450 | OLP-024-000005450 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Green, Stanley B MVN | Wiggins, Elizabeth MVN | RE: SELA IPR |
| OLP-024-000005454 | OLP-024-000005454 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Green, Stanley B MVN | Wiggins, Elizabeth MVN | FW: SELA IPR |
| OLP-024-000005485 | OLP-024-000005485 | Attorney-Client; Attorney Work Product | 7/12/2006 | Email | Glorioso, Daryl G MVN | Green, Stanley B MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Wiggins, Elizabeth MVN | SELA IPR |
| OLP-024-000005536 | OLP-024-000005536 | Attorney-Client; Attorney Work Product | 7/20/2006 | Email | Waguespack, Leslie S MVD | Wiggins, Elizabeth MVN | RE: SOUTHEAST LOUISIANA - Plan_Investigation Authority |
| OLP-024-000005560 | OLP-024-000005560 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Podany, Thomas J MVN | Wiggins, Elizabeth MVN | FW: MVN Cdr's Report 23 Jul 2006 |
| OLP-024-000005604 | OLP-024-000005604 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Podany, Thomas J MVN | Wiggins, Elizabeth MVN | Fw: SELA PCA Amendments |
| OLP-024-000005607 | OLP-024-000005607 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Green, Stanley B MVN | Wiggins, Elizabeth MVN | RE: SELA PCA Amendments |
| OLP-024-000005608 | OLP-024-000005608 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Green, Stanley B MVN | Wiggins, Elizabeth MVN | FW: SELA PCA Amendments |
| OLP-024-000005610 | OLP-024-000005610 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Vigh, David A MVD | Smith, Jerry L MVD<br>Green, Stanley B MVN<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Wiggins, Elizabeth MVN | RE: SELA PCA Amendments |
| OLP-024-000005655 | OLP-024-000005655 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Vigh, David A MVD | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Martinson, Robert J MVN | RE: 3rd Supplemental Waver Request Additional Information |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000005656 | OLP-024-000005656 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Vigh, David A MVD | Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Smith, Susan K MVD<br>Waddle, Jimmy MVD<br>Barton, Charles B MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Mazzanti, Mark L MVD<br>Saffran, Michael PM1 MVN<br>Rowe, Casey J MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN<br>Bernard, Edward A MVN | RE: 3rd Supplemental Waver Request Additional Information |
| OLP-024-000005714 | OLP-024-000005714 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | Martinson, Robert J MVN | Herr, Brett H MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Lyon, Edwin A MVN<br>Boe, Richard E MVN | RE: Labor Charges to Task Force Guardian |
| OLP-024-000005775 | OLP-024-000005775 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Owen, Gib A MVN | Vigh, David A MVD<br>Wiggins, Elizabeth MVN<br>Martinson, Robert J MVN | RE: 3rd Supplemental Waver Request Additional Information |
| OLP-024-000005776 | OLP-024-000005776 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Ruff, Greg MVD | Saffran, Michael PM1 MVN<br>Rowe, Casey J MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN<br>Bernard, Edward A MVN<br>Wiggins, Elizabeth MVN<br>Vigh, David A MVD<br>Wilbanks, Rayford E MVD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Smith, Susan K MVD<br>Waddle, Jimmy MVD<br>Barton, Charles B MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD | RE: 3rd Supplemental Waver Request Additional Information |
| OLP-024-000005778 | OLP-024-000005778 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Rowe, Casey J MVN | Vigh, David A MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Smith, Susan K MVD<br>Waddle, Jimmy MVD<br>Barton, Charles B MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Mazzanti, Mark L MVD<br>Saffran, Michael PM1 MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN<br>Bernard, Edward A MVN | RE: 3rd Supplemental Waver Request Additional Information |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000005798 | OLP-024-000005798 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Ruff, Greg MVD | Wiggins, Elizabeth MVN<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD | RE: SELA Program Implementation Guidance |
| OLP-024-000005802 | OLP-024-000005802 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Green, Stanley B MVN | Wiggins, Elizabeth MVN | RE: SELA Program Implementation Guidance |
| OLP-024-000005803 | OLP-024-000005803 | Attorney-Client; Attorney Work Product | 8/16/2006 | Email | Ruff, Greg MVD | Wiggins, Elizabeth MVN | RE: SELA Program Implementation Guidance |
| OLP-024-000005807 | OLP-024-000005807 | Attorney-Client; Attorney Work Product | 8/16/2006 | Email | Montvai, Zoltan L HQ02 | Wiggins, Elizabeth MVN<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Green, Stanley B MVN<br>Waguespack, Leslie S MVD<br>Nee, Susan G HQ02<br>Hostyk, Aaron H HQ02<br>Wilbanks, Rayford E MVD<br>Lucyshyn, John HQ02<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | RE: SELA Program Implementation Guidance |
| OLP-024-000005808 | OLP-024-000005808 | Attorney-Client; Attorney Work Product | 8/16/2006 | Email | Ruff, Greg MVD | Wiggins, Elizabeth MVN<br>Jackson, Glenda MVD<br>Hostyk, Aaron H HQ02<br>Wilbanks, Rayford E MVD<br>Lucyshyn, John HQ02<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Montvai, Zoltan L HQ02<br>Green, Stanley B MVN<br>Waguespack, Leslie S MVD<br>Nee, Susan G HQ02 | RE: SELA Program Implementation Guidance |
| OLP-024-000005815 | OLP-024-000005815 | Attorney-Client; Attorney Work Product | 8/16/2006 | Email | Sloan, G Rogers MVD | Wiggins, Elizabeth MVN<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Green, Stanley B MVN<br>Waguespack, Leslie S MVD<br>Nee, Susan G HQ02<br>Hostyk, Aaron H HQ02<br>Wilbanks, Rayford E MVD<br>Lucyshyn, John HQ02<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | RE: SELA Program Implementation Guidance |
| OLP-024-000005816 | OLP-024-000005816 | Attorney-Client; Attorney Work Product | 8/16/2006 | Email | Waguespack, Leslie S MVD | Wiggins, Elizabeth MVN | RE: SELA Program Implementation Guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000005817 | OLP-024-000005817 | Attorney-Client; Attorney Work Product | 8/16/2006 | Email | Montvai, Zoltan L HQ02 | Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Green, Stanley B MVN<br>Wiggins, Elizabeth MVN<br>Waguespack, Leslie S MVD<br>Nee, Susan G HQ02<br>Hostyk, Aaron H HQ02<br>Wilbanks, Rayford E MVD<br>Lucyshyn, John HQ02<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | RE: SELA Program Implementation Guidance |
| OLP-024-000005819 | OLP-024-000005819 | Attorney-Client; Attorney Work Product | 8/16/2006 | Email | Sloan, G Rogers MVD | Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Green, Stanley B MVN<br>Wiggins, Elizabeth MVN<br>Waguespack, Leslie S MVD<br>Nee, Susan G HQ02<br>Hostyk, Aaron H HQ02<br>Wilbanks, Rayford E MVD<br>Lucyshyn, John HQ02<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | RE: SELA Program Implementation Guidance |
| OLP-024-000005827 | OLP-024-000005827 | Attorney-Client; Attorney Work Product | 8/22/2006 | Email | Northey, Robert D MVN | Wiggins, Elizabeth MVN<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Ventola, Ronald J MVN<br>Serio, Pete J MVN<br>Mayer, Martin S MVN<br>Duke, Ronnie W MVN<br>Hite, Kristen A MVN | Sea level rise in NEPA documentation |
| OLP-024-000005892 | OLP-024-000005892 | Attorney-Client; Attorney Work Product | 8/22/2006 | Email | Northey, Robert D MVN | Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Hite, Kristen A MVN<br>Burdine, Carol S MVN<br>Martinson, Robert J MVN<br>Ventola, Ronald J MVN<br>Serio, Pete J MVN<br>Mayer, Martin S MVN<br>Duke, Ronnie W MVN | RE: Sea level rise in NEPA documentation |
| OLP-024-000005893 | OLP-024-000005893 | Attorney-Client; Attorney Work Product | 8/22/2006 | Email | Boe, Richard E MVN | Wiggins, Elizabeth MVN<br>Northey, Robert D MVN<br>Hite, Kristen A MVN<br>Burdine, Carol S MVN<br>Martinson, Robert J MVN<br>Ventola, Ronald J MVN<br>Serio, Pete J MVN<br>Mayer, Martin S MVN<br>Duke, Ronnie W MVN | RE: Sea level rise in NEPA documentation |
| OLP-024-000005980 | OLP-024-000005980 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Marcy, Larry E MVK | Wiggins, Elizabeth MVN | RE: EA for the DCAS |
| OLP-024-000005981 | OLP-024-000005981 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Northey, Robert D MVN | Wiggins, Elizabeth MVN<br>Mathies, Linda G MVN<br>Breerwood, Gregory E MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN<br>Frederick, Denise D MVN | RE: EA for the DCAS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000005982 | OLP-024-000005982 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Ruff, Greg MVD | Barnett, Larry J MVD<br>Wiggins, Elizabeth MVN<br>Marcy, Larry E MVK<br>Northey, Robert D MVN<br>Wilbanks, Rayford E MVD | RE: EA for the DCAS |
| OLP-024-000006024 | OLP-024-000006024 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Northey, Robert D MVN | Wiggins, Elizabeth MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN<br>Breerwood, Gregory E MVN | RE: EA for the DCAS |
| OLP-024-000006033 | OLP-024-000006033 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Breerwood, Gregory E MVN | Wiggins, Elizabeth MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN | RE: EA for the DCAS |
| OLP-024-000006072 | OLP-024-000006072 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN | RE: Mitigation Requirements |
| OLP-024-000006084 | OLP-024-000006084 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN | RE: Mitigation Requirements |
| OLP-024-000006145 | OLP-024-000006145 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Northey, Robert D MVN | Wiggins, Elizabeth MVN<br>Dayan, Nathan S MVN<br>Frederick, Denise D MVN<br>Hite, Kristen A MVN | RE: Port of Iberia |
| OLP-024-000006187 | OLP-024-000006187 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Northey, Robert D MVN | Burdine, Carol S MVN<br>Hite, Kristen A MVN<br>Wiggins, Elizabeth MVN<br>Dayan, Nathan S MVN | FW: Port of Iberia |
| OLP-024-000006252 | OLP-024-000006252 | Attorney-Client; Attorney Work Product | 9/28/2006 | Email | Exnicios, Joan M MVN | Boe, Richard E MVN<br>Northey, Robert D MVN<br>Wiggins, Elizabeth MVN | RE: Bayou Sorrel Lock ROD |
| OLP-024-000006278 | OLP-024-000006278 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Northey, Robert D MVN | Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Mathies, Linda G MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Ulm, Michelle S MVN | RE: Holy Cross Order and Reason |
| OLP-024-000006342 | OLP-024-000006342 | Attorney-Client; Attorney Work Product | 10/12/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Poindexter, Larry MVN<br>Floyd, Raymond B MVN<br>Boe, Richard E MVN<br>Northey, Robert D MVN<br>Grieshaber, John B | FW: IHNC Lock Replacement Project - No Appeal |
| OLP-024-000006353 | OLP-024-000006353 | Attorney-Client; Attorney Work Product | 10/19/2006 | Email | Northey, Robert D MVN | Wiggins, Elizabeth MVN | RE: NEPA reevaluation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000006355 | OLP-024-000006355 | Attorney-Client; Attorney Work Product | 10/19/2006 | Email | Northey, Robert D MVN | Boe, Richard E MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | RE: NEPA reevaluation |
| OLP-024-000006359 | OLP-024-000006359 | Attorney-Client; Attorney Work Product | 10/18/2006 | Email | Boe, Richard E MVN | Northey, Robert D MVN<br>Wiggins, Elizabeth MVN | RE: NEPA reevaluation |
| OLP-024-000006360 | OLP-024-000006360 | Attorney-Client; Attorney Work Product | 10/18/2006 | Email | Northey, Robert D MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN | NEPA reevaluation |
| OLP-024-000006366 | OLP-024-000006366 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Boe, Richard E MVN | Wiggins, Elizabeth MVN | RE: Revised 4th supplemental Factsheets |
| OLP-024-000006573 | OLP-024-000006573 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | RE: HTRW issue |
| OLP-024-000006575 | OLP-024-000006575 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Kinsey, Mary V MVN | Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | RE: HTRW issue |
| OLP-024-000006608 | OLP-024-000006608 | Attorney-Client; Attorney Work Product | 12/5/2006 | Email | Hite, Kristen A MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Zillmer, Victor B LTC MVN<br>Hartzog, Larry M MVN<br>Falati, Jeffrey J MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN | RE: Environmental testing for OEB02 and OEB06 (UNCLASSIFIED) |
| OLP-024-000006609 | OLP-024-000006609 | Attorney-Client; Attorney Work Product | 12/5/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Zillmer, Victor B LTC MVN<br>Hartzog, Larry M MVN<br>Falati, Jeffrey J MVN<br>Perry, Brett T MVN-Contractor<br>Hite, Kristen A MVN<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN | Re: Environmental testing for OEB02 and OEB06 (UNCLASSIFIED) |
| OLP-024-000006610 | OLP-024-000006610 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: Ending TFG contracts - contaminated material removal at Pontr Blvd/West End. (UNCLASSIFIED) |
| OLP-024-000006619 | OLP-024-000006619 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>StGermain, James J MVN<br>Rowe, Casey J MVN<br>Persica, Randy J MVN<br>Mabry, Reuben C MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Wiggins, Elizabeth MVN<br>Roth, Timothy J MVN<br>Simpson, Donald E SAM | Re: Ending TFG contracts - contaminated material removal at Pontr Blvd/West End. (UNCLASSIFIED) |
| OLP-024-000006654 | OLP-024-000006654 | Attorney-Client; Attorney Work Product | 12/5/2006 | Email | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | RE: Ending TFG contracts - contaminated material removal at Pontr Blvd/West End. (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000006660 | OLP-024-000006660 | Deliberative Process | 12/11/2006 | Email | Naquin, Wayne J MVN | Owen, Gib A MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Elzey, Durund MVN<br>Coates, Allen R MVN<br>Northey, Robert D MVN<br>Hull, Falcolm E MVN<br>Kemp, Royce B MVN<br>Powell, Amy E MVN<br>Coates, Allen R MVN | RE: MRL requests (UNCLASSIFIED) |
| OLP-024-000006667 | OLP-024-000006667 | Attorney-Client; Attorney Work Product | 12/11/2006 | Email | Northey, Robert D MVN | Boe, Richard E MVN<br>Naquin, Wayne J MVN<br>Wiggins, Elizabeth MVN<br>Elzey, Durund MVN<br>Owen, Gib A MVN<br>Coates, Allen R MVN<br>Hull, Falcolm E MVN<br>Kemp, Royce B MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A.  MVN | RE: MRL requests (UNCLASSIFIED) |
| OLP-024-000006671 | OLP-024-000006671 | Deliberative Process | 12/8/2006 | Email | Elzey, Durund MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Grieshaber, John B MVN<br>Starkel, Murray P LTC MVN<br>Hull, Falcolm E MVN<br>Naquin, Wayne J MVN | RE: MRL requests (UNCLASSIFIED) |
| OLP-024-000006675 | OLP-024-000006675 | Deliberative Process | 12/8/2006 | Email | Owen, Gib A MVN | Boe, Richard E MVN<br>Naquin, Wayne J MVN<br>Wiggins, Elizabeth MVN<br>Elzey, Durund MVN<br>Coates, Allen R MVN<br>Northey, Robert D MVN<br>Hull, Falcolm E MVN<br>Kemp, Royce B MVN | RE: MRL requests (UNCLASSIFIED) |
| OLP-024-000006678 | OLP-024-000006678 | Deliberative Process | 12/7/2006 | Email | Boe, Richard E MVN | Naquin, Wayne J MVN<br>Wiggins, Elizabeth MVN<br>Elzey, Durund MVN<br>Owen, Gib A MVN<br>Coates, Allen R MVN<br>Northey, Robert D MVN<br>Hull, Falcolm E MVN<br>Kemp, Royce B MVN | MRL requests (UNCLASSIFIED) |
| OLP-024-000006707 | OLP-024-000006707 | Attorney-Client; Attorney Work Product | 12/13/2006 | Email | Northey, Robert D MVN | Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | IHNC SEIS (UNCLASSIFIED) |
| OLP-024-000006710 | OLP-024-000006710 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Wagenaar, Richard P Col MVN | Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Hitchings, Daniel H MVD | Re: MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000006711 | OLP-024-000006711 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Daigle, Michelle C MVN Mathies, Linda G MVN Wiggins, Elizabeth MVN Demma, Marcia A MVN Hitchings, Daniel H MVD | RE: MRGO (UNCLASSIFIED) |
| OLP-024-000006714 | OLP-024-000006714 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Accardo, Christopher J MVN Daigle, Michelle C MVN Mathies, Linda G MVN Wiggins, Elizabeth MVN Demma, Marcia A MVN Hitchings, Daniel H MVD | RE: MRGO (UNCLASSIFIED) |
| OLP-024-000006716 | OLP-024-000006716 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Wagenaar, Richard P Col MVN | Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Accardo, Christopher J MVN Daigle, Michelle C MVN Mathies, Linda G MVN Wiggins, Elizabeth MVN Demma, Marcia A MVN Frederick, Denise D MVN Hitchings, Daniel H MVD | RE: MRGO (UNCLASSIFIED) |
| OLP-024-000006717 | OLP-024-000006717 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Daigle, Michelle C MVN | Breerwood, Gregory E MVN Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Accardo, Christopher J MVN Wiggins, Elizabeth MVN Mathies, Linda G MVN Frederick, Denise D MVN Demma, Marcia A MVN | RE: MRGO (UNCLASSIFIED) |
| OLP-024-000006744 | OLP-024-000006744 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Accardo, Christopher J MVN | Wiggins, Elizabeth MVN Frederick, Denise D MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Demma, Marcia A MVN Daigle, Michelle C MVN Northey, Robert D MVN Klein, William P Jr MVN | RE: MRGO (UNCLASSIFIED) |
| OLP-024-000006755 | OLP-024-000006755 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Demma, Marcia A MVN Daigle, Michelle C MVN Wiggins, Elizabeth MVN Northey, Robert D MVN | RE: MRGO (UNCLASSIFIED) |
| OLP-024-000006756 | OLP-024-000006756 | Attorney-Client; Attorney Work Product | 12/18/2006 | Email | Frederick, Denise D MVN | Accardo, Christopher J MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Demma, Marcia A MVN Daigle, Michelle C MVN Wiggins, Elizabeth MVN Northey, Robert D MVN | Re: MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000006765 | OLP-024-000006765 | Attorney-Client; Attorney Work Product | 12/29/2006 | Email | Northey, Robert D MVN | Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: EIS Contract Preparation (UNCLASSIFIED) |
| OLP-024-000006920 | OLP-024-000006920 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Klein, William P Jr MVN | Hite, Kristen A MVN<br>Campo, Patricia A MVN<br>Daigle, Michelle C MVN<br>Wiggins, Elizabeth MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: 17 Jan MRGO Mtg.  (UNCLASSIFIED) |
| OLP-024-000006942 | OLP-024-000006942 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Hite, Kristen A MVN | Klein, William P Jr MVN<br>Campo, Patricia A MVN<br>Daigle, Michelle C MVN<br>Wiggins, Elizabeth MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | FW: 17 Jan MRGO Mtg.  (UNCLASSIFIED) |
| OLP-024-000006948 | OLP-024-000006948 | Deliberative Process | 1/29/2007 | Email | McCrossen, Jason P MVN | Maloz, Wilson L MVN<br>Owen, Gib A MVN<br>Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>Greenup, Rodney D MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Kato, Denise L TAC<br>Behrens, Elizabeth H MVN<br>Martin, August W MVN<br>Pearson, Tore B MVN-Contractor | RE: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |
| OLP-024-000006949 | OLP-024-000006949 | Deliberative Process | 1/29/2007 | Email | Maloz, Wilson L MVN | McCrossen, Jason P MVN<br>Owen, Gib A MVN<br>Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>Greenup, Rodney D MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Kato, Denise L TAC<br>Behrens, Elizabeth H MVN<br>Martin, August W MVN<br>Pearson, Tore B MVN-Contractor | RE: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |
| OLP-024-000006950 | OLP-024-000006950 | Deliberative Process | 1/29/2007 | Email | McCrossen, Jason P MVN | Maloz, Wilson L MVN<br>Owen, Gib A MVN<br>Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>Greenup, Rodney D MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Kato, Denise L TAC<br>Behrens, Elizabeth H MVN<br>Martin, August W MVN<br>Pearson, Tore B MVN-Contractor | RE: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000006951 | OLP-024-000006951 | Deliberative Process | 1/29/2007 | Email | Maloz, Wilson L MVN | Owen, Gib A MVN<br>Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>McCrossen, Jason P MVN<br>Greenup, Rodney D MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Kato, Denise L TAC<br>Behrens, Elizabeth H MVN<br>Martin, August W MVN<br>Pearson, Tore B MVN-Contractor | RE: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |
| OLP-024-000006963 | OLP-024-000006963 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Klein, William P Jr MVN | Hite, Kristen A MVN<br>Northey, Robert D MVN<br>Daigle, Michelle C MVN<br>Wiggins, Elizabeth MVN | RE: 17 Jan MRGO Mtg.  (UNCLASSIFIED) |
| OLP-024-000006964 | OLP-024-000006964 | Deliberative Process | 1/26/2007 | Email | Owen, Gib A MVN | Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Greenup, Rodney D MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN | RE: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |
| OLP-024-000006965 | OLP-024-000006965 | Deliberative Process | 1/26/2007 | Email | McCrossen, Jason P MVN | Wilkinson, Laura L MVN<br>Wingate, Mark R MVN<br>Maloz, Wilson L MVN<br>Greenup, Rodney D MVN<br>Owen, Gib A MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN | Re: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |
| OLP-024-000007085 | OLP-024-000007085 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Behrens, Elizabeth H MVN | Kemp, Royce B MVN<br>Boe, Richard E MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN<br>Boyce, Mayely L MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | RE: Request for documents - IHNC Maintenance Dredging ES/FONSI (UNCLASSIFIED) |
| OLP-024-000007105 | OLP-024-000007105 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Boe, Richard E MVN | Wiggins, Elizabeth MVN | FW: IHNC Maintenance Dredging, EA & admin. record (UNCLASSIFIED) |
| OLP-024-000007108 | OLP-024-000007108 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Mathies, Linda G MVN | Kemp, Royce B MVN<br>Behrens, Elizabeth H MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Corbino, Jeffrey M MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN | FW: IHNC Maintenance Dredging, EA & admin. record (UNCLASSIFIED) |
| OLP-024-000007109 | OLP-024-000007109 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Boe, Richard E MVN | Wiggins, Elizabeth MVN | FW: IHNC Maintenance Dredging, EA & admin. record (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000007204 | OLP-024-000007204 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Bergerson, Inez R SAM | Wiggins, Elizabeth MVN | RE: The Path forward from CEQ Letter of Concurrence (UNCLASSIFIED) |
| OLP-024-000007249 | OLP-024-000007249 | Deliberative Process | 2/27/2007 | Email | Kemp, Royce B MVN | Behrens, Elizabeth H MVN
Boe, Richard E MVN
Wiggins, Elizabeth MVN
Dayan, Nathan S MVN
Mathies, Linda G MVN | FW: IHNC EA questions (UNCLASSIFIED) |
| OLP-024-000007340 | OLP-024-000007340 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Owen, Gib A MVN | Kilroy, Maurya MVN
Lachney, Fay V MVN
Glorioso, Daryl G MVN
Bland, Stephen S MVN
Dunn, Kelly G MVN
Wiggins, Elizabeth MVN
Labure, Linda C MVN
Naomi, Alfred C MVN
Brouse, Gary S MVN
Behrens, Elizabeth H MVN
Vignes, Julie D MVN
Constance, Troy G MVN
Cruppi, Janet R MVN
Purrington, Jackie B MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| OLP-024-000007344 | OLP-024-000007344 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Kilroy, Maurya MVN | Kilroy, Maurya MVN
Lachney, Fay V MVN
Glorioso, Daryl G MVN
Bland, Stephen S MVN
Dunn, Kelly G MVN
Wiggins, Elizabeth MVN
Labure, Linda C MVN
Naomi, Alfred C MVN
Brouse, Gary S MVN
Behrens, Elizabeth H MVN
Owen, Gib A MVN
Vignes, Julie D MVN
Constance, Troy G MVN
Cruppi, Janet R MVN
Purrington, Jackie B MVN
Kilroy, Maurya MVN | Re: West Bank Mitigation (UNCLASSIFIED) |
| OLP-024-000007345 | OLP-024-000007345 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN
Glorioso, Daryl G MVN
Bland, Stephen S MVN
Dunn, Kelly G MVN
Wiggins, Elizabeth MVN
Labure, Linda C MVN
Naomi, Alfred C MVN
Brouse, Gary S MVN
Behrens, Elizabeth H MVN
Owen, Gib A MVN
Vignes, Julie D MVN
Constance, Troy G MVN
Cruppi, Janet R MVN
Bland, Stephen S MVN
Purrington, Jackie B MVN
Kilroy, Maurya MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| OLP-024-000007347 | OLP-024-000007347 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Behrens, Elizabeth H MVN | Wiggins, Elizabeth MVN | RE: West Bank Mitigation (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000007348 | OLP-024-000007348 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Labure, Linda C MVN | Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| OLP-024-000007349 | OLP-024-000007349 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Naomi, Alfred C MVN | Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| OLP-024-000007350 | OLP-024-000007350 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Boyce, Mayely L MVN | Wiggins, Elizabeth MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Hite, Kristen A MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | MRGO LEIS v. EA/FONSI (UNCLASSIFIED) |
| OLP-024-000007353 | OLP-024-000007353 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Constance, Troy G MVN | Wiggins, Elizabeth MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| OLP-024-000007355 | OLP-024-000007355 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Lachney, Fay V MVN | Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Purrington, Jackie B MVN | RE: West Bank Mitigation (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000007363 | OLP-024-000007363 | Attorney-Client; Attorney Work Product | 3/6/2007 | Email | Labure, Linda C MVN | Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| OLP-024-000007394 | OLP-024-000007394 | Attorney-Client; Attorney Work Product | 3/9/2007 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Daigle, Michelle C MVN | FW: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000007398 | OLP-024-000007398 | Attorney-Client; Attorney Work Product | 3/9/2007 | Email | Klein, William P Jr MVN | Hite, Kristen A MVN<br>Northey, Robert D MVN<br>Wiggins, Elizabeth MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000007401 | OLP-024-000007401 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Northey, Robert D MVN | Wiggins, Elizabeth MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000007426 | OLP-024-000007426 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Klein, William P Jr MVN | Wiggins, Elizabeth MVN<br>Daigle, Michelle C MVN<br>Northey, Robert D MVN | FW: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000007438 | OLP-024-000007438 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Behrens, Elizabeth H MVN | Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Owen, Gib A MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Kinsey, Mary V MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| OLP-024-000007444 | OLP-024-000007444 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: West Bank Mitigation (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000007445 | OLP-024-000007445 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Accardo, Christopher J MVN | Wiggins, Elizabeth MVN Boyce, Mayely L MVN Owen, Gib A MVN Klein, William P Jr MVN Northey, Robert D MVN Kinsey, Mary V MVN Hite, Kristen A MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Mickal, Sean P MVN Minton, Angela E Constance, Troy G MVN Miller, Gregory B MVN Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000007449 | OLP-024-000007449 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Boyce, Mayely L MVN | Wiggins, Elizabeth MVN Owen, Gib A MVN Klein, William P Jr MVN Northey, Robert D MVN Kinsey, Mary V MVN Hite, Kristen A MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Mickal, Sean P MVN Minton, Angela E Constance, Troy G MVN Accardo, Christopher J MVN Miller, Gregory B MVN Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000007463 | OLP-024-000007463 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Accardo, Christopher J MVN | Owen, Gib A MVN Wiggins, Elizabeth MVN Klein, William P Jr MVN Boyce, Mayely L MVN Northey, Robert D MVN Kinsey, Mary V MVN Hite, Kristen A MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Mickal, Sean P MVN Minton, Angela E Constance, Troy G MVN Miller, Gregory B MVN Daigle, Michelle C MVN | Re: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000007464 | OLP-024-000007464 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Owen, Gib A MVN | Owen, Gib A MVN Boyce, Mayely L MVN Northey, Robert D MVN Kinsey, Mary V MVN Hite, Kristen A MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Mickal, Sean P MVN Constance, Troy G MVN Klein, William P Jr MVN Wiggins, Elizabeth MVN | Re: MRGO Environmental Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000007465 | OLP-024-000007465 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Owen, Gib A MVN | Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Mickal, Sean P MVN<br>Constance, Troy G MVN<br>Klein, William P Jr MVN<br>Wiggins, Elizabeth MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000007466 | OLP-024-000007466 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Boyce, Mayely L MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000007468 | OLP-024-000007468 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Boyce, Mayely L MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000007470 | OLP-024-000007470 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Klein, William P Jr MVN | Wiggins, Elizabeth MVN<br>Klein, William P Jr MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000007471 | OLP-024-000007471 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Owen, Gib A MVN | Wiggins, Elizabeth MVN<br>Klein, William P Jr MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | Re: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000007472 | OLP-024-000007472 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Klein, William P Jr MVN | Wiggins, Elizabeth MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000007473 | OLP-024-000007473 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Klein, William P Jr MVN | Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000007474 | OLP-024-000007474 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Mickal, Sean P MVN | Wiggins, Elizabeth MVN<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN<br>Klein, William P Jr MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000007475 | OLP-024-000007475 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Boyce, Mayely L MVN | Wiggins, Elizabeth MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Klein, William P Jr MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000007476 | OLP-024-000007476 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Mickal, Sean P MVN | Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000007477 | OLP-024-000007477 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Accardo, Christopher J MVN | Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E<br>Constance, Troy G MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000007480 | OLP-024-000007480 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Miller, Gregory B MVN | Daigle, Michelle C MVN<br>Wiggins, Elizabeth MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E<br>Constance, Troy G MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000007481 | OLP-024-000007481 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Owen, Gib A MVN | Wiggins, Elizabeth MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000007482 | OLP-024-000007482 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Daigle, Michelle C MVN | Wiggins, Elizabeth MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Kinsey, Mary V MVN<br>Miller, Gregory B MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000007483 | OLP-024-000007483 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Daigle, Michelle C MVN | Wiggins, Elizabeth MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000007514 | OLP-024-000007514 | Attorney-Client; Attorney Work Product | 3/12/2007 | Email | Nord, Beth P MVN | Wiggins, Elizabeth MVN | FW: MRGO LEIS guidance (UNCLASSIFIED) |
| OLP-024-000007535 | OLP-024-000007535 | Attorney-Client; Attorney Work Product | 3/18/2007 | Email | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN | RE: Settling HTRW concerns + Sediments on West End (UNCLASSIFIED) |
| OLP-024-000007541 | OLP-024-000007541 | Attorney-Client; Attorney Work Product | 3/16/2007 | Email | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN | RE: Settling HTRW concerns + Sediments on West End (UNCLASSIFIED) |
| OLP-024-000007543 | OLP-024-000007543 | Attorney-Client; Attorney Work Product | 3/16/2007 | Email | Glorioso, Daryl G MVN | Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-024-000007555 | OLP-024-000007555 | Attorney-Client; Attorney Work Product | 3/16/2007 | Email | Gatewood, Richard H MVN | Wiggins, Elizabeth MVN | FW: Settling HTRW concerns + Sediments on West End (UNCLASSIFIED) |
| OLP-024-000007687 | OLP-024-000007687 | Deliberative Process | 3/30/2007 | Email | Holliday, T. A.  MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN | Risk assessment is smart policy |
| OLP-024-000007691 | OLP-024-000007691 | Deliberative Process | 3/30/2007 | Email | Gatewood, Richard H MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Owen, Gib A MVN<br>Brown, Christopher MVN | RE: Pile Test Decision Documents |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000007692 | OLP-024-000007692 | Deliberative Process | 3/30/2007 | Email | Owen, Gib A MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN | RE: Pile Test Decision Documents |
| OLP-024-000007693 | OLP-024-000007693 | Deliberative Process | 3/30/2007 | Email | Owen, Gib A MVN | Varuso, Rich J MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN<br>Holliday, T. A.  MVN<br>Brown, Michael T MVN<br>Villa, April J MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN | RE: Pile Test Decision Documents |
| OLP-024-000007694 | OLP-024-000007694 | Deliberative Process | 3/30/2007 | Email | Brown, Christopher MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Owen, Gib A MVN<br>Gatewood, Richard H MVN | RE: Pile Test Decision Documents |
| OLP-024-000007695 | OLP-024-000007695 | Deliberative Process | 3/30/2007 | Email | Varuso, Rich J MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN<br>Holliday, T. A.  MVN<br>Brown, Michael T MVN<br>Villa, April J MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN | RE: Pile Test Decision Documents |
| OLP-024-000007698 | OLP-024-000007698 | Deliberative Process | 3/30/2007 | Email | Owen, Gib A MVN | Varuso, Rich J MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN<br>Holliday, T. A.  MVN<br>Brown, Michael T MVN<br>Villa, April J MVN | RE: Pile Test Decision Documents |
| OLP-024-000007729 | OLP-024-000007729 | Deliberative Process | 3/30/2007 | Email | Wiggins, Elizabeth MVN | Owen, Gib A MVN<br>Varuso, Rich J MVN<br>Northey, Robert D MVN<br>Holliday, T. A.  MVN<br>Brown, Michael T MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN | Re: Pile Test Decision Documents |
| OLP-024-000007730 | OLP-024-000007730 | Deliberative Process | 3/30/2007 | Email | Wiggins, Elizabeth MVN | Brown, Christopher MVN<br>Boe, Richard E MVN<br>Owen, Gib A MVN<br>Gatewood, Richard H MVN | Re: Pile Test Decision Documents |
| OLP-024-000007731 | OLP-024-000007731 | Deliberative Process | 3/30/2007 | Email | Wiggins, Elizabeth MVN | Gatewood, Richard H MVN | Fw: Pile Test Decision Documents |
| OLP-024-000007743 | OLP-024-000007743 | Deliberative Process | 4/3/2007 | Email | Brouse, Gary S MVN | Wiggins, Elizabeth MVN | FW: Question... |
| OLP-024-000007761 | OLP-024-000007761 | Deliberative Process | 4/2/2007 | Email | Boe, Richard E MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Brown, Christopher MVN<br>Gatewood, Richard H MVN | RE: Pile Test Decision Documents |
| OLP-024-000007988 | OLP-024-000007988 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Hawes, Suzanne R MVN | Northey, Robert D MVN<br>Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory A NWK<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN | RE: Future without" controversy" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000007989 | OLP-024-000007989 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Northey, Robert D MVN | Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory A NWK<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN | RE: Future without" controversy" |
| OLP-024-000008071 | OLP-024-000008071 | Deliberative Process | 4/3/2007 | Email | Wiggins, Elizabeth MVN | Brouse, Gary S MVN | Re: Question... |
| OLP-024-000008216 | OLP-024-000008216 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Owen, Gib A MVN | Wiggins, Elizabeth MVN | FW: CCIR - FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| OLP-024-000008341 | OLP-024-000008341 | Deliberative Process | 5/18/2007 | Email | Watford, Edward R MVN | Wiggins, Elizabeth MVN | RE: MRGO 3-D Update (UNCLASSIFIED) |
| OLP-024-000008342 | OLP-024-000008342 | Deliberative Process | 5/18/2007 | Email | Miller, Gregory B MVN | Wiggins, Elizabeth MVN | RE: MRGO 3-D Update (UNCLASSIFIED) |
| OLP-024-000008381 | OLP-024-000008381 | Deliberative Process | 5/22/2007 | Email | Mathies, Linda G MVN | Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Jolissaint, Donald E MVN<br>Powell, Nancy J MVN<br>Mislan, Angel MVN<br>Wilson, Joseph R HQ02<br>Wiegand, Danny L MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| OLP-024-000008422 | OLP-024-000008422 | Deliberative Process | 5/18/2007 | Email | Jenkins, David G MVD | Miller, Gregory B MVN<br>Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>Hughes, Thomas E HQ02<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Minton, Angela E MVN-Contractor<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Smith, Susan K MVD<br>Sloan, G Rogers MVD<br>Watford, Edward R MVN<br>Guinto, Darlene R NWD<br>Podany, Thomas J MVN | Re: Final draft summary of MRGO-3D Report (UNCLASSIFIED) |
| OLP-024-000008428 | OLP-024-000008428 | Deliberative Process | 5/18/2007 | Email | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Northey, Robert D MVN<br>Constance, Troy G MVN<br>Owen, Gib A MVN<br>Mickal, Sean P MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Wiggins, Elizabeth MVN | RE: (Privileged Communication) RE: MRGO 3-D Update (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000008429 | OLP-024-000008429 | Deliberative Process | 5/18/2007 | Email | Miller, Gregory B MVN | Northey, Robert D MVN<br>Constance, Troy G MVN<br>Hawes, Suzanne R MVN<br>Owen, Gib A MVN<br>Mickal, Sean P MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Wiggins, Elizabeth MVN | RE: (Privileged Communication) RE: MRGO 3-D Update (UNCLASSIFIED) |
| OLP-024-000008430 | OLP-024-000008430 | Deliberative Process | 5/18/2007 | Email | Miller, Gregory B MVN | Wiggins, Elizabeth MVN | RE: MRGO 3-D Update (UNCLASSIFIED) |
| OLP-024-000008450 | OLP-024-000008450 | Deliberative Process | 5/23/2007 | Email | Owen, Gib A MVN | Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN<br>Wiggins, Elizabeth MVN<br>Jolissaint, Donald E MVN<br>Wilson, Joseph R HQ02<br>Mathies, Linda G MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Mickal, Sean P MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| OLP-024-000008451 | OLP-024-000008451 | Deliberative Process | 5/23/2007 | Email | Northey, Robert D MVN | Corbino, Jeffrey M MVN<br>Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Jolissaint, Donald E MVN<br>Wilson, Joseph R HQ02<br>Mathies, Linda G MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Hawes, Suzanne R MVN<br>Miller, Gregory B MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000008468 | OLP-024-000008468 | Deliberative Process | 5/22/2007 | Email | Gatewood, Richard H MVN | Mathies, Linda G MVN<br>Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Jolissaint, Donald E MVN<br>Powell, Nancy J MVN<br>Mislan, Angel MVN<br>Wilson, Joseph R HQ02<br>Wiegand, Danny L MVN<br>Brown, Christopher MVN<br>Bacuta, George C MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| OLP-024-000008472 | OLP-024-000008472 | Deliberative Process | 5/22/2007 | Email | Corbino, Jeffrey M MVN | Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Jolissaint, Donald E MVN<br>Wilson, Joseph R HQ02<br>Mathies, Linda G MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| OLP-024-000008613 | OLP-024-000008613 | Deliberative Process | 5/18/2007 | Email | Wiggins, Elizabeth MVN | Owen, Gib A MVN | FW: MRGO 3-D Update (UNCLASSIFIED) |
| OLP-024-000008614 | OLP-024-000008614 | Deliberative Process | 5/18/2007 | Email | Wiggins, Elizabeth MVN | Miller, Gregory B MVN | RE: MRGO 3-D Update (UNCLASSIFIED) |
| OLP-024-000008617 | OLP-024-000008617 | Deliberative Process | 5/18/2007 | Email | Wiggins, Elizabeth MVN | Mickal, Sean P MVN | RE: MRGO 3-D Update (UNCLASSIFIED) |
| OLP-024-000008666 | OLP-024-000008666 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Wiggins, Elizabeth MVN | Frederick, Denise D MVN | RE: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| OLP-024-000008834 | OLP-024-000008834 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Owen, Gib A MVN | Greer, Judith Z MVN<br>Northey, Robert D MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Miller, Gregory B MVN<br>Greer, Jennifer A HQ02 | RE: Need Quick Turnaround (UNCLASSIFIED) |
| OLP-024-000008836 | OLP-024-000008836 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Greer, Judith Z MVN | Owen, Gib A MVN<br>Northey, Robert D MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Miller, Gregory B MVN<br>Greer, Jennifer A HQ02 | RE: Need Quick Turnaround (UNCLASSIFIED) |
| OLP-024-000008838 | OLP-024-000008838 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Owen, Gib A MVN | Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN | RE: Need Quick Turnaround (UNCLASSIFIED) |
| OLP-024-000008839 | OLP-024-000008839 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Greer, Judith Z MVN | Northey, Robert D MVN<br>Podany, Thomas J MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Miller, Gregory B MVN | RE: Need Quick Turnaround (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000008840 | OLP-024-000008840 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Northey, Robert D MVN | Podany, Thomas J MVN<br>Owen, Gib A MVN<br>Greer, Judith Z MVN<br>Wiggins, Elizabeth MVN<br>Miller, Gregory B MVN | RE: Need Quick Turnaround (UNCLASSIFIED) |
| OLP-024-000008842 | OLP-024-000008842 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Podany, Thomas J MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN | FW: Need Quick Turnaround (UNCLASSIFIED) |
| OLP-024-000009074 | OLP-024-000009074 | Attorney-Client; Attorney Work Product | 6/25/2007 | Email | Northey, Robert D MVN | Boe, Richard E MVN<br>Bennett, Alan W MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A. MVN | RE: levees at the Miss River Hardpoints project at Mile 246 and 254. |
| OLP-024-000009075 | OLP-024-000009075 | Attorney-Client; Attorney Work Product | 6/25/2007 | Email | Boe, Richard E MVN | Northey, Robert D MVN<br>Bennett, Alan W MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A.  MVN | RE: levees at the Miss River Hardpoints project at Mile 246 and 254. |
| OLP-024-000009076 | OLP-024-000009076 | Attorney-Client; Attorney Work Product | 6/25/2007 | Email | Northey, Robert D MVN | Bennett, Alan W MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Owen, Gib A MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A.  MVN | RE: levees at the Miss River Hardpoints project at Mile 246 and 254. |
| OLP-024-000009104 | OLP-024-000009104 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Bacuta, George C MVN | 'karlygibbs@mmgnola.com'<br>Paul Lo<br>Bacuta, George C MVN<br>Brown, Christopher MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Klock, Todd M MVN | FW: Abandoned barge investigation |
| OLP-024-000009105 | OLP-024-000009105 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Klock, Todd M MVN | Bacuta, George C MVN<br>Brown, Christopher MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Brouse, Gary S MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Kelley, Geanette MVN | RE: Abandoned barge investigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000009106 | OLP-024-000009106 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Mosrie, Sami J MVN | Thomson, Robert J MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN<br>'karlygibbs@mmgnola.com'<br>Bacuta, George C MVN<br>Brown, Christopher MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN | RE: Abandoned barge investigation |
| OLP-024-000009107 | OLP-024-000009107 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Bacuta, George C MVN | Brown, Christopher MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Brouse, Gary S MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN<br>'karlygibbs@mmgnola.com' | RE: Abandoned barge investigation |
| OLP-024-000009109 | OLP-024-000009109 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Brown, Christopher MVN | Bacuta, George C MVN<br>'karlygibbs@mmgnola.com'<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN | RE: Abandoned barge investigation |
| OLP-024-000009216 | OLP-024-000009216 | Deliberative Process | 7/7/2007 | Email | Owen, Gib A MVN | Northey, Robert D MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Mathies, Linda G MVN | RE: Any comments on Regulatory agenda? |
| OLP-024-000009386 | OLP-024-000009386 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Klein, William P Jr MVN | Bosenberg, Robert H MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN | RE: MR-GO /  Lake Borgne on-going shoreline protection project |
| OLP-024-000009388 | OLP-024-000009388 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Bosenberg, Robert H MVN | Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN | RE: MR-GO /  Lake Borgne on-going shoreline protection project |
| OLP-024-000009475 | OLP-024-000009475 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Wiggins, Elizabeth MVN | Gibbs, Kathy MVN | FW: MR-GO /  Lake Borgne on-going shoreline protection project |
| OLP-024-000009478 | OLP-024-000009478 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Wiggins, Elizabeth MVN | Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Hawkins, Gary L MVN<br>Frederick, Denise D MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Gatewood, Richard H MVN<br>Klein, William P Jr MVN<br>Owen, Gib A MVN<br>Boe, Richard E MVN<br>Entwisle, Richard C MVN<br>Corbino, Jeffrey M MVN<br>Accardo, Christopher J MVN | MR-GO /  Lake Borgne on-going shoreline protection project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000009768 | OLP-024-000009768 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Northey, Robert D MVN | Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN | RE: Future without project |
| OLP-024-000009865 | OLP-024-000009865 | Deliberative Process | 9/17/2007 | Email | Daigle, Michelle C MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>'Klein, William P Jr MVN'<br>Gatewood, Richard H MVN<br>Entwisle, Richard C MVN<br>Brown, Jane L MVN | RE: MRGO AAR |
| OLP-024-000009866 | OLP-024-000009866 | Deliberative Process | 9/17/2007 | Email | Daigle, Michelle C MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Klein, William P Jr MVN<br>Gatewood, Richard H MVN<br>Entwisle, Richard C MVN<br>Brown, Jane L MVN | RE: MRGO AAR |
| OLP-024-000009977 | OLP-024-000009977 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Klein, William P Jr MVN | Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Elzey, Durund MVN<br>Wingate, Mark R MVN<br>Lawton, Crorey M MVN<br>Inman, Brad L MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Klein, William P Jr MVN | RE: Grand Isle Non-Federal levee refurbishment -- borrow site issue EA or EA & Supplemental EA |
| OLP-024-000009979 | OLP-024-000009979 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Entwisle, Richard C MVN | Gatewood, Richard H MVN<br>Wiggins, Elizabeth MVN | FW: MEC in Lake Borgne |
| OLP-024-000009990 | OLP-024-000009990 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Gatewood, Richard H MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Owen, Gib A MVN | RE: MEC in Lake Borgne |
| OLP-024-000010038 | OLP-024-000010038 | Attorney-Client; Attorney Work Product | 8/21/2007 | Email | Boe, Richard E MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN | RE: EM of PM-RS |
| OLP-024-000010039 | OLP-024-000010039 | Attorney-Client; Attorney Work Product | 8/21/2007 | Email | Owen, Gib A MVN | Boe, Richard E MVN<br>Wiggins, Elizabeth MVN | Re: EM of PM-RS |
| OLP-024-000010040 | OLP-024-000010040 | Attorney-Client; Attorney Work Product | 8/21/2007 | Email | Boe, Richard E MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN | RE: EM of PM-RS |
| OLP-024-000010041 | OLP-024-000010041 | Attorney-Client; Attorney Work Product | 8/18/2007 | Email | Owen, Gib A MVN | Walker, Lee Z MVN-Contractor<br>Coulson, Getrisc MVN<br>Elizabeth H MVN Behrens (E-mail)<br>Elizabeth L MVN McCasland (E-mail)<br>Gib Owen (E-mail)<br>Laura L MVN Wilkinson (E-mail)<br>Nathan S MVN Dayan (E-mail)<br>Obiol, Bonnie S MVN<br>Sean P MVN Mickal (E-mail)<br>Tommaso, Danielle M MVN<br>(Danielle.M.Tommaso@mvn02.usace.army.mil)<br>William P Klein Jr MVN (E-mail)<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Exnicios, Joan M MVN | EM of PM-RS |
| OLP-024-000010054 | OLP-024-000010054 | Attorney-Client; Attorney Work Product | 8/27/2007 | Email | Gatewood, Richard H MVN | Wiggins, Elizabeth MVN | FW: MRGO Restoration Plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000010067 | OLP-024-000010067 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Northey, Robert D MVN | Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Bland, Stephen S MVN<br>Holliday, T. A.  MVN<br>Dunn, Kelly G MVN<br>Conravey, Steve E MVN<br>Meiners, Bill G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Boyce, Mayely L MVN<br>Green, Stanley B MVN | RE: Betterment SELA Gardere Canal |
| OLP-024-000010068 | OLP-024-000010068 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Owen, Gib A MVN | Northey, Robert D MVN<br>Bland, Stephen S MVN<br>Holliday, T. A.  MVN<br>Dunn, Kelly G MVN<br>Conravey, Steve E MVN<br>Meiners, Bill G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A.  MVN<br>Wiggins, Elizabeth MVN | RE: Betterment SELA Gardere Canal |
| OLP-024-000010069 | OLP-024-000010069 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Northey, Robert D MVN | Bland, Stephen S MVN<br>Holliday, T. A.  MVN<br>Dunn, Kelly G MVN<br>Conravey, Steve E MVN<br>Owen, Gib A MVN<br>Meiners, Bill G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A.  MVN<br>Wiggins, Elizabeth MVN | RE: Betterment SELA Gardere Canal |
| OLP-024-000010126 | OLP-024-000010126 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Boe, Richard E MVN | Wiggins, Elizabeth MVN<br>Owen, Gib A MVN | RE: EM of PM-RS |
| OLP-024-000010131 | OLP-024-000010131 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Kilroy, Maurya MVN | Marsalis, William R MVN<br>Boe, Richard E MVN<br>Duarte, Francisco M MVN<br>Elzey, Durund MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Moody, Pamela S MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | RE: Edgard Ferry Landing |
| OLP-024-000010136 | OLP-024-000010136 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Marsalis, William R MVN | Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Duarte, Francisco M MVN<br>Elzey, Durund MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Moody, Pamela S MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN | RE: Edgard Ferry Landing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000010137 | OLP-024-000010137 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Kilroy, Maurya MVN | Boe, Richard E MVN<br>Duarte, Francisco M MVN<br>Marsalis, William R MVN<br>Elzey, Durund MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Moody, Pamela S MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Edgard Ferry Landing |
| OLP-024-000010138 | OLP-024-000010138 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Boe, Richard E MVN | Duarte, Francisco M MVN<br>Marsalis, William R MVN<br>Elzey, Durund MVN<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN | RE: Edgard Ferry Landing |
| OLP-024-000010145 | OLP-024-000010145 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Wiggins, Elizabeth MVN | Gatewood, Richard H MVN<br>Boe, Richard E MVN<br>Owen, Gib A MVN | RE: MEC in Lake Borgne |
| OLP-024-000010195 | OLP-024-000010195 | Attorney-Client; Attorney Work Product | 8/21/2007 | Email | Wiggins, Elizabeth MVN | Boe, Richard E MVN<br>Owen, Gib A MVN | Re: EM of PM-RS |
| OLP-024-000010205 | OLP-024-000010205 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Wiggins, Elizabeth MVN | Northey, Robert D MVN | Re: Betterment SELA Gardere Canal |
| OLP-024-000010206 | OLP-024-000010206 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Wiggins, Elizabeth MVN | Owen, Gib A MVN<br>Northey, Robert D MVN<br>Bland, Stephen S MVN<br>Holliday, T. A.  MVN<br>Dunn, Kelly G MVN<br>Conravey, Steve E MVN<br>Meiners, Bill G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Boyce, Mayely L MVN<br>Green, Stanley B MVN | Re: Betterment SELA Gardere Canal |
| OLP-024-000010208 | OLP-024-000010208 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Wiggins, Elizabeth MVN | Watford, Edward R MVN | FW: Edgard Ferry Landing |
| OLP-024-000010219 | OLP-024-000010219 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Wiggins, Elizabeth MVN | Boe, Richard E MVN<br>Owen, Gib A MVN | RE: EM of PM-RS |
| OLP-024-000010387 | OLP-024-000010387 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Wiggins, Elizabeth MVN<br>Johnson, Craig MVN-Contractor<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Undamaged I-Wall Focused and Way Ahead |
| OLP-024-000010388 | OLP-024-000010388 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Setliff, Lewis F COL MVS | Wiggins, Elizabeth MVN<br>Johnson, Craig MVN-Contractor<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Lefort, Jennifer L MVN | RE: Undamaged I-Wall Focused and Way Ahead |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000010390 | OLP-024-000010390 | Deliberative Process | 4/25/2006 | Email | Podany, Thomas J MVN | Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN | FW: Undamaged Wall Analysis |
| OLP-024-000010443 | OLP-024-000010443 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Klein, William P Jr MVN | Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Barbara, Darrell MVN<br>Nethery, William R MVN<br>Bruza, John D MVN<br>Serio, Pete J MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Klein, William P Jr MVN | Refurbishment of Non-Federal Levee on Grand Isle--questions for Regulatory Branch and Office of Counsel |
| OLP-024-000010506 | OLP-024-000010506 | Deliberative Process | 10/13/2007 | Email | Owen, Gib A MVN | Wiggins, Elizabeth MVN | Fw: MRGO deauthorization CWRB |
| OLP-024-000010521 | OLP-024-000010521 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Barbara, Darrell MVN | Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Nethery, William R MVN<br>Bruza, John D MVN<br>Serio, Pete J MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN | RE: Refurbishment of Non-Federal Levee on Grand Isle--questions for Regulatory Branch and Office of Counsel |
| OLP-024-000010548 | OLP-024-000010548 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Northey, Robert D MVN | Wiggins, Elizabeth MVN<br>Constance, Troy G MVN<br>Watford, Edward R MVN<br>Owen, Gib A MVN<br>Boyce, Mayely L MVN<br>Kinsey, Mary V MVN<br>Lee, Alvin B COL MVN | RE: C20070352 - CD DRAFT LEIS MRGO Closure |
| OLP-024-000011095 | OLP-024-000011095 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| OLP-024-000011573 | OLP-024-000011573 | Attorney-Client; Attorney Work Product | 6/28/2006 | Email | Bland, Stephen S MVN | Purrington, Jackie B MVN<br>Accardo, Christopher J MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Lowe, Michael H MVN | Re: FCCE funds for Floodfighting Harvey Canal |
| OLP-024-000011674 | OLP-024-000011674 | Attorney-Client; Attorney Work Product | 8/24/2006 | Email | Sloan, G Rogers MVD | Vigh, David A MVD<br>Shadie, Charles E MVD<br>Smith, Jerry L MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Waguespack, Leslie S MVD<br>Klaus, Ken MVD<br>Ruff, Greg MVD<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | Changes to West Bank PIR |
| OLP-024-000012433 | OLP-024-000012433 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Boyce, Mayely L MVN | Entwisle, Richard C MVN<br>Gatewood, Richard H MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | MEC as HTRW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000012666 | OLP-024-000012666 | Attorney-Client; Attorney Work Product | 8/27/2007 | Email | Northey, Robert D MVN | Mathies, Linda G MVN<br>Gatewood, Richard H MVN<br>Entwisle, Richard C MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A.  MVN | MRGO Restoration Plan |
| OLP-024-000012830 | OLP-024-000012830 | Attorney-Client; Attorney Work Product | 12/31/2003 | Email | Zack, Michael MVN | Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Maloz, Wilson L MVN<br>Earl, Carolyn H MVN<br>Northey, Robert D MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Mann, Cyril B MVN<br>Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| OLP-024-000013132 | OLP-024-000013132 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Owen, Gib A MVN | Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN | RE: Need Quick Turnaround (UNCLASSIFIED) |
| OLP-025-000000361 | OLP-025-000000361 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Serio, Pete J MVN | Angie Lacoste<br>Annette Chioma<br>Barry Obiol<br>Darrell Barbara<br>Dirreen Arnold<br>Edward Wrubluski<br>Jacqueline Farabee | FW: Mr. Reggie Bourg |
| OLP-026-000000201 | OLP-026-000000201 | Attorney-Client; Attorney Work Product | 11/18/2007 | Email | Holley, Soheila N MVN | Stout, Michael E MVN-Contractor<br>Brantley, Christopher G MVN<br>Purrington, Jackie B MVN | FW: Borrow and Mike Saucier |
| OLP-026-000000202 | OLP-026-000000202 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Stout, Michael E MVN-Contractor | Brantley, Christopher G MVN<br>Saucier, Michael H MVN | FW: Borrow and Mike Saucier |
| OLP-026-000000208 | OLP-026-000000208 | Attorney-Client; Attorney Work Product | 11/15/2007 | Email | Stout, Michael E MVN-Contractor | Saucier, Michael H MVN<br>Brantley, Christopher G MVN<br>Herr, Brett H MVN | RE: Borrow and Mike Saucier |
| OLP-026-000000209 | OLP-026-000000209 | Attorney-Client; Attorney Work Product | 11/15/2007 | Email | Saucier, Michael H MVN | Stout, Michael E MVN-Contractor<br>Brantley, Christopher G MVN | FW: Borrow and Mike Saucier |
| OLP-026-000001460 | OLP-026-000001460 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000001462 | OLP-026-000001462 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Kilroy, Maurya MVN | Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| OLP-026-000001463 | OLP-026-000001463 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Kilroy, Maurya MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| OLP-026-000001465 | OLP-026-000001465 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000001469 | OLP-026-000001469 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| OLP-026-000001471 | OLP-026-000001471 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Wagner, Kevin G MVN | Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN | Re: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| OLP-026-000001474 | OLP-026-000001474 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Just, Gloria N MVN-Contractor | Wagner, Kevin G MVN<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| OLP-026-000001475 | OLP-026-000001475 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN | Re: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| OLP-026-000001894 | OLP-026-000001894 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Owen, Gib A MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Swanda, Michael L MVN<br>Exnicios, Joan M MVN<br>Rowe, Casey J MVN<br>Klein, William P Jr MVN | Re: Revised 4th supplemental Factsheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000002072 | OLP-026-000002072 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Martinson, Robert J MVN | Brantley, Christopher G MVN<br>Klein, William P Jr MVN | FW: EA for the DCAS |
| OLP-026-000002212 | OLP-026-000002212 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Lynette Cardoch | Brantley, Christopher G MVN | FW: MRGO studies |
| OLP-026-000002213 | OLP-026-000002213 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Lynette Cardoch | Brantley, Christopher G MVN | FW: MRGO studies |
| OLP-026-000002242 | OLP-026-000002242 | Attorney-Client; Attorney Work Product | 7/26/2006 | Email | Wilkinson, Laura L MVN | Brantley, Christopher G MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Palmer, James G NAN02<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN | RE: HTRW & solid waste release from London Avenue Canal |
| OLP-026-000002784 | OLP-026-000002784 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Robinson, Geri A MVN | Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Martinson, Robert J MVN | RE: Depth Authority for MR-GO, New Lock and Connecting Channels, LA |
| OLP-026-000002785 | OLP-026-000002785 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Robinson, Geri A MVN | Mathies, Linda G MVN<br>Martinson, Robert J MVN<br>Brantley, Christopher G MVN<br>Boe, Richard E MVN | RE: Depth Authority for MR-GO, New Lock and Connecting Channels, LA |
| OLP-026-000002786 | OLP-026-000002786 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Robinson, Geri A MVN | Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Mathies, Linda G MVN<br>Martinson, Robert J MVN | RE: Depth Authority for MR-GO, New Lock and Connecting Channels, LA |
| OLP-026-000002787 | OLP-026-000002787 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Mathies, Linda G MVN | Robinson, Geri A MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN<br>Brantley, Christopher G MVN | RE: Depth Authority for MR-GO, New Lock and Connecting Channels, LA |
| OLP-026-000002800 | OLP-026-000002800 | Attorney-Client; Attorney Work Product | 3/10/2006 | Email | Mathies, Linda G MVN | Robinson, Geri A MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN<br>Brantley, Christopher G MVN | RE: Depth Authority for MR-GO, New Lock and Connecting Channels, LA |
| OLP-026-000002851 | OLP-026-000002851 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Wingate, Mark R MVN | Labure, Linda C MVN<br>Hale, Lamar F MVN-Contractor<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Walker, Deanna E MVN<br>Hull, Falcolm E MVN | RE: Jan-Sutton24-Feb-06.doc |
| OLP-026-000002853 | OLP-026-000002853 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Labure, Linda C MVN | Hale, Lamar F MVN-Contractor<br>Nord, Beth P MVN<br>Wingate, Mark R MVN<br>Brantley, Christopher G MVN<br>Walker, Deanna E MVN<br>Hull, Falcolm E MVN | RE: Jan-Sutton24-Feb-06.doc |
| OLP-026-000002873 | OLP-026-000002873 | Attorney-Client; Attorney Work Product | 2/27/2006 | Email | Martinson, Robert J MVN | Baird, Bruce H MVN<br>Brantley, Christopher G MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| OLP-026-000002882 | OLP-026-000002882 | Attorney-Client; Attorney Work Product | 2/24/2006 | Email | Hale, Lamar F MVN-Contractor | Nord, Beth P MVN<br>Wingate, Mark R MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Hull, Falcolm E MVN | RE: Jan-Sutton24-Feb-06.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000002883 | OLP-026-000002883 | Attorney-Client; Attorney Work Product | 2/24/2006 | Email | Nord, Beth P MVN | Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Hull, Falcolm E MVN | RE: Jan-Sutton24-Feb-06.doc |
| OLP-026-000002940 | OLP-026-000002940 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Saucier, Michael H MVN | Brantley, Christopher G MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Daigle, Michelle C MVN<br>Terry, Albert J MVN<br>Brown, Jane L MVN<br>Stout, Michael E MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| OLP-026-000002944 | OLP-026-000002944 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Bush, Howard R MVN | Brantley, Christopher G MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| OLP-026-000003083 | OLP-026-000003083 | Attorney-Client; Attorney Work Product | 1/31/2006 | Email | Rowe, Casey J MVN | Brantley, Christopher G MVN | RE: CERCLA reportable materials at Disposal Area O - Calcasieu River and Pass |
| OLP-026-000003084 | OLP-026-000003084 | Attorney-Client; Attorney Work Product | 1/31/2006 | Email | Bennett, Alan W MVN | Labure, Linda C MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN<br>Taylor, Bryan K SWT<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Martinson, Robert J MVN<br>Brouillette, Phillip K MVN | CERCLA reportable materials at Disposal Area O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000003085 | OLP-026-000003085 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Labure, Linda C MVN | Bennett, Alan W MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN<br>Taylor, Bryan K SWT<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Martinson, Robert J MVN<br>Brouillette, Phillip K MVN | RE: RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| OLP-026-000003091 | OLP-026-000003091 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Creef, Edward D MVN | Bennett, Alan W MVN<br>Labure, Linda C MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000003093 | OLP-026-000003093 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Labiche, Melanie L MVN | Brouillette, Phillip K MVN<br>Bennett, Alan W MVN<br>Labure, Linda C MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| OLP-026-000003094 | OLP-026-000003094 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Bennett, Alan W MVN | Labure, Linda C MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| OLP-026-000003096 | OLP-026-000003096 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Rowe, Casey J MVN | Brantley, Christopher G MVN | RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000003098 | OLP-026-000003098 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | Labure, Linda C MVN | Bennett, Alan W MVN<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| OLP-026-000003315 | OLP-026-000003315 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Martinson, Robert J MVN | Brantley, Christopher G MVN | FW: Chalmette Back Levee |
| OLP-026-000003316 | OLP-026-000003316 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Martinson, Robert J MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Taylor, James H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: Chalmette Back Levee |
| OLP-026-000003317 | OLP-026-000003317 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Martinson, Robert J MVN | Brantley, Christopher G MVN | FW: Chalmette Back Levee |
| OLP-026-000003416 | OLP-026-000003416 | Attorney-Client; Attorney Work Product | 11/7/2005 | Email | Stout, Michael E MVN | Brantley, Christopher G MVN<br>Nord, Beth P MVN | FW: 03 Clarified Estate ABFS |
| OLP-026-000003496 | OLP-026-000003496 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Vigh, David A MVD | Shepp, David L HQ02<br>Hughes, Susan B HQ02<br>Mergler, Jane A HQ02<br>Huston, Kip R HQ02<br>Hitchings, Daniel H MVD<br>Knight, Sandra K ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Merchant, Randall C MVN | Monday's Woodley Draft Answers Call |
| OLP-026-000003500 | OLP-026-000003500 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Vigh, David A MVD | Hughes, Susan B HQ02<br>Shepp, David L HQ02<br>Mergler, Jane A HQ02<br>Huston, Kip R HQ02<br>Hitchings, Daniel H MVD<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Wilbanks, Rayford E MVD<br>Naomi, Alfred C MVN | Comments from OC for Mr. Woodley's Questions to Answer |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000003625 | OLP-026-000003625 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Kinsey, Mary V MVN | Brantley, Christopher G MVN<br>Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Wingate, Mark R MVN<br>Boe, Richard E MVN<br>Carney, David F MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| OLP-026-000003626 | OLP-026-000003626 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Sutton, Jan E MVN | Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Boe, Richard E MVN<br>Carney, David F MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| OLP-026-000003627 | OLP-026-000003627 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Kinsey, Mary V MVN | Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Nord, Beth P MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000003706 | OLP-026-000003706 | Deliberative Process | 5/16/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 16 May 06 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000003707 | OLP-026-000003707 | Deliberative Process | 5/9/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 09 May 06 SITREP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000003708 | OLP-026-000003708 | Deliberative Process | 5/2/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG Sitrep - 2 May 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000003710 | OLP-026-000003710 | Deliberative Process | 4/25/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN | TFG - 25 April 2006 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000003713 | OLP-026-000003713 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | 18 Apr 06 Sitrep TF Guardian (Please Disregard Previous Message) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000003714 | OLP-026-000003714 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN | 18 Apr 06 Sitrep TF Guardian |
| OLP-026-000003778 | OLP-026-000003778 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Martinson, Robert J MVN | Brantley, Christopher G MVN | FW: Chalmette Back Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000003800 | OLP-026-000003800 | Deliberative Process | 11/13/2005 | Email | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Anderson, Kathleen J LRP<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Connelly, Sean Cpt MVN<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Curtis, Randal S MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Doerr, Jaynie G MVS<br>Dooley, Alan J MVS<br>Endres, Brad W MAJ LA-RFO<br>Farkas, Stephen G MVS<br>Fenske, Dennis S MVS<br>Gapinski, Duane P COL MVR<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD<br>Hobbs, Steven M MVS<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Daily Report 13 Nov 05 |
| OLP-026-000003863 | OLP-026-000003863 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Bacuta, George C MVN | Northey, Robert D MVN<br>Palmer, James G NAN02<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN<br>Bacuta, George C MVN<br>Wilkinson, Laura L MVN<br>Brantley, Christopher G MVN<br>Mathies, Linda G MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN | RE: HTRW & solid waste release from London Avenue Canal |
| OLP-026-000003864 | OLP-026-000003864 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Bacuta, George C MVN | Wilkinson, Laura L MVN<br>Brantley, Christopher G MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Palmer, James G NAN02<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN | RE: HTRW & solid waste release from London Avenue Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000004175 | OLP-026-000004175 | Attorney-Client; Attorney Work Product | 10/24/2005 | Email | Hughes, Susan B HQ02 | Vigh, David A MVD<br>Shepp, David L HQ02<br>Mergler, Jane A HQ02<br>Huston, Kip R HQ02<br>Hitchings, Daniel H MVD<br>Knight, Sandra K MVD<br>Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Merchant, Randall C MVN<br>Montvai, Zoltan L HQ02 | RE: Monday's Woodley Draft Answers Call |
| OLP-026-000004248 | OLP-026-000004248 | Attorney-Client; Attorney Work Product | 10/14/2005 | Email | Vigh, David A MVD | Wilkinson, Laura L MVN<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Martinson, Robert J MVN | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| OLP-026-000004267 | OLP-026-000004267 | Attorney-Client; Attorney Work Product | 10/13/2005 | Email | Owen, Gib A MVN | Vigh, David A MVD<br>Glorioso, Daryl G MVN<br>Barnett, Larry J MVD<br>Boe, Richard E MVN<br>Smith, Maryetta MVD<br>Hartzog, Larry M MVN<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Martinson, Robert J MVN<br>Behrens, Elizabeth H MVN<br>Baird, Bruce H MVN<br>Brantley, Christopher G MVN<br>Rowe, Casey J MVN<br>Hartzog, Larry M MVN<br>Lyon, Edwin A MVN<br>Bush, Howard R MVN<br>Finnegan, Stephen F MVN<br>Wagner, Herbert J MVN | RE: NEPA Requirements, TF Guardian |
| OLP-026-000004279 | OLP-026-000004279 | Attorney-Client; Attorney Work Product | 10/12/2005 | Email | Hitchings, Daniel H MVD | Brantley, Christopher G MVN<br>chrisbrantley@charter.net<br>Mathies, Linda G MVN | FW: Joint State House and Senate Environmental Committee Meeting - TOMORROW |
| OLP-026-000004281 | OLP-026-000004281 | Attorney-Client; Attorney Work Product | 10/12/2005 | Email | Breerwood, Gregory E MVN | Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Rowe, Casey J MVN | FW: Joint State House and Senate Environmental Committee Meeting - TOMORROW |
| OLP-026-000004304 | OLP-026-000004304 | Attorney-Client; Attorney Work Product | 10/11/2005 | Email | Hennington, Susan M MVN | Robinson, Geri A MVN<br>Brantley, Christopher G MVN<br>Boe, Richard E MVN<br>Mickal, Sean P MVN | RE: DEQ Agreement |
| OLP-026-000004310 | OLP-026-000004310 | Attorney-Client; Attorney Work Product | 10/10/2005 | Email | Boe, Richard E MVN | Robinson, Geri A MVN<br>Hennington, Susan M MVN<br>Brantley, Christopher G MVN<br>Rowe, Casey J MVN | FW: DEQ Agreement |
| OLP-026-000004439 | OLP-026-000004449 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Vigh, David A MVD | Hitchings, Daniel H MVD<br>Mathies, Linda G MVN<br>Wilkinson, Laura L MVN<br>Brantley, Christopher G MVN<br>Boe, Richard MVN-ERO | Extension of Pumping Waiver |
| OLP-026-000004463 | OLP-026-000004463 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Laura Lee Wilkinson | Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Vigh, David A MVD<br>wilkinsonwolfson@yahoo.com<br>Martinson, Robert J MVN | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000004467 | OLP-026-000004467 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Mathies, Linda G MVN | Brantley, Christopher G MVN<br>Vigh, David A MVD<br>wilkinsonwolfson@yahoo.com<br>Martinson, Robert J MVN | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| OLP-026-000004469 | OLP-026-000004469 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Mathies, Linda G MVN | Brantley, Christopher G MVN<br>Vigh, David A MVD<br>Martinson, Robert J MVN | FW: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| OLP-026-000004472 | OLP-026-000004472 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Vigh, David A MVD | Hitchings, Daniel H MVD<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Shepp, David L HQ02<br>Glover, Monty<br>'Pointer, Jim'<br>Martinson, Robert J MVN<br>Owen, Gib A MVN<br>Gregory, Randall<br>Winkler, William<br>Aadland, Anders<br>Boe, Richard MVN-ERO | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| OLP-026-000004474 | OLP-026-000004474 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Pointer, Jim | Vigh, David A MVD<br>Hitchings, Daniel H MVD<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Boe, Richard MVN-ERO<br>Martinson, Robert J MVN<br>Owen, Gib A MVN<br>Shepp, David L HQ02<br>Glover, Monty<br>Gregory, Randall<br>Winkler, William<br>Aadland, Anders | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| OLP-026-000004475 | OLP-026-000004475 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Pointer, Jim | Vigh, David A MVD<br>Hitchings, Daniel H MVD<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Boe, Richard MVN-ERO<br>Martinson, Robert J MVN<br>Owen, Gib A MVN<br>Shepp, David L HQ02<br>Glover, Monty<br>Gregory, Randall<br>Winkler, William<br>Aadland, Anders | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| OLP-026-000004801 | OLP-026-000004801 | Attorney-Client; Attorney Work Product | 9/10/2005 | Email | Barnett, Larry J MVD | Hitchings, Daniel H MVD<br>Burrow, Mary E MVD<br>Vigh, David A MVD<br>Gapinski, Duane P COL MVR<br>Brantley, Christopher G MVN | RE: Unwatering Direction |
| OLP-026-000005000 | OLP-026-000005000 | Attorney-Client; Attorney Work Product | 11/18/2007 | Email | Brantley, Christopher G MVN | Stout, Michael E MVN-Contractor<br>Saucier, Michael H MVN | RE: Borrow and Mike Saucier |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000011428 | OLP-026-000011428 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | Labure, Linda C MVN | Bennett, Alan W MVN<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| OLP-028-000001260 | OLP-028-000001260 | Attorney-Client; Attorney Work Product | 2/21/2002 | Email | Frederick, Denise D MVN | Monnerjahn, Christopher J MVN<br>Petitbon, John B MVN | RE: Hopper Dredge Labor Rates |
| OLP-028-000001375 | OLP-028-000001375 | Attorney-Client; Attorney Work Product | 11/27/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Nachman, Gwendolyn B MVN<br>Manguno, Richard J MVN<br>Lovetro, Keven MVN<br>Rowan, Peter J Col MVN | RE: CWPPRA CSA briefing summary |
| OLP-028-000001376 | OLP-028-000001376 | Attorney-Client; Attorney Work Product | 11/29/2002 | Email | Holland, Michael C MVN | Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Manguno, Richard J MVN<br>Lovetro, Keven MVN<br>Rowan, Peter J Col MVN | RE: CWPPRA CSA briefing summary |
| OLP-028-000001750 | OLP-028-000001750 | Deliberative Process | 5/13/2003 | Email | LeBlanc, Julie Z MVN | Goodman, Melanie L MVN<br>Monnerjahn, Christopher J MVN | RE: CWPPRA SOP changes |
| OLP-028-000001997 | OLP-028-000001997 | Attorney-Client; Attorney Work Product | 9/29/2003 | Email | Goodman, Melanie L MVN | LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN<br>Morris, William S MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Barbier, Yvonne P MVN<br>Constance, Troy G MVN | Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-028-000002000 | OLP-028-000002000 | Attorney-Client; Attorney Work Product | 10/23/2003 | Email | Goodman, Melanie L MVN | Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN | Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| OLP-028-000002001 | OLP-028-000002001 | Attorney-Client; Attorney Work Product | 10/23/2003 | Email | Kilroy, Maurya MVN | Goodman, Melanie L MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | RE: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| OLP-028-000002408 | OLP-028-000002408 | Attorney-Client; Attorney Work Product | 9/5/2003 | Email | Monnerjahn, Christopher J MVN | Kilroy, Maurya MVN<br>Zack, Michael MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN | RE: CWPPRA Project, Sabine Refuge Marsh Creation Project CSA model |
| OLP-028-000002409 | OLP-028-000002409 | Attorney-Client; Attorney Work Product | 9/8/2003 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Zack, Michael MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN | RE: CWPPRA Project, Sabine Refuge Marsh Creation Project CSA model |
| OLP-028-000002411 | OLP-028-000002411 | Attorney-Client; Attorney Work Product | 9/6/2003 | Email | LeBlanc, Julie Z MVN | Monnerjahn, Christopher J MVN | RE: CWPPRA Project, Sabine Refuge Marsh Creation Project CSA model |
| OLP-028-000002412 | OLP-028-000002412 | Attorney-Client; Attorney Work Product | 9/8/2003 | Email | Zack, Michael MVN | Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN<br>LeBlanc, Julie Z MVN | RE: CWPPRA Project, Sabine Refuge Marsh Creation Project CSA model |
| OLP-028-000002508 | OLP-028-000002508 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Monnerjahn, Christopher J MVN<br>Bharat, Angelica MVN | RE: WRDA 96 |
| OLP-028-000002509 | OLP-028-000002509 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Monnerjahn, Christopher J MVN<br>Bharat, Angelica MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: WRDA 96 |
| OLP-028-000002510 | OLP-028-000002510 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: WRDA 96 |
| OLP-028-000003615 | OLP-028-000003615 | Deliberative Process | 6/3/2003 | Email | Miller, Gregory B MVN | Monnerjahn, Christopher J MVN<br>LeBlanc, Julie Z MVN<br>Goodman, Melanie L MVN | RE: CWPPRA SOP changes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-028-000003927 | OLP-028-000003927 | Attorney-Client; Attorney Work Product | 6/26/2003 | Email | LeBlanc, Julie Z MVN | Amanda Padalewski<br>Christopher Monnerjahn<br>Courtney Chatman<br>David Carney<br>Gary Hanneman<br>Gary Rauber<br>Gay Browning<br>Gregory Miller<br>Howard Gonzales<br>Joan Lanier<br>John Lopez<br>Kimberly Roberts<br>Melanie Goodman<br>Rebecca Huffman<br>Robert Bosenberg<br>Suzanne Hawes<br>Timothy Axtman<br>Troy Constance<br>Wanda Martinez | FW: payee designation for receipt of non-fed funds |
| OLP-028-000003932 | OLP-028-000003932 | Deliberative Process | 2/23/2004 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN | FW: CWPPRA Phase I and Phase II CSAs |
| OLP-029-000000467 | OLP-029-000000467 | Attorney-Client; Attorney Work Product | 11/8/2007 | Email | Dyer, David R MVN | Wise, Jerome MVN<br>Mayers III, Edward H MVN<br>MVN Security<br>Labourdette, Jennifer A MVN<br>Malcolm, Mary A MVN<br>Avery, Kim B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Levine, Paul (CIV) | Visitors |
| OLP-030-000000629 | OLP-030-000000629 | Attorney-Client; Attorney Work Product | 7/9/2007 | Email | Landry, Victor A MVN | Tinto, Lynn M MVN<br>Daigle, Michelle C MVN<br>Morgan, Robert W MVN<br>McKinzie, Richard R MVN<br>Drinkwitz, Angela J MVN<br>Constantine, Donald A MVN | Re: IHNC Southwest Guidewall |
| OLP-030-000002182 | OLP-030-000002182 | Attorney-Client; Attorney Work Product | 4/12/2007 | Email | Colletti, Jerry A MVN | McKinzie, Richard R MVN | RE: Message from Sutton, Jan E MVN |
| OLP-030-000002183 | OLP-030-000002183 | Attorney-Client; Attorney Work Product | 4/12/2007 | Email | Colletti, Jerry A MVN | McKinzie, Richard R MVN | RE: Message from Sutton, Jan E MVN |
| OLP-030-000002184 | OLP-030-000002184 | Attorney-Client; Attorney Work Product | 4/12/2007 | Email | Colletti, Jerry A MVN | McKinzie, Richard R MVN | RE: Message from Sutton, Jan E MVN |
| OLP-030-000002187 | OLP-030-000002187 | Attorney-Client; Attorney Work Product | 4/11/2007 | Email | Colletti, Jerry A MVN | Sutton, Jan E MVN<br>McKinzie, Richard R MVN<br>Connell, Timothy J MVN<br>Holliday, T. A.  MVN<br>Wagner, Kevin G MVN<br>Powell, Amy E MVN | RE: Message from Sutton, Jan E MVN |
| OLP-030-000002213 | OLP-030-000002213 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Sutton, Jan E MVN | McKinzie, Richard R MVN<br>Connell, Timothy J MVN<br>Wise, Jerome MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | IHNC - Southern Scrap Remnant - Inspection by parties to suit |
| OLP-030-000003635 | OLP-030-000003635 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Landry, Victor A MVN | McKinzie, Richard R MVN<br>Morgan, Robert W MVN | FW: IHNC Coast Guard Station |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-030-000004521 | OLP-030-000004521 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | McKinzie, Richard R MVN | Landry, Victor A MVN | RE: IHNC Coast Guard Station |
| OLP-030-000004891 | OLP-030-000004891 | Attorney-Client; Attorney Work Product | 4/12/2007 | Email | McKinzie, Richard R MVN | Colletti, Jerry A MVN | RE: Message from Sutton, Jan E MVN |
| OLP-030-000004893 | OLP-030-000004893 | Attorney-Client; Attorney Work Product | 4/12/2007 | Email | McKinzie, Richard R MVN | Colletti, Jerry A MVN | RE: Message from Sutton, Jan E MVN |
| OLP-030-000004894 | OLP-030-000004894 | Attorney-Client; Attorney Work Product | 4/12/2007 | Email | McKinzie, Richard R MVN | Colletti, Jerry A MVN | RE: Message from Sutton, Jan E MVN |
| OLP-030-000004929 | OLP-030-000004929 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | McKinzie, Richard R MVN | Sutton, Jan E MVN | RE: IHNC - Southern Scrap Remnant - Inspection by parties to suit |
| OLP-031-000000041 | OLP-031-000000041 | Deliberative Process | 9/22/2005 | Email | Ulm, Michelle S MVN | Gautreau, Jim MVN-ERO Park, Michael MVN-ERO Demma, Marcia MVN-ERO Miller, Katie MVN-ERO Broussard, Richard W MVN | RE: Supplemental O&M Work Allowances per PL 109-062 |
| OLP-031-000000049 | OLP-031-000000049 | Deliberative Process | 9/21/2005 | Email | Broussard, Richard W MVN | Gautreau, Jim MVN-ERO Ulm, Michelle S MVN Park, Michael MVN-ERO Mathies, Linda G MVN Creef, Edward D MVN Jennings, Heather L MVN Maunoir, Michael L MVN Kiefer, Jeff MVN-ERO Miller, Katie MVN-ERO LaBure, Linda G MVN-ERO Cruppi, Janet R MVN Beck, David A MVN Clement, Scott A MVN O'Cain, Keith J MVN Broussard, Richard W MVN | RE: Supplemental O&M Work Allowances per PL 109-062 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000000378 | OLP-031-000000378 | Deliberative Process | 9/25/2005 | Email | Broussard, Richard W MVN | Gautreau, Jim MVN-ERO<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN<br>Beck, David A MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN<br>Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Bordelon, Henry J MVD<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Park, Michael MVN-ERO<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |
| OLP-031-000000380 | OLP-031-000000380 | Deliberative Process | 9/25/2005 | Email | Smith, Aline L MVN | Gautreau, Jim MVN-ERO<br>Nicholas, Cindy A MVN<br>Kiefer, Mary MVN-ERO<br>Forbess, Riki J MVM<br>Gele, Kelly M MVN<br>Miller, Katie MVN-ERO<br>Kiefer, Jeff MVN-ERO<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO<br>Accardo, Christopher J MVN<br>Park, Michael MVN-ERO<br>Bordelon, Henry J MVD | RE: Supplemental O&M Work Allowances per PL 109-062 |
| OLP-031-000000388 | OLP-031-000000388 | Deliberative Process | 9/24/2005 | Email | Gautreau, Jim MVN-ERO | Nicholas, Cindy A MVN<br>Kiefer, Mary MVN-ERO<br>Forbess, Riki J MVM<br>Smith, Aline L MVN<br>Miller, Katie MVN-ERO<br>Kiefer, Jeff MVN-ERO<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO<br>Accardo, Christopher J MVN<br>Park, Michael MVN-ERO<br>Bordelon, Henry J MVD | FW: Supplemental O&M Work Allowances per PL 109-062 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000000389 | OLP-031-000000389 | Deliberative Process | 9/24/2005 | Email | Mathies, Linda G MVN | Gautreau, Jim MVN-ERO Broussard, Richard W MVN Creef, Edward D MVN Jennings, Heather L MVN Maunoir, Michael L MVN Kiefer, Jeff MVN-ERO Miller, Katie MVN-ERO LaBure, Linda MVN-ERO Cruppi, Janet R MVN Beck, David A MVN Clement, Scott A MVN O'Cain, Keith J MVN Ulm, Michelle S MVN Park, Michael MVN-ERO Bordelon, Henry J MVD Connell, Timothy J MVN Brunet, Sean G MVN Ngo, AnhThu T MVN Nord, Beth P MVN Daigle, Michelle C MVN-ERO Falk, Tracy A MVN Morgan, Robert W MVN Mujica, Joaquin MVN-ERO Bivona, Bruce J MVN Ulm, Michelle S MVN Brown, Jane L MVN Terry, Albert J MVN Labure, Linda C MVN Cruppi, Janet R MVN Park, Michael MVN-ERO Schilling, Emile F MVN Rawson, Donald E MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000000392 | OLP-031-000000392 | Deliberative Process | 9/24/2005 | Email | Gautreau, Jim MVN-ERO | Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN<br>Beck, David A MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN<br>Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Bordelon, Henry J MVD<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Park, Michael MVN-ERO<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |
| OLP-031-000000396 | OLP-031-000000396 | Attorney-Client; Attorney Work Product | 9/24/2005 | Email | Gautreau, Jim MVN-ERO | Demma, Marcia MVN-ERO<br>Frederick, Denise MVN-ERO<br>Accardo, Christopher J MVN<br>Falk, Tracy A MVN<br>Florent, Randy MVN-ERO<br>Bordelon, Henry J MVD<br>Miller, Katie MVN-ERO<br>Kiefer, Jeff MVN-ERO | RE: Dredge Disposal Areas:  Calcasieu: WORK ALLOWANCE 05 1984 |
| OLP-031-000000401 | OLP-031-000000401 | Attorney-Client; Attorney Work Product | 9/24/2005 | Email | Gautreau, Jim MVN-ERO | Bordelon, Henry J MVD<br>Frederick, Denise MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Accardo, Christopher J MVN<br>Miller, Katie MVN-ERO<br>Broussard, Richard W MVN | FW: WORK ALLOWANCE 05 1984 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000000417 | OLP-031-000000417 | Deliberative Process | 9/24/2005 | Email | Broussard, Richard W MVN | Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN<br>Beck, David A MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN<br>Gautreau, Jim MVN-ERO<br>Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Broussard, Richard W MVN | RE: Supplemental O&M Work Allowances per PL 109-062 |
| OLP-031-000000468 | OLP-031-000000468 | Deliberative Process | 9/22/2005 | Email | Ulm, Michelle S MVN | Gautreau, Jim MVN-ERO<br>Park, Michael MVN-ERO<br>Demma, Marcia MVN-ERO<br>Miller, Katie MVN-ERO<br>Broussard, Richard W MVN | RE: Supplemental O&M Work Allowances per PL 109-062 |
| OLP-031-000000471 | OLP-031-000000471 | Deliberative Process | 9/22/2005 | Email | Creef, Edward D MVN | Broussard, Richard W MVN<br>Gautreau, Jim MVN-ERO<br>Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN<br>Beck, David A MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN | RE: Supplemental O&M Work Allowances per PL 109-062 |
| OLP-031-000000498 | OLP-031-000000498 | Deliberative Process | 9/22/2005 | Email | Gautreau, Jim MVN-ERO | Park, Michael MVN-ERO<br>Ulm, Michelle S MVN<br>Demma, Marcia MVN-ERO<br>Miller, Katie MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |
| OLP-031-000000512 | OLP-031-000000512 | Deliberative Process | 9/21/2005 | Email | Broussard, Richard W MVN | Gautreau, Jim MVN-ERO<br>Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN<br>Beck, David A MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN | RE: Supplemental O&M Work Allowances per PL 109-062 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000000513 | OLP-031-000000513 | Deliberative Process | 9/21/2005 | Email | Gautreau, Jim MVN-ERO | Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Broussard, Richard W MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN | RE: Supplemental O&M Work Allowances per PL 109-062 |
| OLP-031-000000724 | OLP-031-000000724 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| OLP-031-000000726 | OLP-031-000000726 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| OLP-031-000001266 | OLP-031-000001266 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Demma, Marcia A MVN | Miller, Katie R MVN | RE: Bid protest, funding |
| OLP-031-000001267 | OLP-031-000001267 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Demma, Marcia A MVN | Miller, Katie R MVN | RE: Bid protest, funding |
| OLP-031-000001270 | OLP-031-000001270 | Attorney-Client; Attorney Work Product | 9/1/2004 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Russo, Edmond J MVN<br>Breerwood, Gregory E MVN<br>Miller, Katie R MVN<br>Richarme, Sharon G MVN<br>Florent, Randy D MVN<br>Schulz, Alan D MVN<br>Dickson, Edwin M MVN | RE: Bid protest, funding |
| OLP-031-000001271 | OLP-031-000001271 | Attorney-Client; Attorney Work Product | 9/1/2004 | Email | Richarme, Sharon G MVN | Marshall, Jim L MVD<br>Demma, Marcia A MVN<br>Gautreaux, Jim H MVN<br>Russo, Edmond J MVN<br>Breerwood, Gregory E MVN<br>Miller, Katie R MVN<br>Richarme, Sharon G MVN<br>Florent, Randy D MVN<br>Schulz, Alan D MVN<br>Dickson, Edwin M MVN | FW: Bid protest, funding |
| OLP-031-000001272 | OLP-031-000001272 | Attorney-Client; Attorney Work Product | 9/1/2004 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Gautreaux, Jim H MVN<br>Russo, Edmond J MVN<br>Breerwood, Gregory E MVN<br>Miller, Katie R MVN<br>Richarme, Sharon G MVN<br>Florent, Randy D MVN<br>Schulz, Alan D MVN<br>Dickson, Edwin M MVN | RE: Bid protest, funding |
| OLP-031-000001273 | OLP-031-000001273 | Attorney-Client; Attorney Work Product | 9/1/2004 | Email | Demma, Marcia A MVN | Perkins, Patricia R MVN<br>Richarme, Sharon G MVN<br>Miller, Katie R MVN | FW: Bid protest, funding |
| OLP-031-000001275 | OLP-031-000001275 | Attorney-Client; Attorney Work Product | 9/1/2004 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Russo, Edmond J MVN<br>Breerwood, Gregory E MVN<br>Miller, Katie R MVN<br>Richarme, Sharon G MVN | RE: Bid protest, funding |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000001477 | OLP-031-000001477 | Deliberative Process | 8/6/2004 | Email | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN<br>Phillips, Paulette S MVN<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Schellinger, Desiree A MVN<br>Stone, Carolyn B MVN<br>Usner, Edward G MVN<br>Wertz, Alice C MVN<br>Williams, Joyce M MVN | Facility Adjustments |
| OLP-031-000001682 | OLP-031-000001682 | Attorney-Client; Attorney Work Product | 7/9/2004 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Dickson, Edwin M MVN<br>Morgan, Robert W MVN<br>Miller, Katie R MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN | FW: Draft Language Needed for Manager's Amendment |
| OLP-031-000001683 | OLP-031-000001683 | Attorney-Client; Attorney Work Product | 7/9/2004 | Email | Falk, Tracy A MVN | Dickson, Edwin M MVN<br>Morgan, Robert E MVS<br>Miller, Katie R MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN | RE: Draft Language Needed for Manager's Amendment |
| OLP-031-000001747 | OLP-031-000001747 | Deliberative Process | 6/22/2004 | Email | Gautreaux, Jim H MVN | Williams, Joyce M MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN | FW: Outbrief on Regional Rates |
| OLP-031-000001750 | OLP-031-000001750 | Deliberative Process | 6/22/2004 | Email | Gautreaux, Jim H MVN | Williams, Joyce M MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN | FW: Outbrief on Regional Rates |
| OLP-031-000003086 | OLP-031-000003086 | Attorney-Client; Attorney Work Product | 5/29/2002 | Email | Osterhold, Noel A MVN | Miller, Katie R MVN | RE: Gulf Coast Mariners Assn v. Corps. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000004295 | OLP-031-000004295 | Deliberative Process | 9/23/2003 | Email | Gautreaux, Jim H MVN | Barbe, Gerald<br>Criswell, Deborah L MVN<br>Gautreaux, Jim<br>Landry, Paul C MVN<br>Miller, Katie<br>Turner, Thelma<br>Williams, Joyce | FW: P2 response |
| OLP-031-000004353 | OLP-031-000004353 | Deliberative Process | 9/22/2003 | Email | Morgan, Robert W MVN | Spraul, Michelle A MVN<br>Nord, Beth P MVN<br>Falk, Tracy A MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Russo, Edmond J MVN<br>Cali, Frank J MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN | RE: PEP's |
| OLP-031-000004380 | OLP-031-000004380 | Attorney-Client; Attorney Work Product | 5/29/2002 | Email | Osterhold, Noel A MVN | Northey, Robert D MVN<br>Miller, Katie R MVN<br>Couture, Jared M MVN<br>Ventola, Ronald J MVN<br>Scheid, Julie D MVN | RE: Gulf Coast Mariners Assn v. Corps. |
| OLP-031-000007118 | OLP-031-000007118 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Gautreaux, Jim H MVN | Miller, Katie R MVN<br>Barbe, Gerald J MVN | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| OLP-031-000008233 | OLP-031-000008233 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Daigle, Michelle C MVN | Northey, Robert D MVN<br>Terry, Albert J MVN<br>Brown, Jane L MVN<br>Miller, Katie R MVN<br>Gautreaux, Jim H MVN<br>Accardo, Christopher J MVN<br>Breerwood, Gregory E MVN<br>Ulm, Michelle S MVN | RE: State of Louisiana, et al. v. USACE |
| OLP-031-000008234 | OLP-031-000008234 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Accardo, Christopher J MVN | Northey, Robert D MVN<br>Gautreaux, Jim H MVN<br>Terry, Albert J MVN<br>Daigle, Michelle C MVN<br>Brown, Jane L MVN<br>Miller, Katie R MVN | RE: State of Louisiana, et al. v. USACE |
| OLP-031-000008237 | OLP-031-000008237 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Northey, Robert D MVN | Gautreaux, Jim H MVN<br>Accardo, Christopher J MVN<br>Terry, Albert J MVN<br>Daigle, Michelle C MVN<br>Brown, Jane L MVN<br>Miller, Katie R MVN | RE: State of Louisiana, et al. v. USACE |
| OLP-031-000008238 | OLP-031-000008238 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Gautreaux, Jim H MVN | Northey, Robert D MVN<br>Accardo, Christopher J MVN<br>Terry, Albert J MVN<br>Daigle, Michelle C MVN<br>Brown, Jane L MVN<br>Miller, Katie R MVN | RE: State of Louisiana, et al. v. USACE |
| OLP-031-000009546 | OLP-031-000009546 | Deliberative Process | 2/14/2006 | Email | Gautreaux, Jim H MVN | Miller, Katie R MVN<br>Barbe, Gerald J MVN | FW: MRGO -- Assessment of Resolution to Close MRGO |
| OLP-031-000009733 | OLP-031-000009733 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Landry, Paul C MVN | Drinkwitz, Angela J MVN<br>Williams, Donald E MVN<br>Miller, Katie R MVN<br>Joseph, Carol S MVN | RE: Claims Receivable |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000009741 | OLP-031-000009741 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Landry, Paul C MVN | Williams, Donald E MVN<br>Miller, Katie R MVN<br>Joseph, Carol S MVN<br>Drinkwitz, Angela J MVN | RE: Claims Receivable |
| OLP-031-000010560 | OLP-031-000010560 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Miller, Katie R MVN | Accardo, Christopher J MVN | RE: State of Louisiana, et al. v. USACE |
| OLP-031-000010561 | OLP-031-000010561 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Miller, Katie R MVN | Miller, Katie R MVN | RE: State of Louisiana, et al. v. USACE |
| OLP-031-000010562 | OLP-031-000010562 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Miller, Katie R MVN | Accardo, Christopher J MVN | RE: State of Louisiana, et al. v. USACE |
| OLP-031-000013253 | OLP-031-000013253 | Attorney-Client; Attorney Work Product | 9/1/2004 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Russo, Edmond J MVN<br>Breerwood, Gregory E MVN<br>Miller, Katie R MVN<br>Richarme, Sharon G MVN<br>Florent, Randy D MVN<br>Schulz, Alan D MVN<br>Dickson, Edwin M MVN | RE: Bid protest, funding |
| OLP-031-000016851 | OLP-031-000016851 | Deliberative Process | 2/21/2006 | Email | Demma, Marcia A MVN | Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Hardy, Rixby MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Burdine, Carol S MVN | FW: Talking points-Last week's White House proposal |
| OLP-031-000017287 | OLP-031-000017287 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Merchant, Randall C MVN | Russo, Edmond J ERDC-CHL-MS<br>Ulm, Michelle S MVN | Litigation |
| OLP-031-000017288 | OLP-031-000017288 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Merchant, Randall C MVN | Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| OLP-032-000001792 | OLP-032-000001792 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Washington, Rosalie Y MVN | Robinson, Carl W MVN | FW: Material in the Warehouse |
| OLP-032-000001818 | OLP-032-000001818 | Attorney-Client; Attorney Work Product | 1/11/2006 | Email | Bocklud, Adam A MVN | Robinson, Carl W MVN<br>Hart, Timothy MVN<br>Petit, Herbert J MVN | RE: Material in the Warehouse |
| OLP-032-000001819 | OLP-032-000001819 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Washington, Rosalie Y MVN | Robinson, Carl W MVN | FW: Material in the Warehouse |
| OLP-032-000002022 | OLP-032-000002022 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Robinson, Carl W MVN | Petit, Herbert J MVN<br>Hart, Timothy MVN<br>Newman, Raymond C MVN | FW: Material in the Warehouse |
| OLP-032-000002235 | OLP-032-000002235 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Robinson, Carl W MVN | Petit, Herbert J MVN<br>Hart, Timothy MVN<br>Bocklud, Adam A MVN | FW: Material in the Warehouse |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-032-000003742 | OLP-032-000003742 | Attorney-Client; Attorney Work Product | 10/10/2003 | Email | Morgan, Robert W MVN | Robinson, Carl W MVN | FW: Saltwater Barrier |
| OLP-032-000003854 | OLP-032-000003854 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | Morgan, Robert W MVN | Robinson, Carl W MVN | FW: Cost for repairs to Saltwater Barrier |
| OLP-032-000003857 | OLP-032-000003857 | Attorney-Client; Attorney Work Product | 9/2/2003 | Email | Buras, Phyllis M MVN | Robinson, Carl W MVN | PER YOUR OHONE CALL INQUIRY |
| OLP-032-000003862 | OLP-032-000003862 | Deliberative Process | 8/29/2003 | Email | Welty, Brenda D MVN | Robinson, Carl W MVN | RE: PR&C W42HEM-3230-2356, Regalvanize Trash Racks |
| OLP-032-000003863 | OLP-032-000003863 | Deliberative Process | 8/29/2003 | Email | Welty, Brenda D MVN | Robinson, Carl W MVN | RE: PR&C W42HEM-3230-2356, Regalvanize Trash Racks |
| OLP-032-000003864 | OLP-032-000003864 | Deliberative Process | 8/29/2003 | Email | Welty, Brenda D MVN | Robinson, Carl W MVN | RE: PR&C W42HEM-3230-2356, Regalvanize Trash Racks |
| OLP-032-000004352 | OLP-032-000004352 | Attorney-Client; Attorney Work Product | 11/3/2003 | Email | Zack, Michael MVN | Robinson, Carl W MVN | RE: Calcasieu River Saltwater Barrier |
| OLP-032-000004356 | OLP-032-000004356 | Attorney-Client; Attorney Work Product | 10/31/2003 | Email | Zack, Michael MVN | Tinto, Lynn MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Frederick, Denise D MVN<br>Constantine, Donald A MVN<br>Robinson, Carl W MVN | RE: Calcasieu River Saltwater Barrier |
| OLP-032-000004358 | OLP-032-000004358 | Attorney-Client; Attorney Work Product | 10/31/2003 | Email | Constantine, Donald A MVN | Tinto, Lynn MVN<br>Zack, Michael MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Frederick, Denise D MVN<br>Robinson, Carl W MVN | RE: Calcasieu River Saltwater Barrier |
| OLP-032-000004997 | OLP-032-000004997 | Attorney-Client; Attorney Work Product | 10/10/2003 | Email | Robinson, Carl W MVN | Morgan, Robert W MVN | RE: Saltwater Barrier |
| OLP-032-000006004 | OLP-032-000006004 | Attorney-Client; Attorney Work Product | 2/2/2005 | Email | Breerwood, Gregory E MVN | Robinson, Carl W MVN | RE: Barge Mooring in Front of Building |
| OLP-032-000006005 | OLP-032-000006005 | Attorney-Client; Attorney Work Product | 2/2/2005 | Email | Breerwood, Gregory E MVN | Robinson, Carl W MVN | FW: Barge Mooring in Front of Building |
| OLP-032-000006385 | OLP-032-000006385 | Attorney-Client; Attorney Work Product | 2/2/2005 | Email | Robinson, Carl W MVN | Breerwood, Gregory E MVN<br>Petit, Herbert J MVN<br>Hart, Timothy MVN | RE: Barge Mooring in Front of Building |
| OLP-032-000006386 | OLP-032-000006386 | Attorney-Client; Attorney Work Product | 2/2/2005 | Email | Robinson, Carl W MVN | Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN | RE: Barge Mooring in Front of Building |
| OLP-032-000006681 | OLP-032-000006681 | Attorney-Client; Attorney Work Product | 2/17/2005 | Email | Stack, Michael J MVN | Zack, Michael MVN<br>Robinson, Carl W MVN<br>Vignes, Julie D MVN<br>Constantine, Donald A MVN<br>Tinto, Lynn MVN<br>Frederick, Denise D MVN | RE: Bayou Boeuf Lock Damage Claim |
| OLP-032-000006682 | OLP-032-000006682 | Attorney-Client; Attorney Work Product | 2/17/2005 | Email | Zack, Michael MVN | Stack, Michael J MVN<br>Robinson, Carl W MVN<br>Vignes, Julie D MVN<br>Constantine, Donald A MVN<br>Tinto, Lynn MVN<br>Frederick, Denise D MVN | RE: Bayou Boeuf Lock Damage Claim |
| OLP-032-000006684 | OLP-032-000006684 | Attorney-Client; Attorney Work Product | 2/23/2005 | Email | Vignes, Julie D MVN | Stack, Michael J MVN<br>Zack, Michael MVN<br>Robinson, Carl W MVN<br>Constantine, Donald A MVN<br>Tinto, Lynn MVN<br>Frederick, Denise D MVN | RE: Bayou Boeuf Lock Damage Claim |
| OLP-032-000006685 | OLP-032-000006685 | Attorney-Client; Attorney Work Product | 3/2/2005 | Email | Zack, Michael MVN | Robinson, Carl W MVN<br>Vignes, Julie D MVN<br>Stack, Michael J MVN<br>Constantine, Donald A MVN<br>Tinto, Lynn MVN<br>Frederick, Denise D MVN | RE: Bayou Boeuf Lock Damage Claim |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-032-000006687 | OLP-032-000006687 | Attorney-Client; Attorney Work Product | 2/24/2005 | Email | Robinson, Carl W MVN | Zack, Michael MVN<br>Vignes, Julie D MVN<br>Stack, Michael J MVN<br>Constantine, Donald A MVN<br>Tinto, Lynn MVN<br>Frederick, Denise D MVN | RE: Bayou Boeuf Lock Damage Claim |
| OLP-032-000006688 | OLP-032-000006688 | Attorney-Client; Attorney Work Product | 3/2/2005 | Email | Robinson, Carl W MVN | Tinto, Lynn MVN<br>Stack, Michael J MVN<br>Vignes, Julie D MVN<br>Constantine, Donald A MVN | RE: Bayou Boeuf Lock Damage Claim |
| OLP-032-000006691 | OLP-032-000006691 | Attorney-Client; Attorney Work Product | 3/2/2005 | Email | Robinson, Carl W MVN | Zack, Michael MVN<br>Vignes, Julie D MVN<br>Stack, Michael J MVN<br>Constantine, Donald A MVN<br>Tinto, Lynn MVN<br>Frederick, Denise D MVN | RE: Bayou Boeuf Lock Damage Claim |
| OLP-032-000008483 | OLP-032-000008483 | Attorney-Client; Attorney Work Product | 6/24/2003 | Email | Accardo, Christopher J MVN | Constantine, Donald A MVN<br>Robinson, Carl W MVN<br>Rouquette, Jack  MVN | FW: Draft McElwee Default Mod |
| OLP-032-000008590 | OLP-032-000008590 | Attorney-Client; Attorney Work Product | 10/29/2002 | Email | Accardo, Christopher J MVN | Constantine, Donald<br>Newman, Raymond<br>Robinson, Carl | FW: WorldCom  - Bankruptcy Filing Notice |
| OLP-032-000008792 | OLP-032-000008792 | Deliberative Process | 8/6/2004 | Email | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN<br>Phillips, Paulette S MVN<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Schellinger, Desiree A MVN<br>Stone, Carolyn B MVN<br>Usner, Edward G MVN<br>Wertz, Alice C MVN<br>Williams, Joyce M MVN | Facility Adjustments |
| OLP-032-000021099 | OLP-032-000021099 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Mujica, Joaquin MVN | Robinson, Carl W MVN<br>Constantine, Donald A MVN<br>Newman, Raymond C MVN | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-032-000021285 | OLP-032-000021285 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Buras, Phyllis M MVN | Hunt, Doyle E MVN<br>Accardo, Christopher J MVN<br>Broussard, Kenneth L MVN<br>Constantine, Donald A MVN<br>Robinson, Carl W MVN<br>Mujica, Joaquin MVN<br>Guillory, Lee A MVN<br>Buras, Phyllis M MVN | RE: Wage Rate Request - Emergency Pump Operations |
| OLP-032-000021505 | OLP-032-000021505 | Deliberative Process | 1/17/2007 | Email | Mujica, Joaquin MVN | Accardo, Christopher J MVN<br>Hannon, James R MVD<br>Ethridge, Tim MVD<br>Constantine, Donald A MVN<br>Robinson, Carl W MVN | RE:  2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Suspense 11 Jan 2007 (UNCLASSIFIED) |
| OLP-032-000021506 | OLP-032-000021506 | Deliberative Process | 1/17/2007 | Email | Accardo, Christopher J MVN | Hannon, James R MVD<br>Ethridge, Tim MVD<br>Mujica, Joaquin MVN<br>Constantine, Donald A MVN<br>Robinson, Carl W MVN | RE:  2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Suspense 11 Jan 2007 (UNCLASSIFIED) |
| OLP-032-000021871 | OLP-032-000021871 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Washington, Rosalie Y MVN | Robinson, Carl W MVN | FW: Material recovery at R.E. Lee site |
| OLP-032-000022317 | OLP-032-000022317 | Attorney-Client; Attorney Work Product | 10/12/2006 | Email | Newman, Raymond C MVN | Robinson, Carl W MVN<br>Constantine, Donald A MVN | FW: Outfall Canal Structures - O&M Manual Final contractor submittal |
| OLP-034-000000210 | OLP-034-000000210 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Dietrich, Kirk E MVN | Scholl, Renee S MVN<br>Clark, Karl J MVN<br>Sutton, Jan E MVN | RE: FEMA's assistance after Katrina |
| OLP-034-000000353 | OLP-034-000000353 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Hite, Kristen A MVN | Dietrich, Kirk E MVN<br>Clark, Karl J MVN<br>Schilling, Emile F MVN<br>Sutton, Jan E MVN<br>Mathies, Linda G MVN<br>Nord, Beth P MVN<br>Scholl, Renee S MVN<br>Schneider, Donald C MVN<br>Bakeer, Mohamed-Aly R MVN<br>'Glomb, Matthew (CIV)' | RE: Crane excavation in Atchafalaya River (UNCLASSIFIED) |
| OLP-034-000000589 | OLP-034-000000589 | Deliberative Process | 9/11/2007 | Email | Smith, Aline L MVN | Scholl, Renee S MVN | RE: Atch Basin, GIWW and Misc Projects #4-2006 |
| OLP-034-000001369 | OLP-034-000001369 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Reeves, Sharon H MVN | Accardo, Christopher J MVN<br>Clark, Karl J MVN<br>Sutton, Jan E MVN<br>Schilling, Emile F MVN<br>Scholl, Renee S MVN<br>Sisung, Wesley M MVN | RE: Delegation of Signature Authority for matters related to Removal of Wrecks and Hazard Determinations (UNCLASSIFIED) |
| OLP-034-000001370 | OLP-034-000001370 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Clark, Karl J MVN | Accardo, Christopher J MVN<br>Reeves, Sharon H MVN<br>Sutton, Jan E MVN<br>Schilling, Emile F MVN<br>Scholl, Renee S MVN<br>Sisung, Wesley M MVN<br>Clark, Karl J MVN | RE: Delegation of Signature Authority for matters related to Removal of Wrecks and Hazard Determinations (UNCLASSIFIED) |
| OLP-034-000001371 | OLP-034-000001371 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Sutton, Jan E MVN | Accardo, Christopher J MVN<br>Reeves, Sharon H MVN<br>Clark, Karl J MVN<br>Schilling, Emile F MVN<br>Scholl, Renee S MVN<br>Sisung, Wesley M MVN | RE: Delegation of Signature Authority for matters related to Removal of Wrecks and Hazard Determinations (UNCLASSIFIED) |
| OLP-034-000002077 | OLP-034-000002077 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Scholl, Renee S MVN | Sisung, Wesley M MVN | RE: Wreck and Obstruction Files |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-034-000002081 | OLP-034-000002081 | Attorney-Client; Attorney Work Product | 10/5/2007 | Email | Scholl, Renee S MVN | Sutton, Jan E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sisung, Wesley M MVN<br>Clark, Karl J MVN | RE: Wreck and Obstruction Files |
| OLP-035-000000487 | OLP-035-000000487 | Deliberative Process | 10/1/2003 | Email | Seghers, George M MVN | Haab, Mark E MVN<br>Broussard, Kenneth L MVN<br>Connell, Timothy J MVN<br>Cottone, Elizabeth W MVN<br>Elmer, Ronald R MVN<br>Hall, John W MVN<br>Northey, Robert D MVN<br>O'Dowd, Michael L MVN<br>Purrington, Jackie MVD<br>Russell, Juanita K MVN<br>Schinetsky, Steven A MVN<br>Vignes, Julie D MVN | RE: IHNC Tonnage by Commodities |
| OLP-035-000000489 | OLP-035-000000489 | Deliberative Process | 9/30/2003 | Email | Cottone, Elizabeth W MVN | Schinetsky, Steven A MVN<br>Wagner, Kevin G MVN<br>Seghers, George M MVN<br>Broussard, Kenneth L MVN<br>Connell, Timothy J MVN<br>Elmer, Ronald R MVN<br>Haab, Mark E MVN<br>Hall, John W MVN<br>Northey, Robert D MVN<br>O'Dowd, Michael L MVN<br>Purrington, Jackie MVD<br>Russell, Juanita K MVN<br>Wilson-Prater, Tawanda R MVN | RE: IHNC Tonnage |
| OLP-035-000000492 | OLP-035-000000492 | Attorney-Client; Attorney Work Product | 9/29/2003 | Email | Purrington, Jackie MVD | Cottone, Elizabeth W MVN<br>Seghers, George M MVN<br>Podany, Thomas J MVN<br>Haab, Mark E MVN<br>Manguno, Richard J MVN<br>Williams, Louise C MVN<br>Russell, Juanita K MVN<br>Elmer, Ronald R MVN<br>Wilson-Prater, Tawanda R MVN<br>Northey, Robert D MVN<br>O'Dowd, Michael L MVN<br>Labruzzi, David MVN<br>Park, Michael F MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Hall, John W MVN | RE: Tonnage for Inner Harbor Navigation Canal Lock (IHNC Lock) |
| OLP-035-000001373 | OLP-035-000001373 | Attorney-Client; Attorney Work Product | 5/20/2003 | Email | Broussard, Kenneth L MVN | Seghers, George M MVN | FW: FOIA Request Vessel Wait Times  at IHNC for the Month of March, 2003. |
| OLP-035-000001374 | OLP-035-000001374 | Attorney-Client; Attorney Work Product | 5/20/2003 | Email | Schinetsky, Steven A MVN | Seghers, George M MVN<br>Broussard, Kenneth L MVN | RE: FOIA Request Vessel Wait Times  at IHNC for the Month of March, 2003. |
| OLP-037-000000903 | OLP-037-000000903 | Deliberative Process | 10/26/2000 | Email | Persio, Peppino J MVN | Blanchard, Brad J MVN<br>Schinetsky, Steven A MVN | FW: Draft 3 - Cooperative Agreement, Port Allen Lock |
| OLP-037-000001143 | OLP-037-000001143 | Attorney-Client; Attorney Work Product | 8/19/1999 | Email | Schinetsky, Steven A MVN | Blanchard, Brad<br>Galley, Kevin<br>Kelly, Robert<br>O'Dowd, Michael<br>Stewart, Matthew<br>Trahan, Harold | FW: Revised ER 1180-1-8 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-037-000003497 | OLP-037-000003497 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Champagne, Ronda G MVN | Wallace, Frederick W MVN<br>Blanchard, Brad J MVN | Requested Gauge Information for May 2004 at Port Allen Lock |
| OLP-037-000003644 | OLP-037-000003644 | Attorney-Client; Attorney Work Product | 2/15/2002 | Email | Schinetsky, Steven A MVN | Blanchard, Brad J MVN<br>LaFleur, Robert W MVN | FW: Port Allen Lock, Performance of Drainage work by Port of Greater Baton Rouge |
| OLP-037-000003646 | OLP-037-000003646 | Attorney-Client; Attorney Work Product | 2/20/2002 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Schinetsky, Steven A MVN<br>Stout, Michael E MVN<br>DiMarco, Cerio A MVN<br>Blanchard, Brad J MVN<br>LaFleur, Robert W MVN<br>Coakley, Herbert L MVN | RE: Port Allen Lock, Performance of Drainage work by Port of Greater Baton Rouge |
| OLP-037-000004088 | OLP-037-000004088 | Attorney-Client; Attorney Work Product | 2/8/2002 | Email | Schinetsky, Steven A MVN | Blanchard, Brad J MVN | FW: Port Allen Lock Drainage Improvement |
| OLP-037-000004104 | OLP-037-000004104 | Attorney-Client; Attorney Work Product | 3/1/2002 | Email | Blanchard, Brad J MVN | Schinetsky, Steven A MVN | RE: Port Allen Lock, Performance of Drainage work by Port of Greater Baton Rouge |
| OLP-037-000004398 | OLP-037-000004398 | Attorney-Client; Attorney Work Product | 11/17/2000 | Email | Connell, Timothy J MVN | Hunt, Doyle E MVN<br>Blanchard, Brad J MVN<br>Clendenon, William K MVN<br>Frederick, Denise D MVN<br>Lewis, William C MVN<br>Broussard, Kenneth L MVN<br>Schinetsky, Steven A MVN | RE: Port Allen Gangway Specifications |
| OLP-037-000004475 | OLP-037-000004475 | Attorney-Client; Attorney Work Product | 11/21/2000 | Email | Frederick, Denise D MVN | Broussard, Kenneth L MVN<br>Pecoul, Diane K MVN<br>Schwartz, Carol J MVN<br>Hunt, Doyle E MVN<br>Blanchard, Brad J MVN<br>Lewis, William C MVN<br>Clendenon, William K MVN<br>Connell, Timothy J MVN<br>Schinetsky, Steven A MVN | RE: Port Allen Gangway Specifications |
| OLP-037-000004476 | OLP-037-000004476 | Attorney-Client; Attorney Work Product | 11/21/2000 | Email | Broussard, Kenneth L MVN | Frederick, Denise D MVN<br>Schinetsky, Steven A MVN<br>Blanchard, Brad J MVN<br>Clendenon, William K MVN<br>Lewis, William C MVN<br>Connell, Timothy J MVN<br>Buras, Phyllis M MVN | RE: Port Allen Gangway Specifications |
| OLP-037-000004477 | OLP-037-000004477 | Attorney-Client; Attorney Work Product | 11/20/2000 | Email | Lewis, William C MVN | Hunt, Doyle E MVN<br>Blanchard, Brad J MVN<br>Clendenon, William K MVN<br>Frederick, Denise D MVN<br>Connell, Timothy J MVN<br>Broussard, Kenneth L MVN<br>Schinetsky, Steven A MVN | RE: Port Allen Gangway Specifications |
| OLP-037-000004483 | OLP-037-000004483 | Attorney-Client; Attorney Work Product | 1/24/2002 | Email | Frederick, Denise D MVN | Nguyen, Van R MVN<br>Buras, Phyllis M MVN<br>Broussard, Kenneth L MVN<br>Blanchard, Brad J MVN<br>Hunt, Doyle E MVN | RE: Wage rate request for Painting Port Allen Lock Gates |
| OLP-037-000004488 | OLP-037-000004488 | Attorney-Client; Attorney Work Product | 10/22/2002 | Email | Hunt, Doyle E MVN | Broussard, Kenneth L MVN<br>Frederick, Denise D MVN<br>Buras, Phyllis M MVN<br>Blanchard, Brad J MVN<br>Matherne, Allen J MVN<br>Nguyen, Van R MVN | RE: Port Allen Lock's refurbishment of 16 floating mooring bitts |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-037-000004865 | OLP-037-000004865 | Attorney-Client; Attorney Work Product | 7/7/2004 | Email | Wallace, Frederick W MVN | Blanchard, Brad J MVN | FOIA Request |
| OLP-037-000004866 | OLP-037-000004866 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Wallace, Frederick W MVN | Blanchard, Brad J MVN | FOIA Request |
| OLP-039-000000104 | OLP-039-000000104 | Attorney-Client; Attorney Work Product | 11/26/2007 | Email | Saucier, Michael H MVN | Landry, Victor A MVN | FW: Borrow and Mike Saucier |
| OLP-039-000000298 | OLP-039-000000298 | Attorney-Client; Attorney Work Product | 11/7/2007 | Email | Mathies, Linda G MVN | Creef, Edward D MVN; Corbino, Jeffrey M MVN; Schilling, Emile F MVN; Colletti, Jerry A MVN; Accardo, Christopher J MVN; Brown, Jane L MVN; Calix, Yojna Singh MVN; Entwisle, Richard C MVN; Falk, Tracy; Jennings, Heather L MVN; Landry, Victor A MVN; Mcnamara, Cary; Morgan, Robert; Nord, Beth; Powell, Amy E MVN; Schneider, Donald C MVN; Ulm, Michelle S MVN | FW: C20070352 - CD DRAFT LEIS MRGO Closure |
| OLP-039-000001177 | OLP-039-000001177 | Attorney-Client; Attorney Work Product | 9/18/2007 | Email | Sutton, Jan E MVN | Ruff, Greg MVD; Clark, Karl J MVN; Hannon, James R MVD; Jones, Steve MVD; Accardo, Christopher J MVN; Nord, Beth P MVN; Landry, Victor A MVN; Schilling, Emile F MVN; Lee, Alvin B COL MVN; Frederick, Denise D MVN; Wilbanks, Rayford E MVD; Hunt, Clyde E MVM; Chewning, Brian MVD | RE: (Privileged Communication) RE: Port Allen Navigation Issue |
| OLP-039-000001181 | OLP-039-000001181 | Attorney-Client; Attorney Work Product | 9/18/2007 | Email | Lee, Alvin B COL MVN | Sloan, G Rogers MVD; Ruff, Greg MVD; Hannon, James R MVD; Jones, Steve MVD; Barnett, Larry J MVD; Accardo, Christopher J MVN; Clark, Karl J MVN; Nord, Beth P MVN; Landry, Victor A MVN; Schilling, Emile F MVN; Lee, Alvin B COL MVN; Sutton, Jan E MVN; Frederick, Denise D MVN; Wilbanks, Rayford E MVD; Hunt, Clyde E MVM; Chewning, Brian MVD | Re: (Privileged Communication) RE: Port Allen Navigation Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-039-000001184 | OLP-039-000001184 | Attorney-Client; Attorney Work Product | 9/18/2007 | Email | Ruff, Greg MVD | Lee, Alvin B COL MVN Hannon, James R MVD Jones, Steve MVD Sloan, G Rogers MVD Accardo, Christopher J MVN Clark, Karl J MVN Nord, Beth P MVN Landry, Victor A MVN Schilling, Emile F MVN Sutton, Jan E MVN Frederick, Denise D MVN Wilbanks, Rayford E MVD Hunt, Clyde E MVM Chewning, Brian MVD | RE: Port Allen Navigation Issue |
| OLP-039-000001188 | OLP-039-000001188 | Attorney-Client; Attorney Work Product | 9/18/2007 | Email | Lee, Alvin B COL MVN | Ruff, Greg MVD Hannon, James R MVD Jones, Steve MVD Sloan, G Rogers MVD Accardo, Christopher J MVN Clark, Karl J MVN Nord, Beth P MVN Landry, Victor A MVN Schilling, Emile F MVN Lee, Alvin B COL MVN Sutton, Jan E MVN Frederick, Denise D MVN Wilbanks, Rayford E MVD Hunt, Clyde E MVM Chewning, Brian MVD | Re: Port Allen Navigation Issue |
| OLP-039-000001432 | OLP-039-000001432 | Attorney-Client; Attorney Work Product | 9/7/2007 | Email | Walters, Angele L MVN | Landry, Victor A MVN Kinsey, Mary V MVN | RE: REMINDER:  041127 M/V MELISSA ANNE - prescribing 11/27/2007 |
| OLP-039-000001448 | OLP-039-000001448 | Attorney-Client; Attorney Work Product | 9/7/2007 | Email | Walters, Angele L MVN | Landry, Victor A MVN Kinsey, Mary V MVN Drinkwitz, Angela J MVN Constantine, Donald A MVN | REMINDER:  041127 M/V MELISSA ANNE - prescribing 11/27/2007 |
| OLP-039-000001541 | OLP-039-000001541 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Walters, Angele L MVN | Landry, Victor A MVN Kinsey, Mary V MVN Drinkwitz, Angela J MVN Constantine, Donald A MVN | REMINDER:  041127 M/V MELISSA ANNE - prescribing 11/27/2007 |
| OLP-039-000001813 | OLP-039-000001813 | Attorney-Client; Attorney Work Product | 8/17/2007 | Email | Walters, Angele L MVN | Landry, Victor A MVN Kinsey, Mary V MVN Drinkwitz, Angela J MVN Constantine, Donald A MVN Frederick, Denise D MVN | RE: 041127 M/V MELISSA ANNE - prescribing 11/27/2007 |
| OLP-039-000001970 | OLP-039-000001970 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Constantine, Donald A MVN | Walters, Angele L MVN Landry, Victor A MVN Kinsey, Mary V MVN Drinkwitz, Angela J MVN Tinto, Lynn MVN | RE: 041127 M/V MELISSA ANNE - prescribing 11/27/2007 |
| OLP-039-000002131 | OLP-039-000002131 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Broussard, Kenneth L MVN | Hunt, Doyle E MVN Nguyen, Van R MVN Olivero, Jeffery MVN Olsen, Ronald G MVN Seghers, George M MVN Landry, Victor A MVN Arnold, Dean MVN | RE: IHNC Coast Guard Station |
| OLP-039-000002139 | OLP-039-000002139 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | McKinzie, Richard R MVN | Landry, Victor A MVN | RE: IHNC Coast Guard Station |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-039-000002141 | OLP-039-000002141 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Arnold, Dean MVN | Broussard, Kenneth L MVN<br>Landry, Victor A MVN | FW: IHNC Coast Guard Station |
| OLP-039-000002156 | OLP-039-000002156 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Connell, Timothy J MVN | Landry, Victor A MVN<br>Morgan, Robert W MVN<br>Ngo, AnhThu T MVN | FW: IHNC Coast Guard Station |
| OLP-039-000002418 | OLP-039-000002418 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Daigle, Michelle C MVN | Tinto, Lynn MVN<br>Constantine, Donald A MVN<br>Landry, Victor A MVN<br>Morgan, Robert W MVN<br>McKinzie, Richard R MVN<br>Drinkwitz, Angela J MVN | RE: IHNC Southwest Guidewall |
| OLP-039-000002435 | OLP-039-000002435 | Attorney-Client; Attorney Work Product | 7/9/2007 | Email | Tinto, Lynn MVN | Daigle, Michelle C MVN<br>Landry, Victor A MVN<br>Morgan, Robert W MVN<br>McKinzie, Richard R MVN<br>Drinkwitz, Angela J MVN<br>Constantine, Donald A MVN | IHNC Southwest Guidewall |
| OLP-039-000005859 | OLP-039-000005859 | Attorney-Client; Attorney Work Product | 10/8/2005 | Email | Frederick, Denise D MVN | Jackson, Susan J MVN<br>Landry, Victor A MVN<br>Florent, Randy D MVN | Re: Knight Ridder query |
| OLP-039-000005896 | OLP-039-000005896 | Attorney-Client; Attorney Work Product | 11/26/2007 | Email | Landry, Victor A MVN | Saucier, Michael H MVN | RE: Borrow and Mike Saucier |
| OLP-039-000006097 | OLP-039-000006097 | Attorney-Client; Attorney Work Product | 10/19/2007 | Email | Landry, Victor A MVN | 'Matthew.Glomb@usdoj.gov'<br>Sutton, Jan E MVN | Re: Kostmayer Crane Removal  -- D-R-A-F-T Affidavit |
| OLP-039-000006383 | OLP-039-000006383 | Attorney-Client; Attorney Work Product | 9/7/2007 | Email | Landry, Victor A MVN | Walters, Angele L MVN | RE: REMINDER:  041127 M/V MELISSA ANNE - prescribing 11/27/2007 |
| OLP-039-000006607 | OLP-039-000006607 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Landry, Victor A MVN | Constantine, Donald A MVN<br>Walters, Angele L MVN<br>Kinsey, Mary V MVN<br>Drinkwitz, Angela J MVN<br>Tinto, Lynn MVN | RE: 041127 M/V MELISSA ANNE - prescribing 11/27/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-040-000001231 | OLP-040-000001231 | Attorney-Client; Attorney Work Product | 5/31/2007 | Email | Jones, Heath E MVN | Alette, Donald M MVN<br>Ayres, Steven K MVN<br>Bass, Robert H MVN<br>Bellocq, Paul M MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Broussard, Reynold D MVN<br>Brown, George E MVN<br>Buschel, Erica A MVN<br>Crowder, Keely MVN<br>Donnelly, Ann R MVN<br>Dornier, Gregory B MVN<br>Frost, Stacey U MVN<br>Gogreve, Germaine MVN<br>Henville, Amena M MVN<br>Hickerson, Whitney J MVN<br>Ho, Quinhon Dac MVN<br>Hote, Janis M MVN<br>Hufft, Bob J MVN<br>Jones, Heath E MVN<br>Lewis, Kaila D MVN<br>Lombard, Leslie MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Palmeri, Paul J MVN<br>Pourtaheri, Hasan MVN<br>Powell, Nancy J MVN<br>Price, Cherie MVN<br>Ratcliff, Jay J MVN<br>Servay, Stephen T MVN<br>Stutts, D Van MVN<br>Taylor, Ron J MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| OLP-040-000001397 | OLP-040-000001397 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Rosamano, Marco A MVN | McNamara, Cary D MVN<br>Broussard, Reynold D MVN<br>Lombard, Leslie MVN | RE: Determination of Responsibility (UNCLASSIFIED) |
| OLP-040-000001399 | OLP-040-000001399 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Rosamano, Marco A MVN | Broussard, Reynold D MVN<br>McNamara, Cary D MVN<br>Lombard, Leslie MVN | RE: Determination of Responsibility (UNCLASSIFIED) |
| OLP-040-000001400 | OLP-040-000001400 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Broussard, Reynold D MVN | Rosamano, Marco A MVN<br>McNamara, Cary D MVN<br>Lombard, Leslie MVN | RE: Determination of Responsibility (UNCLASSIFIED) |
| OLP-041-000001009 | OLP-041-000001009 | Attorney-Client; Attorney Work Product | 11/8/2007 | Email | Dyer, David R MVN | Wise, Jerome MVN<br>Mayers III, Edward H MVN<br>MVN Security<br>Labourdette, Jennifer A MVN<br>Malcolm, Mary A MVN<br>Avery, Kim B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Levine, Paul (CIV) | Visitors |
| OLP-045-000004028 | OLP-045-000004028 | Attorney-Client; Attorney Work Product | 12/13/2003 | Email | Morehouse, Edward A MVN | Accardo, Christopher J MVN<br>Newman, Raymond C MVN | RE: WHEELER DEPLOYMENT READINESS - NEED RM SUPPORT |
| OLP-045-000004039 | OLP-045-000004039 | Attorney-Client; Attorney Work Product | 12/15/2003 | Email | Accardo, Christopher J MVN | Morehouse, Edward A MVN<br>Newman, Raymond C MVN | RE: WHEELER DEPLOYMENT READINESS - NEED RM SUPPORT |
| OLP-045-000006146 | OLP-045-000006146 | Attorney-Client; Attorney Work Product | 5/21/2002 | Email | Florent, Randy D MVN | Frederick, Denise D MVN | FW: Shirt Purchase - Wheeler / Army Birthday |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-046-000001590 | OLP-046-000001590 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Gautreaux, Jim H MVN | Newman, Raymond MVN-ERO | FW: URGENT |
| OLP-046-000002016 | OLP-046-000002016 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| OLP-046-000002018 | OLP-046-000002018 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| OLP-046-000003164 | OLP-046-000003164 | Deliberative Process | 12/8/2005 | Email | Constantine, Donald A MVN | Newman, Raymond C MVN | FW: Unwatering Status -  6 Dec 05 |
| OLP-046-000003256 | OLP-046-000003256 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Vignes, Julie D MVN | DiMarco, Cerio A MVN Cruppi, Janet R MVN Marceaux, Michelle S MVN Kinsey, Mary V MVN Schilling, Emile F MVN Foret, William A MVN Felger, Glenn M MVN Starkel, Murray P LTC MVN Wagner, Kevin G MVN Huffman, Rebecca MVN Stack, Michael J MVN Constantine, Donald A MVN Accardo, Christopher J MVN Newman, Raymond C MVN | RE: RE Costs |
| OLP-046-000003343 | OLP-046-000003343 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Wagner, Herbert J MVN | Frederick, Denise D MVN Boone, Gayle G MVN Mujica, Joaquin MVN Accardo, Christopher J MVN Newman, Raymond C MVN | RE: Fuel in barges |
| OLP-046-000009442 | OLP-046-000009442 | Deliberative Process | 12/8/2005 | Email | Constantine, Donald A MVN | Newman, Raymond C MVN | FW: Unwatering Status -  6 Dec 05 |
| OLP-046-000009535 | OLP-046-000009535 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Pickett, David G MVN | Sanderson, Gerald R MVN Calliham, Allen R MVN Newman, Raymond C MVN Robinson, Carl W MVN Lee, Gregory MDC | BROWNLEE REFLOAT |
| OLP-046-000009622 | OLP-046-000009622 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Wagner, Herbert J MVN | Frederick, Denise D MVN Boone, Gayle G MVN Mujica, Joaquin MVN Accardo, Christopher J MVN Newman, Raymond C MVN | RE: Fuel in barges |
| OLP-046-000011269 | OLP-046-000011269 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-046-000015856 | OLP-046-000015856 | Attorney-Client; Attorney Work Product | 12/3/2007 | Email | Kinsey, Mary V MVN | Daigle, Michelle C MVN<br>Lupo, Frank MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Entwisle, Richard C MVN<br>Entwisle, Richard C MVN<br>Colletti, Jerry A MVN<br>Mujica, Joaquin MVN<br>Landry, Victor A MVN<br>Entwisle, Richard C MVN<br>Schinetsky, Steven A MVN<br>Schilling, Emile F MVN<br>Morgan, Robert W MVN<br>Newman, Raymond C MVN | RE: Responses to Interrogatories from LaFarge. |
| OLP-046-000016327 | OLP-046-000016327 | Attorney-Client; Attorney Work Product | 12/3/2007 | Email | Mujica, Joaquin MVN | Newman, Raymond C MVN | FW: Responses to Interrogatories from LaFarge. |
| OLP-046-000019344 | OLP-046-000019344 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Mujica, Joaquin MVN | Robinson, Carl W MVN<br>Constantine, Donald A MVN<br>Newman, Raymond C MVN | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| OLP-046-000019468 | OLP-046-000019468 | Deliberative Process | 4/24/2007 | Email | Constantine, Donald A MVN | Accardo, Christopher J MVN<br>Robinson, Carl W MVN<br>Mujica, Joaquin MVN<br>Newman, Raymond C MVN<br>Colletti, Jerry A MVN | Re: London Ave ROE - Use of Portadams |
| OLP-046-000019876 | OLP-046-000019876 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Hunt, Doyle E MVN | Newman, Raymond C MVN | FW: Wage Rate Request - Emergency Pump Operations |
| OLP-046-000021816 | OLP-046-000021816 | Attorney-Client; Attorney Work Product | 9/9/2006 | Email | Accardo, Christopher J MVN | Newman, Raymond C MVN | Fw: Draft layout for 8 September edition of District Hot Topics |
| OLP-046-000021972 | OLP-046-000021972 | Deliberative Process | 8/29/2006 | Email | Constantine, Donald A MVN | Pickett, David G MVN<br>Newman, Raymond C MVN | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-046-000021976 | OLP-046-000021976 | Deliberative Process | 8/29/2006 | Email | Constantine, Donald A MVN | Pickett, David G MVN<br>Schinetsky, Steven A MVN<br>Newman, Raymond C MVN | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-046-000022079 | OLP-046-000022079 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Marchiafava, Randy J MVN | Sanderson, Gerald R MVN<br>Frederick, Denise D MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Newman, Raymond C MVN<br>Brockway, William R MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN | Re: Sothern Services Wheeler Contract |
| OLP-046-000022080 | OLP-046-000022080 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Sanderson, Gerald R MVN | Marchiafava, Randy J MVN<br>Frederick, Denise D MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Newman, Raymond C MVN<br>Brockway, William R MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN | RE: Sothern Services Wheeler Contract |
| OLP-046-000022140 | OLP-046-000022140 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Accardo, Christopher J MVN | Newman, Raymond C MVN | Re: McBride FOIA Request |
| OLP-046-000022907 | OLP-046-000022907 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN<br>Newman, Raymond C MVN | RE: Outfall Canal Structures - Documentation |
| OLP-046-000023017 | OLP-046-000023017 | Attorney-Client; Attorney Work Product | 5/18/2006 | Email | Schilling, Emile F MVN | Tinto, Lynn M MVN<br>Newman, Raymond C MVN<br>Constantine, Donald A MVN | FW: Emergency pumps for 17th and London Ave Canals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-046-000024161 | OLP-046-000024161 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Robinson, Carl W MVN | Petit, Herbert J MVN<br>Hart, Timothy MVN<br>Newman, Raymond C MVN | FW: Material in the Warehouse |
| OLP-046-000025717 | OLP-046-000025717 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Newman, Raymond C MVN | Accardo, Christopher J MVN<br>Ventola, Ronald J MVN<br>Schilling, Emile F MVN | RE: Draft layout for 8 September edition of District Hot Topics |
| OLP-046-000025838 | OLP-046-000025838 | Attorney-Client; Attorney Work Product | 8/15/2006 | Email | Newman, Raymond C MVN | Wallace, Frederick W MVN | FW: McBride FOIA Request |
| OLP-046-000025843 | OLP-046-000025843 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Newman, Raymond C MVN | Accardo, Christopher J MVN<br>StGermain, James J MVN<br>Hawkins, Gary L MVN<br>Winer, Harley S MVN | RE: McBride FOIA Request |
| OLP-047-000001895 | OLP-047-000001895 | Attorney-Client; Attorney Work Product | 9/20/1999 | Email | Bruza, John D Jr MVN | Couret, Gary<br>Gomez, Lisa<br>Heffner, Robert<br>Joyner, James<br>Oberlies, Brian<br>Patrick, Michael<br>Rosen, David<br>Wheeler, Cody<br>Zeringue, Furcy<br>Firmin, Randall<br>Gonzales, Raymond<br>Poitevent, Robert | FW: Tolling agreement concern |
| OLP-047-000001905 | OLP-047-000001905 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Bruza, John D MVN | Serio, Pete J MVN<br>Duke, Ronnie W MVN<br>Mayer, Martin S MVN<br>Joyner, James M NWW<br>Brian Oberlies<br>Broussard, Catherine M MVN<br>Couret, Gary M MVN<br>Furcy Zeringue<br>Gayle Lawrence<br>Jacqueline Farabee<br>Michael Patrick<br>Michael Windham<br>Norris, Robert F MVN<br>Randall Firmin<br>Raymond Gonzales<br>Robert Heffner<br>William Nethery | FW: United States v. Rapanos - July 26, 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-047-000001911 | OLP-047-000001911 | Attorney-Client; Attorney Work Product | 11/21/2003 | Email | Bruza, John D MVN | Ventola, Ronald J MVN<br>Northey, Robert D MVN<br>Mayer, Martin S MVN<br>Duke, Ronnie W MVN<br>Serio, Pete J MVN<br>Brian Oberlies<br>Cody Wheeler<br>Furcy Zeringue<br>Gary Couret<br>Gayle Lawrence<br>Jacqueline Farabee<br>Lisa Gomez<br>Melody Williams<br>Michael Patrick<br>Michael Windham<br>Rachel Woods<br>Randall Firmin<br>Raymond Gonzales<br>Robert Heffner<br>William Nethery | FW: Newdunn attorneys petition case to be heard by the Supreme Court |
| OLP-047-000001927 | OLP-047-000001927 | Attorney-Client; Attorney Work Product | 4/9/2003 | Email | Bruza, John D MVN | Brian Oberlies<br>Cody Wheeler<br>Furcy Zeringue<br>Gary Couret<br>Gayle Lawrence<br>Jacqueline Farabee<br>Jennifer Martin<br>Kathleen Matranga<br>Lisa Gomez<br>Michael Patrick<br>Michael Windham<br>Rachel Woods<br>Randall Firmin<br>Raymond Gonzales<br>Robert Heffner<br>William Nethery | FW: CWA Jurisdiction Over Isolated, Intra-state Water Bodies that are navigable by small boats |
| OLP-047-000001942 | OLP-047-000001942 | Attorney-Client; Attorney Work Product | 11/27/2001 | Email | Bruza, John D MVN | Patrick, Michael R MVN | RE: Post-SWANCC Litigation Briefs Filed by the Government |
| OLP-047-000001943 | OLP-047-000001943 | Attorney-Client; Attorney Work Product | 11/15/2001 | Email | Bruza, John D MVN | Patrick, Michael R MVN | RE: Post-SWANCC Litigation Briefs Filed by the Government |
| OLP-047-000001944 | OLP-047-000001944 | Attorney-Client; Attorney Work Product | 11/15/2001 | Email | Bruza, John D MVN | Patrick, Michael R MVN | RE: Post-SWANCC Litigation Briefs Filed by the Government |
| OLP-047-000001945 | OLP-047-000001945 | Attorney-Client; Attorney Work Product | 11/15/2001 | Email | Bruza, John D MVN | Patrick, Michael R MVN | RE: Post-SWANCC Litigation Briefs Filed by the Government |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-047-000001946 | OLP-047-000001946 | Attorney-Client; Attorney Work Product | 8/6/2001 | Email | Bruza, John D MVN | Brian Oberlies<br>Cody Wheeler<br>Furcy Zeringue<br>Gary Couret<br>Gayle Lawrence<br>Jacqueline Farabee<br>James Joyner<br>Lisa Crescion<br>Lisa Gomez<br>Michael Patrick<br>Nehisha Harris<br>Rachel Woods<br>Randall Firmin<br>Raymond Gonzales<br>Robert Heffner<br>William Nethery | FW: Here is the Long attachment that wouldn't convert to Word |
| OLP-047-000001971 | OLP-047-000001971 | Attorney-Client; Attorney Work Product | 6/20/2003 | Email | Bruza, John D MVN | Brian Oberlies<br>Cody Wheeler<br>Furcy Zeringue<br>Gary Couret<br>Jennifer Martin<br>Lisa Gomez<br>Michael Patrick<br>Michael Windham<br>Robert Heffner<br>William Nethery | FW: Regulatory:  GAO Field Interviews Concerning SWANCC Interpretation |
| OLP-047-000001972 | OLP-047-000001972 | Attorney-Client; Attorney Work Product | 6/20/2003 | Email | Bruza, John D MVN | Brian Oberlies<br>Cody Wheeler<br>Furcy Zeringue<br>Gary Couret<br>Jennifer Martin<br>Lisa Gomez<br>Michael Patrick<br>Michael Windham<br>Robert Heffner<br>William Nethery | FW:  GAO Visit update |
| OLP-047-000002004 | OLP-047-000002004 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Bruza, John D MVN | Brian Oberlies<br>Furcy Zeringue<br>Gary Couret<br>Gayle Lawrence<br>Jacqueline Farabee<br>Lisa Gomez<br>Michael Patrick<br>Michael Windham<br>Rachel Woods<br>Randall Firmin<br>Raymond Gonzales<br>Robert Heffner<br>William Nethery | FW: Requiring Mitigation for Impacts to Nonjurisdictional Waters Post-SWANCC |
| OLP-047-000003969 | OLP-047-000003969 | Attorney-Client; Attorney Work Product | 9/17/2007 | Email | Gouger, Timothy P NWO | Patrick, Michael  R MVN<br>Park, Michael F MVN<br>Smith, Michael D LA-RFO<br>'Jones.Nancy@epamail.epa.gov' | RE: Residual Solids Plan Approval (UNCLASSIFIED) |
| OLP-047-000004379 | OLP-047-000004379 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Wallace, Frederick W MVN | McClellan, Angela D LRH<br>Patrick, Michael  R MVN | RE: LONDON Ave FOIA |
| OLP-047-000005849 | OLP-047-000005849 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Cornett, Ann M MVM | Alfonso, Chris LA-RFO<br>Patrick, Michael  R MVN | FW: LEAN/lawsuit re London north breach pollution |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-047-000008262 | OLP-047-000008262 | Attorney-Client; Attorney Work Product | 8/16/2006 | Email | Sirmans, David E MVM | Park, Michael F MVN<br>Alfonso, Chris LA-RFO<br>Patrick, Michael R MVN<br>Gouger, Timothy P NWO<br>Briggs, Charles A MVM | FW: Court Action on Chef Menteur |
| OLP-047-000008830 | OLP-047-000008830 | Attorney-Client; Attorney Work Product | 4/13/2007 | Email | Miller, Robert C LA-RFO | Patrick, Michael R MVN | FW: Tasking from MG Riley and the Chief Counsel:  Gentilly Landfill (UNCLASSIFIED) |
| OLP-047-000008831 | OLP-047-000008831 | Attorney-Client; Attorney Work Product | 4/13/2007 | Email | Smith, Michael D LA-RFO | Raphelt, Nolan K ERDC-CHL-MS<br>Patrick, Michael R MVN<br>Alfonso, Chris LA-RFO<br>Arbaugh, Leo E JR LRH<br>Berg, Arill NWS<br>Barnes, William O LA-RFO | Fw: Tasking from MG Riley and the Chief Counsel:  Gentilly Landfill |
| OLP-047-000009089 | OLP-047-000009089 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Wallace, Frederick W MVN | Patrick, Michael R MVN<br>McClellan, Angela D LRH<br>Miller, Robert C LA-RFO<br>Alfonso, Chris LA-RFO | RE: Residual Solids Plan Approval |
| OLP-047-000009090 | OLP-047-000009090 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | McClellan, Angela D LRH | Patrick, Michael R MVN<br>Miller, Robert C LA-RFO | FW: LONDON Ave FOIA |
| OLP-047-000009092 | OLP-047-000009092 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Patrick, Michael R MVN | Wallace, Frederick W MVN<br>McClellan, Angela D LRH<br>Miller, Robert C LA-RFO<br>Alfonso, Chris LA-RFO | FW: 17th Street Canal (UNCLASSIFIED) |
| OLP-047-000009093 | OLP-047-000009093 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Patrick, Michael R MVN | Wallace, Frederick W MVN<br>McClellan, Angela D LRH<br>Miller, Robert C LA-RFO<br>Alfonso, Chris LA-RFO | FW: LEAN/lawsuit re London north breach pollution |
| OLP-047-000009094 | OLP-047-000009094 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | McClellan, Angela D LRH | Patrick, Michael R MVN<br>Wallace, Frederick W MVN | FW: LONDON Ave FOIA |
| OLP-047-000009095 | OLP-047-000009095 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | McClellan, Angela D LRH | Patrick, Michael R MVN<br>Miller, Robert C LA-RFO<br>Alfonso, Chris LA-RFO | RE: FOIA request |
| OLP-047-000009096 | OLP-047-000009096 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | McClellan, Angela D LRH | Alfonso, Chris LA-RFO<br>Patrick, Michael R MVN<br>Wallace, Frederick W MVN<br>Miller, Robert C LA-RFO<br>Cornett, Ann M MVM | RE: FOIA request |
| OLP-047-000009100 | OLP-047-000009100 | Attorney-Client; Attorney Work Product | 11/7/2006 | Email | Patrick, Michael R MVN | Park, Michael F MVN | FW: LEAN/lawsuit re London north breach pollution |
| OLP-047-000009101 | OLP-047-000009101 | Attorney-Client; Attorney Work Product | 11/7/2006 | Email | Patrick, Michael R MVN | Gouger, Timothy P NWO | FW: LEAN/lawsuit re London north breach pollution |
| OLP-047-000009102 | OLP-047-000009102 | Attorney-Client; Attorney Work Product | 11/7/2006 | Email | Patrick, Michael R MVN | Park, Michael F MVN | FW: LEAN/lawsuit re London north breach pollution |
| OLP-047-000009103 | OLP-047-000009103 | Attorney-Client; Attorney Work Product | 11/7/2006 | Email | Patrick, Michael R MVN | McClellan, Angela D LRH | RE: LEAN/lawsuit re London north breach pollution |
| OLP-047-000009104 | OLP-047-000009104 | Attorney-Client; Attorney Work Product | 11/7/2006 | Email | Patrick, Michael R MVN | Cornett, Ann M MVM | RE: LEAN/lawsuit re London north breach pollution |
| OLP-047-000009105 | OLP-047-000009105 | Attorney-Client; Attorney Work Product | 11/7/2006 | Email | Cornett, Ann M MVM | McClellan, Angela D LRH<br>Miller, Robert C LA-RFO<br>Raphelt, Nolan K ERDC-CHL-MS<br>Patrick, Michael R MVN | FW: LEAN/lawsuit re London north breach pollution |
| OLP-047-000009107 | OLP-047-000009107 | Attorney-Client; Attorney Work Product | 11/3/2006 | Email | Patrick, Michael R MVN | Alfonso, Chris LA-RFO | RE: LEAN/lawsuit re London north breach pollution |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-047-000009110 | OLP-047-000009110 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Alfonso, Chris LA-RFO | Patrick, Michael  R MVN<br>McClenan, Cecil M LA-RFO<br>McFaul, James L LA-RFO<br>Smith, Michael D LA-RFO<br>Cornett, Ann M MVM<br>Myers, John LA-RFO<br>Alfonso, Chris LA-RFO | RE: LEAN/lawsuit re London north breach pollution |
| OLP-047-000009111 | OLP-047-000009111 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Patrick, Michael  R MVN | McClenan, Cecil M LA-RFO<br>Alfonso, Chris LA-RFO<br>McFaul, James L LA-RFO<br>Smith, Michael D LA-RFO<br>Cornett, Ann M MVM<br>Myers, John LA-RFO | RE: LEAN/lawsuit re London north breach pollution |
| OLP-047-000009112 | OLP-047-000009112 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Alfonso, Chris LA-RFO | McClenan, Cecil M LA-RFO<br>McFaul, James L LA-RFO<br>Smith, Michael D LA-RFO<br>Cornett, Ann M MVM<br>Patrick, Michael  R MVN<br>Myers, John LA-RFO | RE: LEAN/lawsuit re London north breach pollution |
| OLP-047-000009338 | OLP-047-000009338 | Attorney-Client; Attorney Work Product | 7/28/2007 | Email | Patrick, Michael  R MVN | Freeman, Richard T LA-RFO | FW: Emailing: NBC Greenspace restoration letter from Lakeview civic. (UNCLASSIFIED) |
| OLP-047-000009349 | OLP-047-000009349 | Attorney-Client; Attorney Work Product | 7/16/2007 | Email | Francis, Keith SWT | Patrick, Michael  R MVN<br>Park, Michael F MVN<br>Todd, Jean F MVM<br>Raphelt, Nolan K ERDC-CHL-MS<br>Freeman, Richard T LA-RFO | RE: Emailing: NBC Greenspace restoration letter from Lakeview civic. (UNCLASSIFIED) |
| OLP-047-000009354 | OLP-047-000009354 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Patrick, Michael  R MVN | Freeman, Richard T LA-RFO<br>Park, Michael F MVN<br>Smith, Michael D LA-RFO<br>Raphelt, Nolan K ERDC-CHL-MS<br>Todd, Jean F MVM<br>Francis, Keith SWT<br>Wisdom, Richard T MVN<br>Peek, Thomas E LA-RFO | RE: Emailing: NBC Greenspace restoration letter from Lakeview civic. (UNCLASSIFIED) |
| OLP-047-000009365 | OLP-047-000009365 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Todd, Jean F MVM | Park, Michael F MVN<br>Francis, Keith SWT<br>Freeman, Richard T LA-RFO<br>Smith, Michael D LA-RFO<br>Patrick, Michael  R MVN<br>Spokane, Chrystal L MVM | RE: Emailing: NBC Greenspace restoration letter from Lakeview civic. (UNCLASSIFIED) |
| OLP-047-000009366 | OLP-047-000009366 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Park, Michael F MVN | Francis, Keith SWT<br>Freeman, Richard T LA-RFO<br>Smith, Michael D LA-RFO<br>Patrick, Michael  R MVN<br>Todd, Jean F MVM<br>Spokane, Chrystal L MVM | Re: Emailing: NBC Greenspace restoration letter from Lakeview civic. (UNCLASSIFIED) |
| OLP-047-000010080 | OLP-047-000010080 | Attorney-Client; Attorney Work Product | 9/17/2007 | Email | Patrick, Michael  R MVN | Gouger, Timothy P NWO | RE: Residual Solids Plan Approval (UNCLASSIFIED) |
| OLP-047-000010519 | OLP-047-000010519 | Attorney-Client; Attorney Work Product | 5/26/2007 | Email | Patrick, Michael  R MVN | McClellan, Angela D LRH<br>Alfonso, Chris LA-RFO<br>Miller, Robert C LA-RFO | FW: FOIA request |
| OLP-047-000010566 | OLP-047-000010566 | Attorney-Client; Attorney Work Product | 5/17/2007 | Email | Patrick, Michael  R MVN | Miller, Robert C LA-RFO | FW: Court Action on Chef Menteur |
| OLP-047-000010619 | OLP-047-000010619 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Patrick, Michael  R MVN | McClellan, Angela D LRH<br>Miller, Robert C LA-RFO<br>Alfonso, Chris LA-RFO<br>Smith, Michael D LA-RFO | RE: LONDON Ave FOIA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-047-000010632 | OLP-047-000010632 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Patrick, Michael R MVN | Miller, Robert C LA-RFO<br>McClellan, Angela D LRH<br>Gouger, Timothy P NWO<br>Alfonso, Chris LA-RFO | FW: FOIA request |
| OLP-047-000010727 | OLP-047-000010727 | Attorney-Client; Attorney Work Product | 4/13/2007 | Email | Patrick, Michael R MVN | Miller, Robert C LA-RFO | RE: Tasking from MG Riley and the Chief Counsel:  Gentilly Landfill (UNCLASSIFIED) |
| OLP-047-000010951 | OLP-047-000010951 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Patrick, Michael R MVN | McClenan, Cecil M LA-RFO | FW: Court Action on Chef Menteur (UNCLASSIFIED) |
| OLP-048-000000099 | OLP-048-000000099 | Attorney-Client; Attorney Work Product | 9/8/2003 | Email | Saia, John P MVN | Podany, Thomas J MVN | Fw: USACE EYES ONLY - PRIVILEGED COMMUNICATION LCA Comments |
| OLP-049-000000029 | OLP-049-000000029 | Attorney-Client; Attorney Work Product | 9/30/2004 | Email | Accardo, Christopher J MVN | Breerwood, Gregory E MVN | RE: Meeting to Determine MVN Definition of Urgent and Compelling" " |
| OLP-049-000000030 | OLP-049-000000030 | Attorney-Client; Attorney Work Product | 9/30/2004 | Email | Accardo, Christopher J MVN | Breerwood, Gregory E MVN<br>Tilden, Audrey A MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Park, Michael F MVN<br>Grieshaber, John B MVN<br>Purdum, Ward C MVN<br>Barr, Jim MVN | Meeting to Determine MVN Definition of Urgent and Compelling" " |
| OLP-049-000000144 | OLP-049-000000144 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| OLP-049-000000146 | OLP-049-000000146 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| OLP-049-000000713 | OLP-049-000000713 | Deliberative Process | 7/17/2000 | Email | Accardo, Christopher J MVN | Young, Russell J MVN | RE: SELA Performance From Beth  --  FYI |
| OLP-049-000001110 | OLP-049-000001110 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| OLP-049-000001642 | OLP-049-000001642 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Wiggins, Elizabeth MVN | Accardo, Christopher J MVN<br>Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Holley, Soheila N MVN<br>Vignes, Julie D MVN<br>Saucier, Michael H MVN<br>Serio, Pete J MVN | Re: Borrow and Mike Saucier |
| OLP-049-000001645 | OLP-049-000001645 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Holley, Soheila N MVN | Accardo, Christopher J MVN | RE: Borrow and Mike Saucier |
| OLP-049-000001651 | OLP-049-000001651 | Attorney-Client; Attorney Work Product | 11/15/2007 | Email | Wiggins, Elizabeth MVN | Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Accardo, Christopher J MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | Re: Borrow and Mike Saucier |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-049-000001654 | OLP-049-000001654 | Attorney-Client; Attorney Work Product | 11/15/2007 | Email | Boyce, Mayely L MVN | Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Accardo, Christopher J MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: Borrow and Mike Saucier |
| OLP-049-000001662 | OLP-049-000001662 | Attorney-Client; Attorney Work Product | 11/15/2007 | Email | Wiggins, Elizabeth MVN | Northey, Robert D MVN<br>Boyce, Mayely L MVN<br>Accardo, Christopher J MVN<br>Owen, Gib A MVN | Fw: Borrow and Mike Saucier |
| OLP-049-000001801 | OLP-049-000001801 | Attorney-Client; Attorney Work Product | 11/18/2007 | Email | Serio, Pete J MVN | Wiggins, Elizabeth MVN<br>Accardo, Christopher J MVN<br>Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Holley, Soheila N MVN<br>Vignes, Julie D MVN<br>Saucier, Michael H MVN | RE: Borrow and Mike Saucier |
| OLP-049-000001807 | OLP-049-000001807 | Attorney-Client; Attorney Work Product | 11/17/2007 | Email | Holley, Soheila N MVN | Wiggins, Elizabeth MVN<br>Accardo, Christopher J MVN<br>Boyce, Mayely L MVN<br>Owen, Gib A MVN | Re: Borrow and Mike Saucier |
| OLP-049-000001809 | OLP-049-000001809 | Attorney-Client; Attorney Work Product | 11/17/2007 | Email | Wiggins, Elizabeth MVN | Holley, Soheila N MVN<br>Accardo, Christopher J MVN<br>Boyce, Mayely L MVN<br>Owen, Gib A MVN | Re: Borrow and Mike Saucier |
| OLP-049-000001810 | OLP-049-000001810 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Holley, Soheila N MVN | Owen, Gib A MVN<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Herr, Brett H MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Saucier, Michael H MVN<br>Serio, Pete J MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Goodlett, Amy S MVN<br>Brown, Michael T MVN | Re: Borrow and Mike Saucier |
| OLP-049-000001811 | OLP-049-000001811 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Owen, Gib A MVN | Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Holley, Soheila N MVN<br>Vignes, Julie D MVN<br>Saucier, Michael H MVN<br>Serio, Pete J MVN | Re: Borrow and Mike Saucier |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-049-000001841 | OLP-049-000001841 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Accardo, Christopher J MVN | Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Holley, Soheila N MVN<br>Vignes, Julie D MVN<br>Saucier, Michael H MVN<br>Serio, Pete J MVN | Re: Borrow and Mike Saucier |
| OLP-049-000001844 | OLP-049-000001844 | Attorney-Client; Attorney Work Product | 11/15/2007 | Email | Accardo, Christopher J MVN | Serio, Pete J MVN<br>Saucier, Michael H MVN<br>Colletti, Jerry A MVN | FW: Borrow and Mike Saucier |
| OLP-049-000001918 | OLP-049-000001918 | Attorney-Client; Attorney Work Product | 10/31/2007 | Email | Accardo, Christopher J MVN | Lee, Alvin B COL MVN | RE: Berwick Harbor crane removal |
| OLP-049-000001934 | OLP-049-000001934 | Attorney-Client; Attorney Work Product | 10/26/2007 | Email | Accardo, Christopher J MVN | Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Schilling, Emile F MVN<br>Clark, Karl J MVN<br>Patorno, Steven G MVN<br>Slumber, Stephen MVN | RE: Berwick Harbor crane removal |
| OLP-049-000002207 | OLP-049-000002207 | Deliberative Process | 9/11/2007 | Email | Accardo, Christopher J MVN | Lee, Alvin B COL MVN<br>Terrell, Bruce A MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Suspense 11 Jan 2007 (UNCLASSIFIED) |
| OLP-049-000002216 | OLP-049-000002216 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Accardo, Christopher J MVN | Lee, Alvin B COL MVN<br>Frederick, Denise D MVN<br>Ulm, Michelle S MVN | RE: GICA NAV ALERT: Port Allen Route Issue / Background and Position |
| OLP-049-000002360 | OLP-049-000002360 | Deliberative Process | 8/15/2007 | Email | Accardo, Christopher J MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Stout, Michael E MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN | RE: MVN SITREP 14 Aug 07 |
| OLP-049-000002379 | OLP-049-000002379 | Attorney-Client; Attorney Work Product | 8/14/2007 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN<br>Lowe, Michael H MVN<br>Kinsey, Mary V MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| OLP-049-000002461 | OLP-049-000002461 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Accardo, Christopher J MVN | Northey, Robert D MVN<br>Entwisle, Richard C MVN | FW: MEC in Lake Borgne |
| OLP-049-000002577 | OLP-049-000002577 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Accardo, Christopher J MVN | Powell, Amy E MVN<br>Colletti, Jerry A MVN | RE: Tract 201, Sanders |
| OLP-049-000002822 | OLP-049-000002822 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Accardo, Christopher J MVN | Clark, Karl J MVN<br>Reeves, Sharon H MVN<br>Sutton, Jan E MVN<br>Schilling, Emile F MVN<br>Scholl, Renee S MVN<br>Sisung, Wesley M MVN | Re: Delegation of Signature Authority for matters related to Removal of Wrecks and Hazard Determinations (UNCLASSIFIED) |
| OLP-049-000002823 | OLP-049-000002823 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Accardo, Christopher J MVN | Reeves, Sharon H MVN | Re: Delegation of Signature Authority for matters related to Removal of Wrecks and Hazard Determinations (UNCLASSIFIED) |
| OLP-049-000002824 | OLP-049-000002824 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Accardo, Christopher J MVN | Reeves, Sharon H MVN<br>Clark, Karl J MVN<br>Sutton, Jan E MVN<br>Schilling, Emile F MVN<br>Scholl, Renee S MVN<br>Sisung, Wesley M MVN | Re: Delegation of Signature Authority for matters related to Removal of Wrecks and Hazard Determinations (UNCLASSIFIED) |
| OLP-049-000002847 | OLP-049-000002847 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Accardo, Christopher J MVN | Dyer, David R MVN | Fw: Levee interrog |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-049-000002880 | OLP-049-000002880 | Deliberative Process | 6/5/2007 | Email | Accardo, Christopher J MVN | Powell, Amy E MVN<br>Colletti, Jerry A MVN | Fw: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| OLP-049-000002890 | OLP-049-000002890 | Deliberative Process | 6/1/2007 | Email | Accardo, Christopher J MVN | Terrell, Bruce A MVN<br>Barr, Jim MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| OLP-049-000002891 | OLP-049-000002891 | Deliberative Process | 6/1/2007 | Email | Accardo, Christopher J MVN | Amy Powell<br>Beth Nord<br>Cary Mcnamara<br>Emile Schilling<br>Jerry Colletti<br>Jim Gautreaux<br>Joaquin Mujica<br>Michael Lowe<br>Michelle Daigle<br>Michelle Ulm<br>Serio, Pete J MVN<br>Sharon Reeves<br>Tracy Falk | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| OLP-049-000003061 | OLP-049-000003061 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN<br>Mujica, Joaquin MVN | RE: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| OLP-049-000003089 | OLP-049-000003089 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Accardo, Christopher J MVN | Amy Powell<br>Beth Nord<br>Cary Mcnamara<br>Emile Schilling<br>Jerry Colletti<br>Jim Gautreaux<br>Joaquin Mujica<br>Michael Lowe<br>Michelle Daigle<br>Michelle Ulm<br>Robert Morgan<br>Russell Beauvais<br>Serio, Pete J MVN<br>Sharon Reeves<br>Timothy Connell<br>Tracy Falk | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| OLP-049-000003496 | OLP-049-000003496 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Accardo, Christopher J MVN | Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-049-000003506 | OLP-049-000003506 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Accardo, Christopher J MVN | Owen, Gib A MVN Wiggins, Elizabeth MVN Klein, William P Jr MVN Boyce, Mayely L MVN Northey, Robert D MVN Kinsey, Mary V MVN Hite, Kristen A MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Mickal, Sean P MVN Minton, Angela E Constance, Troy G MVN Miller, Gregory B MVN Daigle, Michelle C MVN | Re: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-049-000003509 | OLP-049-000003509 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Accardo, Christopher J MVN | Miller, Gregory B MVN Daigle, Michelle C MVN Wiggins, Elizabeth MVN Frederick, Denise D MVN Northey, Robert D MVN Klein, William P Jr MVN Mickal, Sean P MVN Owen, Gib A MVN Kinsey, Mary V MVN Hite, Kristen A MVN Boyce, Mayely L MVN Minton, Angela E Constance, Troy G MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-049-000003540 | OLP-049-000003540 | Attorney-Client; Attorney Work Product | 3/9/2007 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN Wiggins, Elizabeth MVN Daigle, Michelle C MVN | FW: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-049-000003778 | OLP-049-000003778 | Attorney-Client; Attorney Work Product | 2/3/2007 | Email | Accardo, Christopher J MVN | Daigle, Michelle C MVN | Re: MRGO $75M O&M Tech Team Meeting Notes from Friday 2 FEB and FOLLOW-UP (UNCLASSIFIED) |
| OLP-049-000003814 | OLP-049-000003814 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Accardo, Christopher J MVN | Falk, Tracy A MVN Morgan, Robert W MVN Calix, Yojna Singh MVN | RE: Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| OLP-049-000003818 | OLP-049-000003818 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Accardo, Christopher J MVN | Nord, Beth P MVN Dickson, Edwin M MVN | RE: Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| OLP-049-000003819 | OLP-049-000003819 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Accardo, Christopher J MVN | Ulm, Michelle S MVN Gautreaux, Jim H MVN | RE: Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| OLP-049-000003824 | OLP-049-000003824 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Accardo, Christopher J MVN | Powell, Amy E MVN | FW: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| OLP-049-000003829 | OLP-049-000003829 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Accardo, Christopher J MVN | Powell, Amy E MVN | FW: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| OLP-049-000003837 | OLP-049-000003837 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Accardo, Christopher J MVN | Wagner, Kevin G MVN Herr, Brett H MVN Rosamano, Marco A MVN Frederick, Denise D MVN Dauenhauer, Rob M MVN Powell, Amy E MVN Colletti, Jerry A MVN | FW: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| OLP-049-000003911 | OLP-049-000003911 | Deliberative Process | 1/17/2007 | Email | Accardo, Christopher J MVN | Hannon, James R MVD Ethridge, Tim MVD Mujica, Joaquin MVN Constantine, Donald A MVN Robinson, Carl W MVN | RE: 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Suspense 11 Jan 2007 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-049-000003931 | OLP-049-000003931 | Deliberative Process | 1/16/2007 | Email | Accardo, Christopher J MVN | Ruff, Greg MVD<br>Daigle, Michelle C MVN | Re: MRGO (UNCLASSIFIED) |
| OLP-049-000003935 | OLP-049-000003935 | Deliberative Process | 1/12/2007 | Email | Accardo, Christopher J MVN | Daigle, Michelle C MVN | RE: MRGO (UNCLASSIFIED) |
| OLP-049-000004025 | OLP-049-000004025 | Deliberative Process | 12/25/2006 | Email | Accardo, Christopher J MVN | Daigle, Michelle C MVN<br>Colletti, Jerry A MVN | Fw: Talking Points on use of $75 million for MRGO work (UNCLASSIFIED) |
| OLP-049-000004046 | OLP-049-000004046 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Accardo, Christopher J MVN | Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN | RE: MRGO (UNCLASSIFIED) |
| OLP-049-000004060 | OLP-049-000004060 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN | RE: MRGO (UNCLASSIFIED) |
| OLP-049-000004070 | OLP-049-000004070 | Attorney-Client; Attorney Work Product | 12/18/2006 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Wiggins, Elizabeth MVN | RE: MRGO (UNCLASSIFIED) |
| OLP-049-000004075 | OLP-049-000004075 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Hitchings, Daniel H MVD | RE: MRGO (UNCLASSIFIED) |
| OLP-049-000004136 | OLP-049-000004136 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Accardo, Christopher J MVN | Labure, Linda C MVN<br>Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Kelley, Geanette MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Gautreaux, Jim H MVN | Re: Port Letter (UNCLASSIFIED) |
| OLP-049-000004140 | OLP-049-000004140 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Accardo, Christopher J MVN | Labure, Linda C MVN<br>Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Kelley, Geanette MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Gautreaux, Jim H MVN | RE: Port Letter (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-049-000004158 | OLP-049-000004158 | Attorney-Client; Attorney Work Product | 11/21/2006 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN<br>Schilling, Emile F MVN<br>Payne, Deirdre J NAN02<br>Clark, Karl J MVN<br>Nord, Beth P MVN<br>Mujica, Joaquin MVN<br>Daigle, Michelle C MVN<br>Ulm, Michelle S MVN<br>Falk, Tracy A MVN<br>Mathies, Linda G MVN<br>Colletti, Jerry A MVN | Re: Info Request:  Alleged Patent Infringement--Dredging Activities (UNCLASSIFIED) |
| OLP-049-000004199 | OLP-049-000004199 | Deliberative Process | 11/9/2006 | Email | Accardo, Christopher J MVN | Gautreaux, Jim H MVN | Fw: PRB Meeting |
| OLP-049-000004206 | OLP-049-000004206 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Accardo, Christopher J MVN | Boyce, Mayely L MVN | Re: quick question from OC |
| OLP-049-000004207 | OLP-049-000004207 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Accardo, Christopher J MVN | Boyce, Mayely L MVN | Re: quick question from OC |
| OLP-049-000004264 | OLP-049-000004264 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Accardo, Christopher J MVN | Northey, Robert D MVN<br>Gautreaux, Jim H MVN<br>Terry, Albert J MVN<br>Daigle, Michelle C MVN<br>Brown, Jane L MVN<br>Miller, Katie R MVN | RE: State of Louisiana, et al. v. USACE |
| OLP-049-000004276 | OLP-049-000004276 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Accardo, Christopher J MVN | Terry, Albert J MVN | RE: State of Louisiana, et al. v. USACE |
| OLP-049-000004278 | OLP-049-000004278 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Accardo, Christopher J MVN | Daigle, Michelle C MVN<br>Terry, Albert J MVN<br>Brown, Jane L MVN<br>Gautreaux, Jim H MVN | FW: State of Louisiana, et al. v. USACE |
| OLP-049-000004387 | OLP-049-000004387 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Accardo, Christopher J MVN | Northey, Robert D MVN<br>Frederick, Denise D MVN | FW: Holy Cross Order and Reason |
| OLP-049-000004527 | OLP-049-000004527 | Attorney-Client; Attorney Work Product | 9/12/2006 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Draft layout for 8 September edition of District Hot Topics |
| OLP-049-000004538 | OLP-049-000004538 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Accardo, Christopher J MVN | Gibbs, Kathy MVN | Fw: Draft layout for 8 September edition of District Hot Topics |
| OLP-049-000004542 | OLP-049-000004542 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Accardo, Christopher J MVN | Kinsey, Mary V MVN<br>Constance, Troy G MVN<br>Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN | RE: State of La v. USAMRGO |
| OLP-049-000004546 | OLP-049-000004546 | Attorney-Client; Attorney Work Product | 9/9/2006 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN | Re: Draft layout for 8 September edition of District Hot Topics |
| OLP-049-000004547 | OLP-049-000004547 | Attorney-Client; Attorney Work Product | 9/9/2006 | Email | Accardo, Christopher J MVN | Newman, Raymond C MVN | Fw: Draft layout for 8 September edition of District Hot Topics |
| OLP-049-000004687 | OLP-049-000004687 | Attorney-Client; Attorney Work Product | 8/15/2006 | Email | Accardo, Christopher J MVN | Wallace, Frederick W MVN | FW: McBride FOIA Request |
| OLP-049-000004695 | OLP-049-000004695 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Accardo, Christopher J MVN | Newman, Raymond C MVN | Re: McBride FOIA Request |
| OLP-049-000004837 | OLP-049-000004837 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Accardo, Christopher J MVN | Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>O'Cain, Keith J MVN<br>Daigle, Michelle C MVN<br>Grieshaber, John B MVN | MRGO Armoring Issue |
| OLP-049-000004914 | OLP-049-000004914 | Attorney-Client; Attorney Work Product | 7/12/2006 | Email | Accardo, Christopher J MVN | Bland, Stephen S MVN | RE: Letter and IOI Manual |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-049-000004934 | OLP-049-000004934 | Deliberative Process | 7/10/2006 | Email | Accardo, Christopher J MVN | Colletti, Jerry A MVN | RE: Mtg - Assessment Maps Coordination of Release |
| OLP-049-000004945 | OLP-049-000004945 | Deliberative Process | 7/7/2006 | Email | Accardo, Christopher J MVN | Zack, Michael MVN | RE: Legal Review ofJHT Protocol ? |
| OLP-049-000004946 | OLP-049-000004946 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN | RE: Letter and IOI Manual |
| OLP-049-000004949 | OLP-049-000004949 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Accardo, Christopher J MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN Lachin, Donna A MVN | RE: Letter and IOI Manual |
| OLP-049-000005016 | OLP-049-000005016 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Accardo, Christopher J MVN | Wallace, Frederick W MVN | RE: Slides from Vitter Forum Presentation |
| OLP-049-000005017 | OLP-049-000005017 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Accardo, Christopher J MVN | Constance, Troy G MVN Daigle, Michelle C MVN | RE: Suppl # 4 |
| OLP-049-000005019 | OLP-049-000005019 | Deliberative Process | 6/26/2006 | Email | Accardo, Christopher J MVN | Ulm, Michelle S MVN | RE: Comments on IHNC dredging proposal |
| OLP-049-000005051 | OLP-049-000005051 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Accardo, Christopher J MVN | Wallace, Frederick W MVN | RE: Release of PowerPoint Presentation |
| OLP-049-000005250 | OLP-049-000005250 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN Newman, Raymond C MVN | RE: Outfall Canal Structures - Documentation |
| OLP-049-000005263 | OLP-049-000005263 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN | FW: Outfall Canal Structures - Documentation |
| OLP-049-000005324 | OLP-049-000005324 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Accardo, Christopher J MVN | Schilling, Emile F MVN | FW: Emergency pumps for 17th and London Ave Canals |
| OLP-049-000005326 | OLP-049-000005326 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Accardo, Christopher J MVN | Barr, Jim MVN | RE: Emergency pumps for 17th and London Ave Canals |
| OLP-049-000005368 | OLP-049-000005368 | Attorney-Client; Attorney Work Product | 5/9/2006 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN | RE: document request |
| OLP-049-000005786 | OLP-049-000005786 | Deliberative Process | 3/14/2006 | Email | Accardo, Christopher J MVN | Mathies, Linda G MVN Ulm, Michelle S MVN | RE: NOCS |
| OLP-049-000005873 | OLP-049-000005873 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Accardo, Christopher J MVN | Mathies, Linda G MVN | FW: Request by Port of New Orleans to Dredge IHNC Canal |
| OLP-049-000005874 | OLP-049-000005874 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Accardo, Christopher J MVN | Jones, Steve MVD Ulm, Michelle S MVN Hannon, James R MVD | RE: Request by Port of New Orleans to Dredge IHNC Canal |
| OLP-049-000005881 | OLP-049-000005881 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Accardo, Christopher J MVN | Hannon, James R MVD Jones, Steve MVD Ulm, Michelle S MVN | RE: Request by Port of New Orleans to Dredge IHNC Canal |
| OLP-049-000005930 | OLP-049-000005930 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Accardo, Christopher J MVN | Brooks, Robert L MVN Colletti, Jerry A MVN Powell, Amy E MVN Lahare, Karen MVN | RE: Info For IPET Meeting |
| OLP-049-000005933 | OLP-049-000005933 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Accardo, Christopher J MVN | Colletti, Jerry A MVN Brooks, Robert L MVN Powell, Amy E MVN Lahare, Karen MVN | RE: Info For IPET Meeting |
| OLP-049-000005936 | OLP-049-000005936 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Accardo, Christopher J MVN | Constantine, Donald A MVN Stack, Michael J MVN | FW: Use of HL Dragline Operators |
| OLP-049-000005940 | OLP-049-000005940 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Accardo, Christopher J MVN | Naomi, Alfred C MVN Colletti, Jerry A MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| OLP-049-000005950 | OLP-049-000005950 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Accardo, Christopher J MVN | Wagenaar, Richard P Col MVN Frederick, Denise D MVN Kinsey, Mary V MVN Bland, Stephen S MVN Florent, Randy D MVN Breerwood, Gregory E MVN Colletti, Jerry A MVN Starkel, Murray P LTC MVN | RE: Removal of Trees |
| OLP-049-000005962 | OLP-049-000005962 | Deliberative Process | 2/15/2006 | Email | Accardo, Christopher J MVN | Daigle, Michelle C MVN Mujica, Joaquin MVN | RE: MRGO -- Assessment of Resolution to Close MRGO |
| OLP-049-000005966 | OLP-049-000005966 | Deliberative Process | 2/14/2006 | Email | Accardo, Christopher J MVN | Dickson, Edwin M MVN Daigle, Michelle C MVN | RE: MRGO -- Assessment of Resolution to Close MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-049-000005969 | OLP-049-000005969 | Deliberative Process | 2/14/2006 | Email | Accardo, Christopher J MVN | Dickson, Edwin M MVN Frederick, Denise D MVN Mujica, Joaquin MVN Daigle, Michelle C MVN Hardy, Rixby MVN Doucet, Tanja J MVN Gautreaux, Jim H MVN Bivona, Bruce J MVN | RE: MRGO -- Assessment of Resolution to Close MRGO |
| OLP-049-000005970 | OLP-049-000005970 | Deliberative Process | 2/14/2006 | Email | Accardo, Christopher J MVN | Daigle, Michelle C MVN | FW: MRGO -- Assessment of Resolution to Close MRGO |
| OLP-049-000006022 | OLP-049-000006022 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Accardo, Christopher J MVN | Laigast, Mireya L MVN Morgan, Robert W MVN Kilroy, Maurya MVN Labure, Linda C MVN | RE: Briefing for colonel |
| OLP-049-000006070 | OLP-049-000006070 | Attorney-Client; Attorney Work Product | 1/27/2006 | Email | Accardo, Christopher J MVN | Colletti, Jerry A MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| OLP-049-000006077 | OLP-049-000006077 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Accardo, Christopher J MVN | Mujica, Joaquin MVN | Re: FY 2007 District Program Presentations - Top  4 Issues or Stus Updates for each Member of Congress |
| OLP-049-000006185 | OLP-049-000006185 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Accardo, Christopher J MVN | O'Cain, Keith J MVN Rawson, Donald E MVN Daigle, Michelle C MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| OLP-049-000006186 | OLP-049-000006186 | Deliberative Process | 12/22/2005 | Email | Accardo, Christopher J MVN | Daigle, Michelle C MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| OLP-049-000006187 | OLP-049-000006187 | Deliberative Process | 12/22/2005 | Email | Accardo, Christopher J MVN | Zack, Michael MVN Hardy, Rixby MVN Ruff, Greg MVD Hannon, James R MVD Bordelon, Henry J MVD Gautreaux, Jim H MVN Demma, Marcia A MVN Wiggins, Elizabeth MVN Ulm, Michelle S MVN Russo, Edmond J ERDC-CHL-MS Kilroy, Maurya MVN Giardina, Joseph R MVN Barnett, Larry J MVD Frederick, Denise D MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| OLP-049-000006239 | OLP-049-000006239 | Attorney-Client; Attorney Work Product | 12/12/2005 | Email | Accardo, Christopher J MVN | Colletti, Jerry A MVN | FW: Revised info on 17th Street Canal |
| OLP-049-000006318 | OLP-049-000006318 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Accardo, Christopher J MVN | Ulm, Michelle S MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| OLP-049-000006336 | OLP-049-000006336 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Accardo, Christopher J MVN | Starkel, Murray P LTC MVN Frederick, Denise D MVN | FW: Hurricane Betsy |
| OLP-049-000006418 | OLP-049-000006418 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Accardo, Christopher J MVN | Daigle, Michelle C MVN Schilling, Emile F MVN Zack, Michael MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| OLP-049-000006428 | OLP-049-000006428 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Accardo, Christopher J MVN | Daigle, Michelle C MVN Patorno, Steven G MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| OLP-049-000006430 | OLP-049-000006430 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Accardo, Christopher J MVN | Wagenaar, Richard P Col MVN Wagner, Herbert J MVN Breerwood, Gregory E MVN Mujica, Joaquin MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| OLP-049-000006440 | OLP-049-000006440 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Accardo, Christopher J MVN | Daigle, Michelle C MVN | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| OLP-049-000006664 | OLP-049-000006664 | Attorney-Client; Attorney Work Product | 10/12/2005 | Email | Accardo, Christopher J MVN | Merchant, Randall C MVN Wurtzel, David R MVN | RE: Damage to Boat |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-049-000006671 | OLP-049-000006671 | Attorney-Client; Attorney Work Product | 10/11/2005 | Email | Accardo, Christopher J MVN | Schilling, Emile F MVN
Daigle, Michelle C MVN
Mathies, Linda G MVN | FW: Katrina 0700 Cmdrs Briefing - Follow-Up Question - IHNC Clearance? |
| OLP-049-000006677 | OLP-049-000006677 | Attorney-Client; Attorney Work Product | 10/11/2005 | Email | Accardo, Christopher J MVN | Mathies, Linda G MVN | FW: Katrina 0700 Cmdrs Briefing - Follow-Up Question - IHNC Clearance? |
| OLP-049-000006683 | OLP-049-000006683 | Attorney-Client; Attorney Work Product | 10/11/2005 | Email | Accardo, Christopher J MVN | Schilling, Emile F MVN
Daigle, Michelle C MVN | FW: Katrina 0700 Cmdrs Briefing - Follow-Up Question - IHNC Clearance? |
| OLP-049-000006688 | OLP-049-000006688 | Attorney-Client; Attorney Work Product | 10/11/2005 | Email | Accardo, Christopher J MVN | Schilling, Emile F MVN
Daigle, Michelle C MVN | FW: Katrina 0700 Cmdrs Briefing - Follow-Up Question - IHNC Clearance? |
| OLP-049-000006694 | OLP-049-000006694 | Attorney-Client; Attorney Work Product | 10/10/2005 | Email | Accardo, Christopher J MVN | Merchant, Randall C MVN
Frederick, Denise D MVN | Damage to Boat |
| OLP-049-000006757 | OLP-049-000006757 | Attorney-Client; Attorney Work Product | 10/4/2005 | Email | Accardo, Christopher J MVN | Nord, Beth P MVN | RE: URGENT |
| OLP-049-000006758 | OLP-049-000006758 | Attorney-Client; Attorney Work Product | 10/4/2005 | Email | Accardo, Christopher J MVN | Nord, Beth P MVN
Gautreaux, Jim H MVN | RE: URGENT |
| OLP-049-000006773 | OLP-049-000006773 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Accardo, Christopher J MVN | Binet, Jason A MVN
Reeves, Sharon H MVN | FW: URGENT |
| OLP-049-000006775 | OLP-049-000006775 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Accardo, Christopher J MVN | Gautreaux, Jim H MVN | RE: URGENT |
| OLP-049-000006786 | OLP-049-000006786 | Attorney-Client; Attorney Work Product | 10/2/2005 | Email | Accardo, Christopher J MVN | Gautreaux, Jim H MVN | RE: URGENT |
| OLP-049-000006792 | OLP-049-000006792 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Accardo, Christopher J MVN | Binet, Jason A MVN | FW: URGENT |
| OLP-049-000006842 | OLP-049-000006842 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Accardo, Christopher J MVN | Serio, Robbie B MVN | FW: Senior Leaders meeting |
| OLP-049-000006855 | OLP-049-000006855 | Attorney-Client; Attorney Work Product | 9/26/2005 | Email | Accardo, Christopher J MVN | Jones, Steve MVD
Barnett, Larry J MVD
Florent, Randy MVN-ERO
Falk, Tracy A MVN
Frederick, Denise MVN-ERO
Mazzanti, Mark L MVD
Bordelon, Henry J MVD
Hannon, James R MVD
Harden, Michael MVD
Segrest, John C MVD
Wilbanks, Rayford E MVD | RE: Dredge Disposal Areas:  Calcasieu: WORK ALLOWANCE 05 1984 |
| OLP-049-000006856 | OLP-049-000006856 | Deliberative Process | 9/26/2005 | Email | Accardo, Christopher J MVN | Broussard, Kenneth L MVN | FW: Supplemental O&M Work Allowances per PL 109-062 |
| OLP-049-000006862 | OLP-049-000006862 | Deliberative Process | 9/24/2005 | Email | Accardo, Christopher J MVN | Beth Nord
Cary Mcnamara
Jerry Colletti
Joaquin Mujica
Michelle Ulm
Timothy Connell
Tracy Falk
Mathies, Linda G MVN | FW: Supplemental O&M Work Allowances per PL 109-062 |
| OLP-049-000006869 | OLP-049-000006869 | Attorney-Client; Attorney Work Product | 9/24/2005 | Email | Accardo, Christopher J MVN | Frederick, Denise MVN-ERO
Falk, Tracy A MVN
Gautreau, Jim MVN-ERO | FW: WORK ALLOWANCE 05 1984 |
| OLP-049-000006889 | OLP-049-000006889 | Deliberative Process | 9/22/2005 | Email | Accardo, Christopher J MVN | Smith, Aline L MVN
Broussard, Kenneth L MVN
Schilling, Emile F MVN
Park, Michael MVN-ERO | RE: Conference Call to Discuss Multiple Award Contracts for RockWork and Dredging |
| OLP-050-000000488 | OLP-050-000000488 | Deliberative Process | 10/8/2004 | Email | Brown, Jane L MVN | Wallace, Frederick W MVN | FW: MRGO Status Report No. 11 - Post-Hurricane Ivan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-050-000000722 | OLP-050-000000722 | Attorney-Client; Attorney Work Product | 11/7/2007 | Email | Mathies, Linda G MVN | Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Schilling, Emile F MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Brown, Jane L MVN<br>Calix, Yojna Singh MVN<br>Entwisle, Richard C MVN<br>Falk, Tracy<br>Jennings, Heather L MVN<br>Landry, Victor A MVN<br>Mcnamara, Cary<br>Morgan, Robert<br>Nord, Beth<br>Powell, Amy E MVN<br>Schneider, Donald C MVN<br>Ulm, Michelle S MVN | FW: C20070352 - CD DRAFT LEIS MRGO Closure |
| OLP-050-000001019 | OLP-050-000001019 | Attorney-Client; Attorney Work Product | 10/30/2007 | Email | Brown, Jane L MVN | Sutton, Jan E MVN<br>Daigle, Michelle C MVN<br>Dyer, David R MVN | RE: Assistance with Answers-Denials to Counterclaim in Southern Scrap |
| OLP-050-000001479 | OLP-050-000001479 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Brown, Jane L MVN | Creef, Edward D MVN<br>Just, Gloria N MVN<br>Beck, David A MVN<br>Broussard, Richard W MVN<br>Mathies, Linda G MVN<br>Rosamano, Marco A MVN<br>Kelley, Geanette MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: ANT DULAC Emergency Maintenance Dredge |
| OLP-050-000001480 | OLP-050-000001480 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Brown, Jane L MVN | Daigle, Michelle C MVN | FW: ANT DULAC Emergency Maintenance Dredge |
| OLP-050-000001482 | OLP-050-000001482 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Brown, Jane L MVN | Daigle, Michelle C MVN<br>Terry, Albert J MVN | FW: ANT DULAC Emergency Maintenance Dredge |
| OLP-050-000001483 | OLP-050-000001483 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Brown, Jane L MVN | LeBlanc III, Edward L MVN<br>Brouillette, Phillip K MVN | FW: ANT DULAC Emergency Maintenance Dredge |
| OLP-050-000001798 | OLP-050-000001798 | Attorney-Client; Attorney Work Product | 10/23/2006 | Email | Brown, Jane L MVN | Terry, Albert J MVN | FW: FWI - Dredging  FY '07 -Office of Counsel funds for Legal Work |
| OLP-050-000001827 | OLP-050-000001827 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Brown, Jane L MVN | Accardo, Christopher J MVN | RE: State of Louisiana, et al. v. USACE |
| OLP-050-000001833 | OLP-050-000001833 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Brown, Jane L MVN | Mujica, Joaquin MVN<br>Ulm, Michelle S MVN | FW: State of Louisiana, et al. v. USACE |
| OLP-050-000001835 | OLP-050-000001835 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Brown, Jane L MVN | Ulm, Michelle S MVN | RE: State of Louisiana, et al. v. USACE |
| OLP-050-000003630 | OLP-050-000003630 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Barbe, Gerald J MVN | Brown, Jane L MVN | FW: Bid protest, funding |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-050-000003814 | OLP-050-000003814 | Attorney-Client; Attorney Work Product | 12/16/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Theriot, Craig T ERDC-EL-MS Contractor<br>Dickerson, Dena D ERDC-EL-MS<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Northey, Robert D MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | RE: Turtles |
| OLP-050-000003815 | OLP-050-000003815 | Attorney-Client; Attorney Work Product | 12/16/2004 | Email | Barnett, Dennis W SAD | Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Theriot, Craig T ERDC-EL-MS Contractor<br>Dickerson, Dena D ERDC-EL-MS<br>Baird, Bruce H MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Northey, Robert D MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | RE: Turtles |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-050-000003821 | OLP-050-000003821 | Attorney-Client; Attorney Work Product | 12/17/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E SAD<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Dickerson, Dena D ERDC-EL-MS<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | FW: Turtles |
| OLP-050-000003824 | OLP-050-000003824 | Attorney-Client; Attorney Work Product | 12/15/2004 | Email | Mathies, Linda G MVN | Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Northey, Robert D MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | FW: [Fwd: Re: Email Address] |
| OLP-050-000004259 | OLP-050-000004259 | Attorney-Client; Attorney Work Product | 5/11/2004 | Email | Just, Gloria N MVN | Brown, Jane L MVN<br>Russo, Edmond J MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | Mississippi River Gulf Outlet, Preliminary Dredge Material Disposal Plan (Mile 58 to Mile 27 NC) |
| OLP-050-000005006 | OLP-050-000005006 | Attorney-Client; Attorney Work Product | 12/18/2003 | Email | Sloan, G Rogers MVD | Mcmichael, Doug R MVD<br>Jones, Steve MVD<br>Kuz, Annette B MVD | FW: MRGO response to LADOTD |
| OLP-051-000001499 | OLP-051-000001499 | Deliberative Process | 10/17/2006 | Email | Colletti, Jerry A MVN | Martin, August W MVN<br>Mabry, Reuben C MVN<br>Dupuy, Michael B MVN<br>Terranova, Jake A MVN<br>Scheid, Ralph A MVN<br>Baumy, Walter O MVN | RE: Conf call to discuss ERP comments on draft IPET Final |
| OLP-051-000001805 | OLP-051-000001805 | Deliberative Process | 7/10/2006 | Email | Colletti, Jerry A MVN | Accardo, Christopher J MVN | RE: Mtg - Assessment Maps Coordination of Release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000001806 | OLP-051-000001806 | Deliberative Process | 7/10/2006 | Email | Colletti, Jerry A MVN | Gibbs, Kathy MVN<br>Cawley, Roger MVN-Contractor<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Wallace, Frederick W MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>TFH Christie, Lu PA1 MVN | Mtg - Assessment Maps Coordination of Release |
| OLP-051-000003911 | OLP-051-000003911 | Attorney-Client; Attorney Work Product | 11/17/2003 | Email | Morton, John J MVN | Benavides, Ada L MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Beer, Rachel L MVN<br>Keller, Brian S MVN<br>Colletti, Jerry A MVN<br>Wagner, Herbert J MVN<br>Laborde, Charles A MVN<br>Ulm, Judy B MVN<br>Marsalis, William R MVN<br>Scott, James F MVN | RE: When did we initiate construction of Grand Isle work? |
| OLP-051-000004706 | OLP-051-000004706 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Finnegan, Stephen F MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Young, Frederick S MVN<br>Radford, Richard T MVN<br>Grego-Delgado, Noel MVN<br>Scheid, Ralph A MVN<br>Colletti, Jerry A MVN | Levee toe 17 st canal east side PS to I-10 |
| OLP-051-000004911 | OLP-051-000004911 | Deliberative Process | 5/8/2006 | Email | Powell, Amy E MVN | Lahare, Karen MVN<br>Colletti, Jerry A MVN | FW: Minutes 0800 Conf Call - 03 May 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000004959 | OLP-051-000004959 | Deliberative Process | 5/2/2006 | Email | Bleakley, Albert M COL MVD | Arceneaux, Tamara M LA-RFO<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Beard, Patti S MVD<br>Berczek, David J, LTC HQ02<br>Berg, Arill NWS<br>Blanks, Danny LA-RFO<br>Browning, Stephen E SPD<br>Burrow, Mary E MVD<br>Butler, Benjamin H COL SAD<br>Camillo, Charles A MVD<br>Clapp, Frederick L COL TAC<br>Clark, Mark MVR<br>Colletti, Jerry A MVN<br>Comer, Rita M SAD<br>Crear, Robert BG MVD<br>Cross, Joel R. MAJ NWO<br>Darville, Hugh MAJ HQ02<br>Davis, Robert J COL NAB02<br>Delp, Rodney L MVR<br>Dorko, Jeffrey J BG SWD<br>Eyre, Michael BG 416th ENCOM<br>Floyd, Raymond 2LT MVD<br>Fountain, Mickey HQ02<br>Fowler, Jimmy E ERDC-CHL-MS<br>Gambrell, Stephen MVD<br>Gapinski, Duane P COL MVR<br>Grisoli, William T MG NAD<br>Hahn, Emmett MVD<br>Hamm, Paul F MVM<br>Hecker, Edward J HQ02<br>Hemphill, Patricia R MVK | FW: Task Force HOPE Commander's Assessment - 02 May 2006 / D+246/ H-30 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000005022 | OLP-051-000005022 | Deliberative Process | 4/25/2006 | Email | Bleakley, Albert M COL MVD | Arceneaux, Tamara M LA-RFO<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Beard, Patti S MVD<br>Berczek, David J, LTC HQ02<br>Berg, Arill NWS<br>Blanks, Danny LA-RFO<br>Browning, Stephen E SPD<br>Burrow, Mary E MVD<br>Butler, Benjamin H COL SAD<br>Camillo, Charles A MVD<br>Clapp, Frederick L COL TAC<br>Clark, Mark MVR<br>Colletti, Jerry A MVN<br>Comer, Rita M SAD<br>Crear, Robert BG MVD<br>Cross, Joel R. MAJ NWO<br>Darville, Hugh MAJ HQ02<br>Davis, Robert J COL NAB02<br>Delp, Rodney L MVR<br>Dorko, Jeffrey J BG SWD<br>Eyre, Michael BG 416th ENCOM<br>Fountain, Mickey HQ02<br>Fowler, Jimmy E ERDC-CHL-MS<br>Gambrell, Stephen MVD<br>Gapinski, Duane P COL MVR<br>Grisoli, William T BG NAD<br>Hahn, Emmett MVD<br>Hamm, Paul F MVM<br>Hecker, Edward J HQ02<br>Hemphill, Patricia R MVK<br>Hitchings, Daniel H MVD | Task Force HOPE Commander's Assessment - 25 Apr 2006 / D+239/ H-37 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000005064 | OLP-051-000005064 | Deliberative Process | 4/18/2006 | Email | Bleakley, Albert M COL MVD | Arceneaux, Tamara M LA-RFO<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Beard, Patti S MVD<br>Berczek, David J, LTC HQ02<br>Berg, Arill NWS<br>Blanks, Danny LA-RFO<br>Browning, Stephen E SPD<br>Burrow, Mary E MVD<br>Butler, Benjamin H COL SAD<br>Camillo, Charles A MVD<br>Clapp, Frederick L COL TAC<br>Clark, Mark MVR<br>Colletti, Jerry A MVN<br>Comer, Rita M SAD<br>Crear, Robert BG MVD<br>Cross, Joel R. MAJ NWO<br>Darville, Hugh MAJ HQ02<br>Davis, Robert J COL NAB02<br>Delp, Rodney L MVR<br>Dorko, Jeffrey J BG SWD<br>Eyre, Michael BG 416th ENCOM<br>Fountain, Mickey HQ02<br>Fowler, Jimmy E ERDC-CHL-MS<br>Gambrell, Stephen MVD<br>Gapinski, Duane P COL MVR<br>Grisoli, William T BG NAD<br>Hahn, Emmett MVD<br>Hamm, Paul F MVM<br>Hecker, Edward J HQ02<br>Hemphill, Patricia R MVK<br>Hitchings, Daniel H MVD | FW: Task Force HOPE Commander's Assessment - 18 Apr 2006 / D+232/ H-44 |
| OLP-051-000005356 | OLP-051-000005356 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Colletti, Jerry A MVN | Danflous, Louis E MVN<br>Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Accardo, Christopher J MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| OLP-051-000005889 | OLP-051-000005889 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Colletti, Jerry A MVN | Powell, Amy E MVN | FW: Levee toe 17 st canal east side PS to I-10 |
| OLP-051-000007890 | OLP-051-000007890 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Powell, Amy E MVN | Frederick, Denise D MVN<br>Boyce, Mayely L MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Park, Michael F MVN<br>Woodward, Mark L MVN<br>Oberlies, Karen F MVN | RE: Gentilly Landfill |
| OLP-051-000008376 | OLP-051-000008376 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Colletti, Jerry A MVN | Dyer, David R MVN | RE: Contractors that Designed, Built or Repaired the Levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-052-000000414 | OLP-052-000000414 | Attorney-Client; Attorney Work Product | 9/28/2005 | Email | Jones, Steve MVD | Daigle, Michelle C MVN-ERO<br>Rawson, Donald E MVN | FW: Removal of Non -hazard Vessels |
| OLP-052-000000435 | OLP-052-000000435 | Attorney-Client; Attorney Work Product | 9/28/2005 | Email | Rawson, Donald E MVN | Jones, Steve MVD<br>Daigle, Michelle C MVN-ERO | RE: Removal of Non -hazard Vessels |
| OLP-052-000000442 | OLP-052-000000442 | Attorney-Client; Attorney Work Product | 9/28/2005 | Email | Jones, Steve MVD | Rawson, Donald E MVN<br>Barnett, Larry J MVD<br>Naquin, Wayne J MVN<br>Daigle, Michelle C MVN-ERO | RE: Removal of Non -hazard Vessels |
| OLP-052-000000447 | OLP-052-000000447 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Jones, Steve MVD | Daigle, Michelle C MVN-ERO<br>Rawson, Donald E MVN | FW: Removal of Non -hazard Vessels |
| OLP-052-000000464 | OLP-052-000000464 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Zack, Michael MVN | Rawson, Donald E MVN-ERO<br>Daigle, Michelle C MVN-ERO | FW: Removal of boats from MRT levees |
| OLP-052-000000523 | OLP-052-000000523 | Deliberative Process | 9/25/2005 | Email | Broussard, Richard W MVN | Gautreau, Jim MVN-ERO<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN<br>Beck, David A MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN<br>Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Bordelon, Henry J MVD<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Park, Michael MVN-ERO<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-052-000000532 | OLP-052-000000532 | Deliberative Process | 9/24/2005 | Email | Mathies, Linda G MVN | Gautreau, Jim MVN-ERO<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN<br>Beck, David A MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN<br>Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Bordelon, Henry J MVD<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Park, Michael MVN-ERO<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-052-000000534 | OLP-052-000000534 | Deliberative Process | 9/24/2005 | Email | Gautreau, Jim MVN-ERO | Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN<br>Beck, David A MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN<br>Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Bordelon, Henry J MVD<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Park, Michael MVN-ERO<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |
| OLP-052-000000904 | OLP-052-000000904 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| OLP-052-000000906 | OLP-052-000000906 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| OLP-052-000001423 | OLP-052-000001423 | Attorney-Client; Attorney Work Product | 9/28/2005 | Email | Daigle, Michelle C MVN-ERO | Jones, Steve MVD<br>Naquin, Wayne J MVN<br>Rawson, Donald E MVN<br>Barnett, Larry J MVD | RE: Removal of Non -hazard Vessels |
| OLP-052-000001424 | OLP-052-000001424 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Daigle, Michelle C MVN-ERO | Jones, Steve MVD<br>Rawson, Donald E MVN | RE: Removal of Non -hazard Vessels |
| OLP-052-000002489 | OLP-052-000002489 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| OLP-053-000000369 | OLP-053-000000369 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| OLP-053-000000371 | OLP-053-000000371 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| OLP-053-000000395 | OLP-053-000000395 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-053-000000876 | OLP-053-000000876 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| OLP-055-000000006 | OLP-055-000000006 | Deliberative Process | 6/1/2005 | Email | Mathies, Linda G MVN | Burdine, Carol S MVN Mach, Rodney F MVN Wiegand, Danny L MVN Corbino, Jeffrey M MVN Bacuta, George C MVN Steevens, Jeffery A ERDC-EL-MS Northey, Robert D MVN | RE:  Final SOW for Collection of Sediments for IHNC Lock Replacement Project |
| OLP-055-000000012 | OLP-055-000000012 | Deliberative Process | 6/2/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Mathies, Linda G MVN Agan, John A MVN Burdine, Carol S MVN Mabry, Reuben C MVN Mach, Rodney F MVN Northey, Robert D MVN Wiegand, Danny L MVN | RE: Teleconference to discuss Weston Proposal for IHNC Lock Replacement Project - Sample collection |
| OLP-055-000000023 | OLP-055-000000023 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Mathies, Linda G MVN | Bacuta, George C MVN Northey, Robert D MVN Frederick, Denise D MVN 'Natalia. Sorgente (E-mail)' Mach, Rodney F MVN Wiegand, Danny L MVN Steevens, Jeffery A ERDC-EL-MS Burdine, Carol S MVN Purrington, Jackie GRD Mabry, Reuben C MVN Brooks, Robert L MVN Guillory, Lee A MVN | RE: HCNA v. USACE |
| OLP-055-000000024 | OLP-055-000000024 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Bacuta, George C MVN | Northey, Robert D MVN Frederick, Denise D MVN 'Natalia. Sorgente (E-mail)' Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Steevens, Jeffery A ERDC-EL-MS Burdine, Carol S MVN Purrington, Jackie GRD Mabry, Reuben C MVN Brooks, Robert L MVN Guillory, Lee A MVN | RE: HCNA v. USACE |
| OLP-055-000000025 | OLP-055-000000025 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN Frederick, Denise D MVN Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Steevens, Jeffery A ERDC-EL-MS Burdine, Carol S MVN Purrington, Jackie GRD Mabry, Reuben C MVN Brooks, Robert L MVN Guillory, Lee A MVN Eisenmenger, Jameson L MVN | RE: HCNA v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-055-000000041 | OLP-055-000000041 | Attorney-Client; Attorney Work Product | 9/22/2004 | Email | Northey, Robert D MVN | Mathies, Linda G MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| OLP-055-000000052 | OLP-055-000000052 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Mathies, Linda G MVN | Wiegand, Danny L MVN | FW: HCNA v. USACE |
| OLP-055-000000053 | OLP-055-000000053 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Northey, Robert D MVN | Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN | RE: HCNA v. USACE |
| OLP-055-000000055 | OLP-055-000000055 | Attorney-Client; Attorney Work Product | 12/2/2004 | Email | Steevens, Jeffery A ERDC-EL-MS [Jeffery.A.Steevens@erdc.usace.army.mil] | Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN | RE: HCNA v. USACE |
| OLP-055-000000080 | OLP-055-000000080 | Deliberative Process | 9/22/2004 | Email | Northey, Robert D MVN | Mathies, Linda G MVN<br>Boe, Richard E MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| OLP-055-000000088 | OLP-055-000000088 | Attorney-Client; Attorney Work Product | 10/27/2004 | Email | Bacuta, George C MVN | Mathies, Linda G MVN | RE: Draft Final SAP IHNC Lock Replacement |
| OLP-055-000000105 | OLP-055-000000105 | Attorney-Client; Attorney Work Product | 11/12/2004 | Email | Bacuta, George C MVN | Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN | RE: Revised Table 2 for SAP |
| OLP-055-000000114 | OLP-055-000000114 | Deliberative Process | 10/8/2004 | Email | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |
| OLP-055-000000117 | OLP-055-000000117 | Deliberative Process | 10/8/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |
| OLP-055-000000125 | OLP-055-000000125 | Deliberative Process | 11/16/2004 | Email | Mathies, Linda G MVN | Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN | RE: Proposed response to LPBF comments on Sep 04 draft SAP |
| OLP-055-000000144 | OLP-055-000000144 | Deliberative Process | 1/4/2005 | Email | Bacuta, George C MVN | Baumy, Walter O MVN<br>Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Thibodeaux, Burnell J MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Mislan, Angel MVN | RE: IHNC Letter dated 7 Dec 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-055-000000146 | OLP-055-000000146 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Agan, John A MVN | Burdine, Carol S MVN<br>Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN | RE: Side scan sonar and magnetometer |
| OLP-055-000000147 | OLP-055-000000147 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Agan, John A MVN | Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN<br>Connell, Timothy J MVN | RE: Side scan sonar and magnetometer |
| OLP-055-000000148 | OLP-055-000000148 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Northey, Robert D MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Corbino, Jeffrey M MVN<br>Guillory, Lee A MVN<br>Agan, John A MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN | RE: IHNC Sampling |
| OLP-055-000000149 | OLP-055-000000149 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Burdine, Carol S MVN | Agan, John A MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN | RE: Sampling and Analysis Plan |
| OLP-055-000000151 | OLP-055-000000151 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Agan, John A MVN | Mathies, Linda G MVN<br>Connell, Timothy J MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN | RE: Side scan sonar and magnetometer |
| OLP-055-000000152 | OLP-055-000000152 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Mach, Rodney F MVN | Mathies, Linda G MVN | RE: Side scan sonar and magnetometer |
| OLP-055-000000189 | OLP-055-000000189 | Deliberative Process | 9/22/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| OLP-055-000000228 | OLP-055-000000228 | Deliberative Process | 10/6/2004 | Email | Steevens, Jeffery A ERDC-EL-MS | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Borrowman, Thomas D ERDC-EL-MS | FW: Sampling Plan Comments |
| OLP-055-000000229 | OLP-055-000000229 | Deliberative Process | 10/6/2004 | Email | Russell_Watson@fws.gov | Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Buddy_Goatcher@fws.gov<br>David_Walther@fws.gov | IHNC sampling plan - Interim FWS Response |
| OLP-055-000000230 | OLP-055-000000230 | Deliberative Process | 10/7/2004 | Email | Andrea Bourgeois-Calvin [andrea@saveourlake.org] | Wiegand, Danny L MVN | IHNC SAP comments |
| OLP-055-000000231 | OLP-055-000000231 | Deliberative Process | 10/6/2004 | Email | Bellew.Renee@epamail.epa.gov | Wiegand, Danny L MVN | Re: FW: Draft SAP for IHNC Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-055-000000274 | OLP-055-000000274 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Bacuta, George C MVN | 'Bill Murphy'<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Wiegand, Danny L MVN<br>Baker, Ben A NAN02 | RE: Geophysical Data |
| OLP-055-000000275 | OLP-055-000000275 | Deliberative Process | 12/2/2004 | Email | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Montegut, James A MVN<br>Wagner, Kevin G MVN<br>Balint, Carl O MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Mabry, Reuben C MVN | FW: Mtg. to finalize response to LPBF letter |
| OLP-055-000000276 | OLP-055-000000276 | Deliberative Process | 12/2/2004 | Email | Bacuta, George C MVN | Montegut, James A MVN<br>Wiegand, Danny L MVN<br>Balint, Carl O MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Mtg. to finalize response to LPBF letter |
| OLP-055-000000356 | OLP-055-000000356 | Attorney-Client; Attorney Work Product | 5/16/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>'Jessica. O'Donnell (E-mail)'<br>'Natalia. Sorgente (E-mail)'<br>Agan, John A MVN | RE: HCNA v. USACE |
| OLP-056-000002537 | OLP-056-000002537 | Deliberative Process | 8/29/2007 | Email | Ledden, Mathijs V MVN-Foreign-National Netherlands | Stutts, D Van MVN<br>Powell, Nancy J MVN<br>Ratcliff, Jay J MVN<br>Pourtaheri, Hasan MVN | RE: LACPR Parts I and II ITR |
| OLP-056-000005209 | OLP-056-000005209 | Attorney-Client; Attorney Work Product | 5/25/2000 | Email | Frederick, Denise D MVN | Taylor, Diane G MVN<br>Pourtaheri, Hasan MVN<br>Buras, Phyllis M MVN | RE: MODIFICATIONS TO ADCIRC-NO Hurricane Model |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000000252 | OLP-057-000000252 | Attorney-Client; Attorney Work Product | 12/3/2007 | Email | Kinsey, Mary V MVN | Daigle, Michelle C MVN<br>Lupo, Frank MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Entwisle, Richard C MVN<br>Entwisle, Richard C MVN<br>Colletti, Jerry A MVN<br>Mujica, Joaquin MVN<br>Landry, Victor A MVN<br>Entwisle, Richard C MVN<br>Schinetsky, Steven A MVN<br>Schilling, Emile F MVN<br>Morgan, Robert W MVN<br>Newman, Raymond C MVN | RE: Responses to Interrogatories from LaFarge. |
| OLP-057-000000284 | OLP-057-000000284 | Attorney-Client; Attorney Work Product | 11/28/2007 | Email | Mathies, Linda G MVN | Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Schilling, Emile F MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN | FW: Coastal Zone consistency for dredging (State's demands vs. |
| OLP-057-000000400 | OLP-057-000000400 | Attorney-Client; Attorney Work Product | 11/7/2007 | Email | Mathies, Linda G MVN | Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Schilling, Emile F MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Brown, Jane L MVN<br>Calix, Yojna Singh MVN<br>Entwisle, Richard C MVN<br>Falk, Tracy<br>Jennings, Heather L MVN<br>Landry, Victor A MVN<br>Mcnamara, Cary<br>Morgan, Robert<br>Nord, Beth<br>Powell, Amy E MVN<br>Schneider, Donald C MVN<br>Ulm, Michelle S MVN | FW: C20070352 - CD DRAFT LEIS MRGO Closure |
| OLP-057-000000486 | OLP-057-000000486 | Attorney-Client; Attorney Work Product | 10/31/2007 | Email | Clark, Karl J MVN | Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Patorno, Steven G MVN<br>Clark, Karl J MVN | RE: Berwick Harbor crane removal |
| OLP-057-000000518 | OLP-057-000000518 | Attorney-Client; Attorney Work Product | 10/29/2007 | Email | Gibbs, Kathy MVN | Clark, Karl J MVN<br>Schilling, Emile F MVN | RE: Berwick Harbor crane removal |
| OLP-057-000000548 | OLP-057-000000548 | Attorney-Client; Attorney Work Product | 10/26/2007 | Email | Accardo, Christopher J MVN | Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Schilling, Emile F MVN<br>Clark, Karl J MVN<br>Patorno, Steven G MVN<br>Slumber, Stephen MVN | RE: Berwick Harbor crane removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000000909 | OLP-057-000000909 | Attorney-Client; Attorney Work Product | 9/18/2007 | Email | Sutton, Jan E MVN | Ruff, Greg MVD<br>Clark, Karl J MVN<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Accardo, Christopher J MVN<br>Nord, Beth P MVN<br>Landry, Victor A MVN<br>Schilling, Emile F MVN<br>Lee, Alvin B COL MVN<br>Frederick, Denise D MVN<br>Wilbanks, Rayford E MVD<br>Hunt, Clyde E MVM<br>Chewning, Brian MVD | RE: (Privileged Communication) RE: Port Allen Navigation Issue |
| OLP-057-000000911 | OLP-057-000000911 | Attorney-Client; Attorney Work Product | 9/18/2007 | Email | Lee, Alvin B COL MVN | Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Accardo, Christopher J MVN<br>Clark, Karl J MVN<br>Nord, Beth P MVN<br>Landry, Victor A MVN<br>Schilling, Emile F MVN<br>Lee, Alvin B COL MVN<br>Sutton, Jan E MVN<br>Frederick, Denise D MVN<br>Wilbanks, Rayford E MVD<br>Hunt, Clyde E MVM<br>Chewning, Brian MVD | Re: (Privileged Communication) RE: Port Allen Navigation Issue |
| OLP-057-000000914 | OLP-057-000000914 | Attorney-Client; Attorney Work Product | 9/18/2007 | Email | Ruff, Greg MVD | Lee, Alvin B COL MVN<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Sloan, G Rogers MVD<br>Accardo, Christopher J MVN<br>Clark, Karl J MVN<br>Nord, Beth P MVN<br>Landry, Victor A MVN<br>Schilling, Emile F MVN<br>Sutton, Jan E MVN<br>Frederick, Denise D MVN<br>Wilbanks, Rayford E MVD<br>Hunt, Clyde E MVM<br>Chewning, Brian MVD | RE: Port Allen Navigation Issue |
| OLP-057-000000917 | OLP-057-000000917 | Attorney-Client; Attorney Work Product | 9/18/2007 | Email | Lee, Alvin B COL MVN | Ruff, Greg MVD<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Sloan, G Rogers MVD<br>Accardo, Christopher J MVN<br>Clark, Karl J MVN<br>Nord, Beth P MVN<br>Landry, Victor A MVN<br>Schilling, Emile F MVN<br>Lee, Alvin B COL MVN<br>Sutton, Jan E MVN<br>Frederick, Denise D MVN<br>Wilbanks, Rayford E MVD<br>Hunt, Clyde E MVM<br>Chewning, Brian MVD | Re: Port Allen Navigation Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000001049 | OLP-057-000001049 | Attorney-Client; Attorney Work Product | 9/4/2007 | Email | Colletti, Jerry A MVN | Broussard, Kenneth L MVN<br>Schilling, Emile F MVN<br>Accardo, Christopher J MVN | RE: Baseline Assessment template A-02 End User Service Levels - |
| OLP-057-000001582 | OLP-057-000001582 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Accardo, Christopher J MVN | Clark, Karl J MVN<br>Reeves, Sharon H MVN<br>Sutton, Jan E MVN<br>Schilling, Emile F MVN<br>Scholl, Renee S MVN<br>Sisung, Wesley M MVN | Re: Delegation of Signature Authority for matters related to |
| OLP-057-000001583 | OLP-057-000001583 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Reeves, Sharon H MVN | Accardo, Christopher J MVN<br>Clark, Karl J MVN<br>Sutton, Jan E MVN<br>Schilling, Emile F MVN<br>Scholl, Renee S MVN<br>Sisung, Wesley M MVN | RE: Delegation of Signature Authority for matters related to |
| OLP-057-000001584 | OLP-057-000001584 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Clark, Karl J MVN | Accardo, Christopher J MVN<br>Reeves, Sharon H MVN<br>Sutton, Jan E MVN<br>Schilling, Emile F MVN<br>Scholl, Renee S MVN<br>Sisung, Wesley M MVN<br>Clark, Karl J MVN | RE: Delegation of Signature Authority for matters related to |
| OLP-057-000001585 | OLP-057-000001585 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Sutton, Jan E MVN | Accardo, Christopher J MVN<br>Reeves, Sharon H MVN<br>Clark, Karl J MVN<br>Schilling, Emile F MVN<br>Scholl, Renee S MVN<br>Sisung, Wesley M MVN | RE: Delegation of Signature Authority for matters related to |
| OLP-057-000001587 | OLP-057-000001587 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Accardo, Christopher J MVN | Reeves, Sharon H MVN<br>Clark, Karl J MVN<br>Sutton, Jan E MVN<br>Schilling, Emile F MVN<br>Scholl, Renee S MVN<br>Sisung, Wesley M MVN | Re: Delegation of Signature Authority for matters related to |
| OLP-057-000001591 | OLP-057-000001591 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Clark, Karl J MVN | Reeves, Sharon H MVN<br>Sutton, Jan E MVN<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Scholl, Renee S MVN<br>Sisung, Wesley M MVN | RE: Delegation of Signature Authority for matters related to |
| OLP-057-000001592 | OLP-057-000001592 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Reeves, Sharon H MVN | Clark, Karl J MVN<br>Sutton, Jan E MVN<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Scholl, Renee S MVN<br>Sisung, Wesley M MVN | RE: Delegation of Signature Authority for matters related to |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000001655 | OLP-057-000001655 | Deliberative Process | 6/1/2007 | Email | Accardo, Christopher J MVN | Amy Powell<br>Beth Nord<br>Cary Mcnamara<br>Emile Schilling<br>Jerry Colletti<br>Jim Gautreaux<br>Joaquin Mujica<br>Michael Lowe<br>Michelle Daigle<br>Michelle Ulm<br>Serio, Pete J MVN<br>Sharon Reeves<br>Tracy Falk | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| OLP-057-000001831 | OLP-057-000001831 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Accardo, Christopher J MVN | Amy Powell<br>Beth Nord<br>Cary Mcnamara<br>Emile Schilling<br>Jerry Colletti<br>Jim Gautreaux<br>Joaquin Mujica<br>Michael Lowe<br>Michelle Daigle<br>Michelle Ulm<br>Robert Morgan<br>Russell Beauvais<br>Serio, Pete J MVN<br>Sharon Reeves<br>Timothy Connell<br>Tracy Falk | FW: CCIR ? FBI Investigation of Bea allegations of Corps using |
| OLP-057-000002095 | OLP-057-000002095 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Daigle, Michelle C MVN | Honore, Melissia A MVN<br>'Liddle, Keith (CIV)'<br>'Miller, Kara K. (CIV)'<br>'Bowman, Tara (CIV)'<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN | RE: responses |
| OLP-057-000002474 | OLP-057-000002474 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Dietrich, Kirk E MVN | Hite, Kristen A MVN<br>Clark, Karl J MVN<br>Schilling, Emile F MVN<br>Sutton, Jan E MVN<br>Nord, Beth P MVN<br>Scholl, Renee S MVN<br>Schneider, Donald C MVN<br>Bakeer, Mohamed-Aly R MVN<br>'Glomb, Matthew (CIV)' | RE: Crane excavation in Atchafalaya River (UNCLASSIFIED) |
| OLP-057-000002558 | OLP-057-000002558 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Hite, Kristen A MVN | Dietrich, Kirk E MVN<br>Clark, Karl J MVN<br>Schilling, Emile F MVN<br>Sutton, Jan E MVN<br>Mathies, Linda G MVN<br>Nord, Beth P MVN<br>Scholl, Renee S MVN<br>Schneider, Donald C MVN<br>Bakeer, Mohamed-Aly R MVN<br>'Glomb, Matthew (CIV)' | RE: Crane excavation in Atchafalaya River (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000002794 | OLP-057-000002794 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Sutton, Jan E MVN | Dietrich, Kirk E MVN<br>Clark, Karl J MVN<br>Scholl, Renee S MVN<br>Schilling, Emile F MVN | RE: Tweaked a little ...Lucky Jack Shrimp Boat - Memo re Hazard |
| OLP-057-000002795 | OLP-057-000002795 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Dietrich, Kirk E MVN | Clark, Karl J MVN<br>Sutton, Jan E MVN<br>Scholl, Renee S MVN<br>Schilling, Emile F MVN | RE: Tweaked a little ...Lucky Jack Shrimp Boat - Memo re Hazard |
| OLP-057-000002844 | OLP-057-000002844 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Broussard, Richard W MVN | Clark, Karl J MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Schilling, Emile F MVN<br>O'Cain, Keith J MVN<br>Payne, Deirdre J NAN02<br>Nord, Beth P MVN<br>Mujica, Joaquin MVN<br>Daigle, Michelle C MVN<br>Ulm, Michelle S MVN<br>Falk, Tracy A MVN<br>Mathies, Linda G MVN<br>Colletti, Jerry A MVN | RE: Info Request: Alleged Patent Infringement--Dredging Activities (UNCLASSIFIED) |
| OLP-057-000002850 | OLP-057-000002850 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Falk, Tracy A MVN | Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Schilling, Emile F MVN<br>Payne, Deirdre J NAN02<br>Clark, Karl J MVN<br>Nord, Beth P MVN<br>Mujica, Joaquin MVN<br>Daigle, Michelle C MVN<br>Ulm, Michelle S MVN<br>Mathies, Linda G MVN<br>Colletti, Jerry A MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN | RE: Info Request: Alleged Patent Infringement--Dredging |
| OLP-057-000002852 | OLP-057-000002852 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Clark, Karl J MVN | Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Schilling, Emile F MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Payne, Deirdre J NAN02<br>Nord, Beth P MVN<br>Mujica, Joaquin MVN<br>Daigle, Michelle C MVN<br>Ulm, Michelle S MVN<br>Falk, Tracy A MVN<br>Mathies, Linda G MVN<br>Colletti, Jerry A MVN | RE: Info Request: Alleged Patent Infringement--Dredging |
| OLP-057-000002853 | OLP-057-000002853 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Clark, Karl J MVN | Schilling, Emile F MVN | FW: Info Request: Alleged Patent Infringement--Dredging |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000002855 | OLP-057-000002855 | Attorney-Client; Attorney Work Product | 11/21/2006 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN Schilling, Emile F MVN Payne, Deirdre J NAN02 Clark, Karl J MVN Nord, Beth P MVN Mujica, Joaquin MVN Daigle, Michelle C MVN Ulm, Michelle S MVN Falk, Tracy A MVN Mathies, Linda G MVN Colletti, Jerry A MVN | Re: Info Request: Alleged Patent Infringement--Dredging |
| OLP-057-000002856 | OLP-057-000002856 | Attorney-Client; Attorney Work Product | 11/21/2006 | Email | Frederick, Denise D MVN | Accardo, Christopher J MVN Schilling, Emile F MVN Payne, Deirdre J NAN02 | FW: Info Request: Alleged Patent Infringement--Dredging Activities (UNCLASSIFIED) |
| OLP-057-000003096 | OLP-057-000003096 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Foret, William A MVN | Kilroy, Maurya MVN Lowe, Michael H MVN Herr, Brett H MVN Guillory, Lee A MVN Hintz, Mark P MVN Schilling, Emile F MVN Bivona, Bruce J MVN Foret, William A MVN | RE: Diaz Reach - Update 5 Oct 06 |
| OLP-057-000003097 | OLP-057-000003097 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Kilroy, Maurya MVN | Foret, William A MVN Lowe, Michael H MVN Herr, Brett H MVN Guillory, Lee A MVN Hintz, Mark P MVN Schilling, Emile F MVN Bivona, Bruce J MVN Kilroy, Maurya MVN | Re: Diaz Reach - Update 5 Oct 06 |
| OLP-057-000003100 | OLP-057-000003100 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Foret, William A MVN | Kilroy, Maurya MVN Lowe, Michael H MVN Herr, Brett H MVN Guillory, Lee A MVN Hintz, Mark P MVN Schilling, Emile F MVN Bivona, Bruce J MVN Foret, William A MVN | Diaz Reach - Update 5 Oct 06 |
| OLP-057-000003146 | OLP-057-000003146 | Attorney-Client; Attorney Work Product | 9/28/2006 | Email | Foret, William A MVN | Hintz, Mark P MVN Huffman, Rebecca MVN Herr, Brett H MVN Lowe, Michael H MVN Guillory, Lee A MVN Kilroy, Maurya MVN Foret, William A MVN | Non-Federal Levee - St Bernard Parish - Diaz Reach |
| OLP-057-000003296 | OLP-057-000003296 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Newman, Raymond C MVN | Accardo, Christopher J MVN Ventola, Ronald J MVN Schilling, Emile F MVN | RE: Draft layout for 8 September edition of District Hot Topics |
| OLP-057-000003300 | OLP-057-000003300 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Kilroy, Maurya MVN | Foret, William A MVN Herr, Brett H MVN Lowe, Michael H MVN Guillory, Lee A MVN Starkel, Murray P LTC MVN Schilling, Emile F MVN Hintz, Mark P MVN Bivona, Bruce J MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | RE: Diaz Reach - Detailed Status as of 8 Sept 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000003302 | OLP-057-000003302 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Foret, William A MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Lowe, Michael H MVN<br>Guillory, Lee A MVN<br>Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Hintz, Mark P MVN<br>Bivona, Bruce J MVN<br>Kinsey, Mary V MVN | RE: Diaz Reach - Detailed Status as of 8 Sept 06 |
| OLP-057-000003305 | OLP-057-000003305 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Kilroy, Maurya MVN | Foret, William A MVN<br>Herr, Brett H MVN<br>Lowe, Michael H MVN<br>Guillory, Lee A MVN<br>Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Hintz, Mark P MVN<br>Bivona, Bruce J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Diaz Reach - Detailed Status as of 8 Sept 06 |
| OLP-057-000003308 | OLP-057-000003308 | Attorney-Client; Attorney Work Product | 9/9/2006 | Email | Foret, William A MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Lowe, Michael H MVN<br>Guillory, Lee A MVN<br>Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Hintz, Mark P MVN<br>Bivona, Bruce J MVN | Diaz Reach - Detailed Status as of 8 Sept 06 |
| OLP-057-000003338 | OLP-057-000003338 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Foret, William A MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Guillory, Lee A MVN<br>Bivona, John C MVN<br>Foret, William A MVN | Diaz Update - 9/6/06 |
| OLP-057-000003567 | OLP-057-000003567 | Attorney-Client; Attorney Work Product | 8/7/2006 | Email | Foret, William A MVN | Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Guillory, Lee A MVN | FW: Available right of way over tracts claimed by Glenn Diaz, Chalmette Back Levee, St. Bernard Parish |
| OLP-057-000003607 | OLP-057-000003607 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Hunter, Alan F MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Klock, Todd M MVN<br>Foret, William A MVN<br>Frederick, Denise D MVN<br>Tinto, Lynn MVN<br>Hintz, Mark P MVN<br>Constantine, Donald A MVN<br>Wright, James C MVN<br>Schilling, Emile F MVN<br>Conravey, Steve E MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Gele, Kelly M MVN<br>Fogarty, John G MVN | RE: St. Bernard Back Levee (Diaz Reach) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000003608 | OLP-057-000003608 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Kilroy, Maurya MVN | Hunter, Alan F MVN<br>Herr, Brett H MVN<br>Klock, Todd M MVN<br>Foret, William A MVN<br>Frederick, Denise D MVN<br>Tinto, Lynn MVN<br>Hintz, Mark P MVN<br>Constantine, Donald A MVN<br>Wright, James C MVN<br>Schilling, Emile F MVN<br>Conravey, Steve E MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: St. Bernard Back Levee (Diaz Reach) |
| OLP-057-000003611 | OLP-057-000003611 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Hunter, Alan F MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Foret, William A MVN<br>Frederick, Denise D MVN<br>Tinto, Lynn MVN<br>Hintz, Mark P MVN<br>Constantine, Donald A MVN<br>Wright, James C MVN<br>Schilling, Emile F MVN<br>Conravey, Steve E MVN | RE: St. Bernard Back Levee (Diaz Reach) |
| OLP-057-000003613 | OLP-057-000003613 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Foret, William A MVN<br>Frederick, Denise D MVN<br>Hunter, Alan F MVN<br>Tinto, Lynn MVN<br>Hintz, Mark P MVN<br>Constantine, Donald A MVN<br>Wright, James C MVN<br>Schilling, Emile F MVN | St. Bernard Back Levee (Diaz Reach) |
| OLP-057-000003617 | OLP-057-000003617 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Kilroy, Maurya MVN | Wright, Thomas W MVN<br>Foret, William A MVN<br>Schilling, Emile F MVN<br>Tinto, Lynn MVN<br>Constantine, Donald A MVN<br>Kilroy, Maurya MVN | RE: St Bernard back levee |
| OLP-057-000003756 | OLP-057-000003756 | Attorney-Client; Attorney Work Product | 7/19/2006 | Email | Foret, William A MVN | Herr, Brett H MVN<br>Schilling, Emile F MVN | FW: St Bernard Non-Federal Back Levee - Diaz Reach - Levee Board Meeting - Tuesday - 18 July 2006 |
| OLP-057-000003886 | OLP-057-000003886 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Stewart, Mike J MVD | Sansone, Steven A MVM<br>Wagner, Herbert Joey MVD<br>Foret, William A MVN<br>Countee, John LA-RFO<br>Reeves, William T MVN<br>Hintz, Mark P MVN<br>Ulm, Judy B MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Elmer, Ronald R MVN | Re: Citrus Levee, Plaquemines - ADDITIONAL FUNDING REQUIREMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000003887 | OLP-057-000003887 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Sansone, Steven A MVM | Wagner, Herbert Joey MVD<br>Foret, William A MVN<br>Stewart, Mike J MVD<br>Countee, John LA-RFO<br>Reeves, William T MVN<br>Hintz, Mark P MVN<br>Ulm, Judy B MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Elmer, Ronald R MVN | RE: Citrus Levee, Plaquemines - ADDITIONAL FUNDING REQUIREMENTS |
| OLP-057-000003890 | OLP-057-000003890 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Wagner, Herbert Joey MVD | Foret, William A MVN<br>Stewart, Mike J MVD<br>Sansone, Steven A MVM<br>Countee, John LA-RFO<br>Reeves, William T MVN<br>Hintz, Mark P MVN<br>Ulm, Judy B MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Elmer, Ronald R MVN | Re: Citrus Levee, Plaquemines - ADDITIONAL FUNDING REQUIREMENTS |
| OLP-057-000004016 | OLP-057-000004016 | Attorney-Client; Attorney Work Product | 6/14/2006 | Email | Kilroy, Maurya MVN | Starkel, Murray P LTC MVN<br>Foret, William A MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Hintz, Mark P MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Felger, Glenn M MVN<br>Wright, Thomas W MVN<br>Breerwood, Gregory E MVN<br>Gele, Kelly M MVN<br>Gutierrez, Judith Y MVN<br>Vignes, Julie D MVN<br>Habbaz, Sandra P MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | MOA update, Diaz reach, Chalmette Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000004047 | OLP-057-000004047 | Attorney-Client; Attorney Work Product | 6/11/2006 | Email | Starkel, Murray P LTC MVN | Foret, William A MVN<br>Breerwood, Gregory E MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Hintz, Mark P MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Stack, Michael J MVN<br>Felger, Glenn M MVN<br>Wright, Thomas W MVN<br>Coates, Allen R MVN<br>Herr, Brett H MVN<br>Gele, Kelly M MVN | Re: LBBLD - MOA update |
| OLP-057-000004068 | OLP-057-000004068 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Wagner, Herbert Joey MVD | Foret, William A MVN<br>Stewart, Mike J MVD<br>Smith, Jerry L MVD<br>Sills, David W MVD<br>Lowe, Michael H MVN<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Hintz, Mark P MVN<br>Basurto, Renato M MVN<br>Wurtzel, David R MVN<br>Grieshaber, John B MVN | Re: Citrus Levee, Plaquemines |
| OLP-057-000004070 | OLP-057-000004070 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Foret, William A MVN | Wagner, Herbert Joey MVD<br>Stewart, Mike J MVD<br>Smith, Jerry L MVD<br>Sills, David W MVD<br>Lowe, Michael H MVN<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Foret, William A MVN<br>Schilling, Emile F MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Hintz, Mark P MVN<br>Basurto, Renato M MVN<br>Wurtzel, David R MVN<br>Grieshaber, John B MVN | FW: Citrus Levee, Plaquemines |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000004078 | OLP-057-000004078 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Wagner, Herbert Joey MVD | Elmer, Ronald R MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Stewart, Mike J MVD<br>Smith, Jerry L MVD<br>Sills, David W MVD | Re: Citrus Levee, Plaquemines |
| OLP-057-000004079 | OLP-057-000004079 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Elmer, Ronald R MVN | Wagner, Herbert Joey MVD<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Smith, Jerry L MVD<br>Sills, David W MVD | RE: Citrus Levee, Plaquemines |
| OLP-057-000004138 | OLP-057-000004138 | Attorney-Client; Attorney Work Product | 6/2/2006 | Email | Kilroy, Maurya MVN | Vignes, Julie D MVN<br>Schilling, Emile F MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Diaz Condemnation |
| OLP-057-000004148 | OLP-057-000004148 | Deliberative Process | 6/1/2006 | Email | Wagner, Kevin G MVN | Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Coates, Allen R MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wright, Thomas W MVN<br>Just, Gloria N MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Gutierrez, Judith Y MVN<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD | Re: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000004152 | OLP-057-000004152 | Deliberative Process | 6/1/2006 | Email | Kilroy, Maurya MVN | Coates, Allen R MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN<br>Kilroy, Maurya MVN | RE: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |
| OLP-057-000004155 | OLP-057-000004155 | Deliberative Process | 6/1/2006 | Email | Vignes, Julie D MVN | Marceaux, Michelle S MVN<br>Coates, Allen R MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN | RE: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000004163 | OLP-057-000004163 | Deliberative Process | 6/1/2006 | Email | Monfeli, Frank C MVR | TFH Monfelli, Frank PM1 MVN<br>Setliff, Lewis F COL MVS<br>Midkiff, Raymond G COL LRL<br>Bedey, Jeffrey A COL NWO<br>Ward, Jim O MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Beard, Patti S MVD<br>Williams, Ronald G MVR<br>Ruff, Greg MVD<br>Berczek, David J, LTC HQ02<br>Wingate, Mark R MVN<br>Miller, Gregory B MVN<br>Vignes, Julie D MVN<br>Broussard, Darrel M MVN<br>McCrossen, Jason P MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Martinson, Robert J MVN<br>Broussard, Darrel M MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN | RE: June 8th PRB Format |
| OLP-057-000004313 | OLP-057-000004313 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Accardo, Christopher J MVN | Schilling, Emile F MVN | FW: Emergency pumps for 17th and London Ave Canals |
| OLP-057-000004348 | OLP-057-000004348 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Schilling, Emile F MVN<br>Wagner, Kevin G MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN | Re: Memorandum of Agreement with LBBLD, Diaz Reach of Chalmette |
| OLP-057-000004350 | OLP-057-000004350 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Vignes, Julie D MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Schilling, Emile F MVN<br>Wagner, Kevin G MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN | RE: Memorandum of Agreement with LBBLD, Diaz Reach of Chalmette Back Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000004369 | OLP-057-000004369 | Attorney-Client; Attorney Work Product | 5/12/2006 | Email | Kilroy, Maurya MVN | Vignes, Julie D MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN | RE: Draft transmittal memo for Diaz condemnation -- editorial comments welcome! |
| OLP-057-000004379 | OLP-057-000004379 | Attorney-Client; Attorney Work Product | 5/12/2006 | Email | Vignes, Julie D MVN | Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Schilling, Emile F MVN | RE: Another request relative to condemnation of Diaz tracts, Chalmette Back Levee |
| OLP-057-000004381 | OLP-057-000004381 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Kilroy, Maurya MVN | Owen, Gib A MVN<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Schilling, Emile F MVN<br>Kilroy, Maurya MVN | RE: Another request relative to condemnation of Diaz tracts, Chalmette Back Levee |
| OLP-057-000004382 | OLP-057-000004382 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Owen, Gib A MVN | Kilroy, Maurya MVN<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Schilling, Emile F MVN | RE: Another request relative to condemnation of Diaz tracts, Chalmette Back Levee |
| OLP-057-000004383 | OLP-057-000004383 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Kilroy, Maurya MVN | Owen, Gib A MVN<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Schilling, Emile F MVN<br>Kilroy, Maurya MVN | RE: Another request relative to condemnation of Diaz tracts, Chalmette Back Levee |
| OLP-057-000004386 | OLP-057-000004386 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Schilling, Emile F MVN<br>Vignes, Julie D MVN | RE: Another request relative to condemnation of Diaz tracts, Chalmette Back Levee |
| OLP-057-000004390 | OLP-057-000004390 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Kilroy, Maurya MVN | Vignes, Julie D MVN<br>Schilling, Emile F MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | Another request relative to condemnation of Diaz tracts, Chalmette Back Levee |
| OLP-057-000004434 | OLP-057-000004434 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Vignes, Julie D MVN | Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Sloan, G Rogers MVD<br>Sills, David W MVD<br>Faith, Mark MVK<br>Scott, Sherry J MVN<br>Wise, Jerome MVN<br>Schilling, Emile F MVN | FW: St B Non Fed Levee - Diaz Property Dispute - Request by |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000004439 | OLP-057-000004439 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Vignes, Julie D MVN | Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Kilroy, Maurya MVN<br>Hunter, Alan F MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Habbaz, Sandra P MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Miller, Kitty E MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Wittkamp, Carol MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wagner, Kevin G MVN<br>Hunter, Alan F MVN<br>Basurto, Renato M MVN<br>Hintz, Mark P MVN<br>Wright, Thomas W MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN | St B Non Fed Levee - Diaz Property Dispute - Request by LBBLD |
| OLP-057-000004499 | OLP-057-000004499 | Attorney-Client; Attorney Work Product | 4/28/2006 | Email | Vignes, Julie D MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Foret, William A MVN<br>Schilling, Emile F MVN<br>Felger, Glenn M MVN<br>Klock, Todd M MVN<br>Wagner, Kevin G MVN | RE: Documentation for Public Purpose of St Bernard Non Fed Levee |
| OLP-057-000004726 | OLP-057-000004726 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Vignes, Julie D MVN | Schilling, Emile F MVN<br>Foret, William A MVN | FW: St Bernard Non Fed Levee - Diaz Property |
| OLP-057-000004727 | OLP-057-000004727 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Vignes, Julie D MVN | Schilling, Emile F MVN<br>Foret, William A MVN | FW: St Bernard Non Fed Levee - Diaz Property |
| OLP-057-000004728 | OLP-057-000004728 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Vignes, Julie D MVN | Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wagner, Kevin G MVN | FW: St Bernard Non Fed Levee - Diaz Property |
| OLP-057-000004796 | OLP-057-000004796 | Attorney-Client; Attorney Work Product | 3/28/2006 | Email | Felger, Glenn M MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Vignes, Julie D MVN | FW: East Bank Back Levee Emergency Repairs-Braithwaite Scarsdale--New and Temporary Right of Way Requirements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000004887 | OLP-057-000004887 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Kilroy, Maurya MVN | Vignes, Julie D MVN Wagner, Kevin G MVN Schilling, Emile F MVN Felger, Glenn M MVN Basurto, Renato M MVN Hunter, Alan F MVN Wright, Thomas W MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Foret, William A MVN Wagner, Herbert J MVN Starkel, Murray P LTC MVN Kinsey, Mary V MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Kilroy, Maurya MVN | RE: St Bernard Non Fed Levee - DOTD (Dept of Public Works) drawing for Verret to Caenarvon reach |
| OLP-057-000004917 | OLP-057-000004917 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Felger, Glenn M MVN | Cruppi, Janet R MVN Wright, Thomas W MVN Marceaux, Michelle S MVN DiMarco, Cerio A MVN Labure, Linda C MVN Schilling, Emile F MVN Foret, William A MVN | FW: East Bank Back Levee Emergency Repairs-Braithwaite Scarsdale-- New and Temporary Right of Way Requirements |
| OLP-057-000004922 | OLP-057-000004922 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Cruppi, Janet R MVN | Wright, Thomas W MVN Felger, Glenn M MVN Marceaux, Michelle S MVN DiMarco, Cerio A MVN Labure, Linda C MVN Schilling, Emile F MVN Foret, William A MVN | FW: East Bank Back Levee Emergency Repairs-Braithwaite Scarsdale-- New and Temporary Right of Way Requirements |
| OLP-057-000004924 | OLP-057-000004924 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | DiMarco, Cerio A MVN | Cruppi, Janet R MVN Marceaux, Michelle S MVN Wright, Thomas W MVN Felger, Glenn M MVN Labure, Linda C MVN Schilling, Emile F MVN Foret, William A MVN | FW: East Bank Back Levee Emergency Repairs-Braithwaite Scarsdale-- New and Temporary Right of Way Requirements |
| OLP-057-000004925 | OLP-057-000004925 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Cruppi, Janet R MVN | DiMarco, Cerio A MVN Marceaux, Michelle S MVN Wright, Thomas W MVN Felger, Glenn M MVN Labure, Linda C MVN Schilling, Emile F MVN Foret, William A MVN | FW: East Bank Back Levee Emergency Repairs-Braithwaite Scarsdale-- New and Temporary Right of Way Requirements |
| OLP-057-000005084 | OLP-057-000005084 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Coates, Allen R MVN | DiMarco, Cerio A MVN Schilling, Emile F MVN Starkel, Murray P LTC MVN Vignes, Julie D MVN Kinsey, Mary V MVN Bland, Stephen S MVN Wright, Thomas W MVN Grieshaber, John B MVN Felger, Glenn M MVN Frederick, Denise D MVN | RE: St Bernard Back Levees - Non Federal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000005085 | OLP-057-000005085 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | DiMarco, Cerio A MVN | Wright, Thomas W MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Coates, Allen R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: St Bernard Back Levees - Non Federal |
| OLP-057-000005089 | OLP-057-000005089 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | DiMarco, Cerio A MVN | Wright, Thomas W MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Coates, Allen R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: St Bernard Back Levees - Non Federal |
| OLP-057-000005169 | OLP-057-000005169 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Felger, Glenn M MVN<br>Kilroy, Maurya MVN<br>Wagner, Herbert J MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Baird, Bruce H MVN<br>Merchant, Randall C MVN<br>Martinson, Robert J MVN<br>Florent, Randy D MVN<br>Thibodeaux, Burnell J MVN<br>Schilling, Emile F MVN | Re: PlaqueminesNFLCommendeerROEBorings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000005171 | OLP-057-000005171 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Kinsey, Mary V MVN | Felger, Glenn M MVN<br>Kilroy, Maurya MVN<br>Wagner, Herbert J MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Naomi, Alfred C MVN<br>Baird, Bruce H MVN<br>Merchant, Randall C MVN<br>Martinson, Robert J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Thibodeaux, Burnell J MVN<br>Schilling, Emile F MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| OLP-057-000005172 | OLP-057-000005172 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Felger, Glenn M MVN | Kilroy, Maurya MVN<br>Wagner, Herbert J MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Naomi, Alfred C MVN<br>Baird, Bruce H MVN<br>Merchant, Randall C MVN<br>Martinson, Robert J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Thibodeaux, Burnell J MVN<br>Schilling, Emile F MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| OLP-057-000005175 | OLP-057-000005175 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Felger, Glenn M MVN | Schilling, Emile F MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| OLP-057-000005230 | OLP-057-000005230 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Elmer, Ronald R MVN | Schilling, Emile F MVN<br>Foret, William A MVN | FW: non-Fed levees |
| OLP-057-000005238 | OLP-057-000005238 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Elmer, Ronald R MVN | Felger, Glenn M MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN | FW: non-Fed levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000005252 | OLP-057-000005252 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | DiMarco, Cerio A MVN | Vignes, Julie D MVN<br>Wagner, Herbert J MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Starkel, Murray P LTC MVN | RE: Schedule on next PDT and updated Schedule and Storyboard |
| OLP-057-000005753 | OLP-057-000005753 | Deliberative Process | 12/28/2005 | Email | Wagner, Kevin G MVN | Bland, Stephen S MVN<br>Thurmond, Danny L MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN | Re: Whisperwood Pond - Borrow - St. Tammany |
| OLP-057-000005754 | OLP-057-000005754 | Deliberative Process | 12/28/2005 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN | Re: Whisperwood Pond - Borrow - St. Tammany |
| OLP-057-000005755 | OLP-057-000005755 | Deliberative Process | 12/28/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Vignes, Julie D MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Bland, Stephen S MVN | RE: Whisperwood Pond - Borrow - St. Tammany |
| OLP-057-000005756 | OLP-057-000005756 | Deliberative Process | 12/28/2005 | Email | Wagner, Kevin G MVN | Thurmond, Danny L MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Bland, Stephen S MVN | Re: Whisperwood Pond - Borrow - St. Tammany |
| OLP-057-000005758 | OLP-057-000005758 | Deliberative Process | 12/28/2005 | Email | Thurmond, Danny L MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Bland, Stephen S MVN | RE: Whisperwood Pond - Borrow - St. Tammany |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000005759 | OLP-057-000005759 | Deliberative Process | 12/28/2005 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Thurmond, Danny L MVN<br>Kearns, Samuel L MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Bland, Stephen S MVN | Re: Whisperwood Pond - Borrow - St. Tammany |
| OLP-057-000005988 | OLP-057-000005988 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Gele, Kelly M MVN<br>Schilling, Emile F MVN<br>Schulz, Alan D MVN<br>Hunter, Alan F MVN<br>Basurto, Renato M MVN<br>Felger, Glenn M MVN<br>Marceaux, Michelle S MVN<br>DiMarco, Cerio A MVN<br>Conravey, Steve E MVN<br>Wright, Thomas W MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Thurmond, Danny L MVN | RE: Solicitation for St. Bernard Local Levees |
| OLP-057-000006008 | OLP-057-000006008 | Deliberative Process | 12/8/2005 | Email | Labure, Linda C MVN | Marceaux, Michelle S MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000006012 | OLP-057-000006012 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| OLP-057-000006013 | OLP-057-000006013 | Deliberative Process | 12/8/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000006016 | OLP-057-000006016 | Deliberative Process | 12/8/2005 | Email | Wagner, Kevin G MVN | Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | Re: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000006019 | OLP-057-000006019 | Deliberative Process | 12/8/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000006021 | OLP-057-000006021 | Deliberative Process | 12/8/2005 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000006022 | OLP-057-000006022 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000006025 | OLP-057-000006025 | Deliberative Process | 12/8/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| OLP-057-000006118 | OLP-057-000006118 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN | RE: St. Bernard Back Levee - Orleans Reach |
| OLP-057-000006120 | OLP-057-000006120 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Kinsey, Mary V MVN | RE: St. Bernard Back Levee - Orleans Reach |
| OLP-057-000006125 | OLP-057-000006125 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Wagner, Kevin G MVN | DiMarco, Cerio A MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Kinsey, Mary V MVN | Re: St. Bernard Back Levee - Orleans Reach |
| OLP-057-000006131 | OLP-057-000006131 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Wagner, Kevin G MVN | RE: St. Bernard Back Levee - Orleans Reach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000006546 | OLP-057-000006546 | Attorney-Client; Attorney Work Product | 11/21/2006 | Email | Schilling, Emile F MVN | Accardo, Christopher J MVN Frederick, Denise D MVN Payne, Deirdre J NAN02 Clark, Karl J MVN Nord, Beth P MVN Mujica, Joaquin MVN Daigle, Michelle C MVN Ulm, Michelle S MVN Falk, Tracy A MVN Mathies, Linda G MVN Colletti, Jerry A MVN | RE: Info Request: Alleged Patent Infringement--Dredging |
| OLP-057-000006702 | OLP-057-000006702 | Attorney-Client; Attorney Work Product | 5/18/2006 | Email | Schilling, Emile F MVN | Tinto, Lynn MVN Newman, Raymond C MVN Constantine, Donald A MVN | FW: Emergency pumps for 17th and London Ave Canals |
| OLP-057-000006759 | OLP-057-000006759 | Attorney-Client; Attorney Work Product | 3/29/2006 | Email | Schilling, Emile F MVN | Foret, William A MVN | FW: St Bernard Non Fed Levee----Violet to Verret |
| OLP-057-000006784 | OLP-057-000006784 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Schilling, Emile F MVN | Foret, William A MVN Felger, Glenn M MVN | FW: I need your help! |
| OLP-057-000006786 | OLP-057-000006786 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Schilling, Emile F MVN | Vignes, Julie D MVN | FW: East Bank Back Levee Emergency Repairs-Braithwaite Scarsdale--New and Temporary Right of Way Requirements |
| OLP-057-000006787 | OLP-057-000006787 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Schilling, Emile F MVN | Vignes, Julie D MVN | FW: East Bank Back Levee Emergency Repairs-Braithwaite Scarsdale--New and Temporary Right of Way Requirements |
| OLP-057-000006788 | OLP-057-000006788 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Schilling, Emile F MVN | Vignes, Julie D MVN | FW: East Bank Back Levee Emergency Repairs-Braithwaite Scarsdale--New and Temporary Right of Way Requirements |
| OLP-057-000006789 | OLP-057-000006789 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Schilling, Emile F MVN | Vignes, Julie D MVN | FW: East Bank Back Levee Emergency Repairs-Braithwaite Scarsdale--New and Temporary Right of Way Requirements |
| OLP-057-000006808 | OLP-057-000006808 | Attorney-Client; Attorney Work Product | 2/27/2006 | Email | Schilling, Emile F MVN | Foret, William A MVN | FW: St Bernard Back Levees - Non Federal |
| OLP-057-000006812 | OLP-057-000006812 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Schilling, Emile F MVN | Foret, William A MVN Felger, Glenn M MVN | FW: St Bernard Back Levees - Non Federal |
| OLP-057-000006814 | OLP-057-000006814 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Schilling, Emile F MVN | Foret, William A MVN Felger, Glenn M MVN | FW: St Bernard Back Levees - Non Federal |
| OLP-057-000006832 | OLP-057-000006832 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Schilling, Emile F MVN | Daigle, Michelle C MVN Brown, Jane L MVN Terry, Albert J MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| OLP-057-000006833 | OLP-057-000006833 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Schilling, Emile F MVN | Foret, William A MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| OLP-057-000006834 | OLP-057-000006834 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Schilling, Emile F MVN | Foret, William A MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| OLP-057-000006835 | OLP-057-000006835 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Schilling, Emile F MVN | Foret, William A MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| OLP-057-000006836 | OLP-057-000006836 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Schilling, Emile F MVN | Foret, William A MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| OLP-057-000006984 | OLP-057-000006984 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Schilling, Emile F MVN | Foret, William A MVN | FW: Solicitation for St. Bernard Local Levees |
| OLP-057-000007007 | OLP-057-000007007 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Schilling, Emile F MVN | Foret, William A MVN Felger, Glenn M MVN Huffman, Rebecca MVN | FW: Repair of Portion of Back Levee System in Orleans Parish |
| OLP-057-000007019 | OLP-057-000007019 | Attorney-Client; Attorney Work Product | 11/19/2005 | Email | Schilling, Emile F MVN | Matsuyama, Glenn MVN | FW: Borrow Material in St Bernard |
| OLP-057-000007020 | OLP-057-000007020 | Attorney-Client; Attorney Work Product | 11/19/2005 | Email | Schilling, Emile F MVN | Matsuyama, Glenn MVN | FW: Borrow Material in St Bernard |
| OLP-057-000007021 | OLP-057-000007021 | Attorney-Client; Attorney Work Product | 11/19/2005 | Email | Schilling, Emile F MVN | Matsuyama, Glenn MVN | FW: Borrow Material in St Bernard |
| OLP-057-000007022 | OLP-057-000007022 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Schilling, Emile F MVN | Matsuyama, Glenn MVN | FW: Borrow Material in St Bernard |
| OLP-057-000007023 | OLP-057-000007023 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Schilling, Emile F MVN | Matsuyama, Glenn MVN | FW: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000007024 | OLP-057-000007024 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Schilling, Emile F MVN | Matsuyama, Glenn MVN | FW: Borrow Material in St Bernard |
| OLP-057-000007025 | OLP-057-000007025 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Schilling, Emile F MVN | Matsuyama, Glenn MVN | FW: Borrow Material in St Bernard |
| OLP-057-000007026 | OLP-057-000007026 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Schilling, Emile F MVN | Matsuyama, Glenn MVN | FW: Borrow Material in St Bernard |
| OLP-057-000007027 | OLP-057-000007027 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Schilling, Emile F MVN | Matsuyama, Glenn MVN | FW: Borrow Material in St Bernard |
| OLP-057-000007028 | OLP-057-000007028 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Schilling, Emile F MVN | Matsuyama, Glenn MVN | FW: Borrow Material in St Bernard |
| OLP-057-000007029 | OLP-057-000007029 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Schilling, Emile F MVN | Matsuyama, Glenn MVN | FW: Borrow Material in St Bernard |
| OLP-057-000007030 | OLP-057-000007030 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Schilling, Emile F MVN | Matsuyama, Glenn MVN | FW: Borrow Material in St Bernard |
| OLP-057-000007031 | OLP-057-000007031 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Schilling, Emile F MVN | Matsuyama, Glenn MVN | FW: Borrow Material in St Bernard |
| OLP-057-000007032 | OLP-057-000007032 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Schilling, Emile F MVN | Matsuyama, Glenn MVN | FW: Borrow Material in St Bernard |
| OLP-057-000007033 | OLP-057-000007033 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Schilling, Emile F MVN | Matsuyama, Glenn MVN | FW: Borrow Material in St Bernard |
| OLP-057-000007034 | OLP-057-000007034 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Schilling, Emile F MVN | Matsuyama, Glenn MVN | FW: Borrow Material in St Bernard |
| OLP-057-000007035 | OLP-057-000007035 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Schilling, Emile F MVN | Matsuyama, Glenn MVN | FW: Borrow Material in St Bernard |
| OLP-057-000007036 | OLP-057-000007036 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Schilling, Emile F MVN | Matsuyama, Glenn MVN | FW: Borrow Material in St Bernard |
| OLP-057-000007037 | OLP-057-000007037 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Schilling, Emile F MVN | Matsuyama, Glenn MVN | FW: Borrow Material in St Bernard |
| OLP-057-000007038 | OLP-057-000007038 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Schilling, Emile F MVN | Matsuyama, Glenn MVN | FW: Borrow Material in St Bernard |
| OLP-057-000007128 | OLP-057-000007128 | Attorney-Client; Attorney Work Product | 10/14/2005 | Email | Schilling, Emile F MVN | Daigle, Michelle C MVN | FW: Katrina 0700 Cmdrs Briefing - Follow-Up Question - IHNC Clearance? |
| OLP-057-000007616 | OLP-057-000007616 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Bland, Stephen S MVN | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN | RE: Use of Code 210 Funds |
| OLP-057-000009285 | OLP-057-000009285 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Marceaux, Michelle S MVN [Michelle.S.Marceaux@mvn02.usace.army.mil] | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Wagner, Kevin G MVN<br>Marceaux, Huey J MVN<br>Gilmore, Christophor E MVN | RE: Chalmette Back Levee, Work in vicinity of Diaz reach? |
| OLP-057-000009286 | OLP-057-000009286 | Attorney-Client; Attorney Work Product | 4/18/2007 | Email | Hintz, Mark P MVN [Mark.P.Hintz@mvn02.usace.army.mil] | Foret, William A MVN | RE: Chalmette Back Levee, Work in vicinity of Diaz reach? |
| OLP-057-000010097 | OLP-057-000010097 | Deliberative Process | 6/1/2006 | Email | Barton, Charles B MVD | Labure, Linda C MVN | FW: Diaz Taking |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000010263 | OLP-057-000010263 | Attorney-Client; Attorney Work Product | 9/21/2007 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Calix, Yojna Singh MVN<br>Laigast, Mireya L MVN<br>Wingate, Mark R MVN<br>Kelley, Geanette MVN<br>Bergeron, Clara E MVN<br>Broussard, Richard W MVN<br>Brouillette, Phillip K MVN<br>LeBlanc III, Edward L MVN<br>Lindholm, Brion E MVN-Contractor<br>Leaumont, Brian M MVN<br>Stiles, Sandra E MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | RE: CIAP Funds Approval |
| OLP-057-000011894 | OLP-057-000011894 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Sansone, Steven A MVM | Wagner, Herbert Joey MVD<br>Foret, William A MVN<br>Stewart, Mike J MVD<br>Countee, John LA-RFO<br>Reeves, William T MVN<br>Hintz, Mark P MVN<br>Ulm, Judy B MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Elmer, Ronald R MVN | RE: Citrus Levee, Plaquemines - ADDITIONAL FUNDING REQUIREMENTS |
| OLP-057-000013812 | OLP-057-000013812 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Hintz, Mark P MVN | Reeves, William T MVN<br>Wurtzel, David R MVN<br>Elmer, Ronald R MVN<br>Foret, William A MVN<br>Hunter, Alan F MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Steagall, Michael MVN | 06-C-0068, Citrus Lands 100% Complete Inspection |
| OLP-057-000013831 | OLP-057-000013831 | Attorney-Client; Attorney Work Product | 6/27/2006 | Email | Lowe, Michael H MVN | Stewart, Mike J MVD<br>Schilling, Emile F MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Foret, William A MVN<br>Sills, David W MVD | RE: Hurricane Katrina EA: Mitigation Costs - Citrus Lands (Non-Federal Levee Repair) |
| OLP-057-000013946 | OLP-057-000013946 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Hintz, Mark P MVN | Reeves, William T MVN<br>Wurtzel, David R MVN<br>Elmer, Ronald R MVN<br>Foret, William A MVN<br>Hunter, Alan F MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Steagall, Michael MVN | 06-C-0068, Citrus Lands 100% Complete Inspection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000014382 | OLP-057-000014382 | Attorney-Client; Attorney Work Product | 6/27/2006 | Email | Lowe, Michael H MVN | Stewart, Mike J MVD<br>Schilling, Emile F MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Foret, William A MVN<br>Sills, David W MVD | RE: Hurricane Katrina EA: Mitigation Costs - Citrus Lands (Non-Federal Levee Repair) |
| OLP-057-000014393 | OLP-057-000014393 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Hintz, Mark P MVN | Reeves, William T MVN<br>Wurtzel, David R MVN<br>Elmer, Ronald R MVN<br>Foret, William A MVN<br>Hunter, Alan F MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Steagall, Michael MVN | 06-C-0068, Citrus Lands 100% Complete Inspection |
| OLP-057-000014401 | OLP-057-000014401 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Hintz, Mark P MVN | Reeves, William T MVN<br>Wurtzel, David R MVN<br>Elmer, Ronald R MVN<br>Foret, William A MVN<br>Hunter, Alan F MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Steagall, Michael MVN | 06-C-0068, Citrus Lands 100% Complete Inspection |
| OLP-058-000000184 | OLP-058-000000184 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| OLP-058-000000186 | OLP-058-000000186 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| OLP-058-000000823 | OLP-058-000000823 | Deliberative Process | 4/22/2005 | Email | Schilling, Emile F MVN | Russo, Edmond J MVN | RE: MRGO NEPA Compliance, Reply Requested COB 22 APR 05 |
| OLP-058-000001509 | OLP-058-000001509 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Gele, Kelly M MVN | Schilling, Emile F MVN | FW: W912P8-05-R-0049, MATOC/IDIQ dredging contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000001551 | OLP-058-000001551 | Deliberative Process | 9/25/2005 | Email | Broussard, Richard W MVN | Gautreau, Jim MVN-ERO<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN<br>Beck, David A MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN<br>Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Bordelon, Henry J MVD<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Park, Michael MVN-ERO<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |
| OLP-058-000001552 | OLP-058-000001552 | Deliberative Process | 9/25/2005 | Email | Smith, Aline L MVN | Gautreau, Jim MVN-ERO<br>Nicholas, Cindy A MVN<br>Kiefer, Mary MVN-ERO<br>Forbess, Riki J MVM<br>Gele, Kelly M MVN<br>Miller, Katie MVN-ERO<br>Kiefer, Jeff MVN-ERO<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO<br>Accardo, Christopher J MVN<br>Park, Michael MVN-ERO<br>Bordelon, Henry J MVD | RE: Supplemental O&M Work Allowances per PL 109-062 |
| OLP-058-000001553 | OLP-058-000001553 | Deliberative Process | 9/24/2005 | Email | Gautreau, Jim MVN-ERO | Nicholas, Cindy A MVN<br>Kiefer, Mary MVN-ERO<br>Forbess, Riki J MVM<br>Smith, Aline L MVN<br>Miller, Katie MVN-ERO<br>Kiefer, Jeff MVN-ERO<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO<br>Accardo, Christopher J MVN<br>Park, Michael MVN-ERO<br>Bordelon, Henry J MVD | FW: Supplemental O&M Work Allowances per PL 109-062 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000001554 | OLP-058-000001554 | Deliberative Process | 9/24/2005 | Email | Mathies, Linda G MVN | Gautreau, Jim MVN-ERO<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN<br>Beck, David A MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN<br>Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Bordelon, Henry J MVD<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Park, Michael MVN-ERO<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000001555 | OLP-058-000001555 | Deliberative Process | 9/24/2005 | Email | Gautreau, Jim MVN-ERO | Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Kiefer, Jeff MVN-ERO<br>Maunoir, Michael L MVN<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN<br>Beck, David A MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN<br>Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Bordelon, Henry J MVD<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Park, Michael MVN-ERO<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |
| OLP-058-000001603 | OLP-058-000001603 | Deliberative Process | 9/22/2005 | Email | Accardo, Christopher J MVN | Smith, Aline L MVN<br>Broussard, Kenneth L MVN<br>Schilling, Emile F MVN<br>Park, Michael MVN-ERO | RE: Conference Call to Discuss Multiple Award Contracts for RockWork and Dredging |
| OLP-058-000001606 | OLP-058-000001606 | Deliberative Process | 9/22/2005 | Email | Broussard, Richard W MVN | Smith, Aline L MVN<br>Kiefer, Mary MVN-ERO<br>Nicholas, Cindy A MVN<br>Broussard, Richard W MVN<br>Schilling, Emile F MVN | RE: Conference Call to Discuss Multiple Award Contracts for RockWork and Dredging - Sample Scope for Task Orders |
| OLP-058-000001626 | OLP-058-000001626 | Deliberative Process | 9/21/2005 | Email | Ulm, Michelle S MVN | Broussard, Richard W MVN<br>Beck, David A MVN<br>Schilling, Emile F MVN<br>Jennings, Heather L MVN | FW: Supplemental O&M Work Allowances per PL 109-062 |
| OLP-058-000001784 | OLP-058-000001784 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| OLP-058-000001786 | OLP-058-000001786 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| OLP-058-000002122 | OLP-058-000002122 | Attorney-Client; Attorney Work Product | 10/13/2005 | Email | Mathies, Linda G MVN | Schilling, Emile F MVN<br>Purrington, Jackie B MVN<br>Northey, Robert D MVN | FW: Katrina 0700 Cmdrs Briefing - Follow-Up Question - IHNC Clearance? |
| OLP-058-000002156 | OLP-058-000002156 | Attorney-Client; Attorney Work Product | 10/11/2005 | Email | Accardo, Christopher J MVN | Schilling, Emile F MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN | FW: Katrina 0700 Cmdrs Briefing - Follow-Up Question - IHNC Clearance? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000002161 | OLP-058-000002161 | Attorney-Client; Attorney Work Product | 10/11/2005 | Email | Daigle, Michelle C MVN | Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Breerwood, Gregory E MVN<br>Entwisle, Richard C MVN<br>Brooks, Eddie O MVD<br>Mujica, Joaquin MVN | RE: Katrina 0700 Cmdrs Briefing - Follow-Up Question - IHNC |
| OLP-058-000002164 | OLP-058-000002164 | Attorney-Client; Attorney Work Product | 10/11/2005 | Email | Accardo, Christopher J MVN | Schilling, Emile F MVN<br>Daigle, Michelle C MVN | FW: Katrina 0700 Cmdrs Briefing - Follow-Up Question - IHNC Clearance? |
| OLP-058-000002166 | OLP-058-000002166 | Attorney-Client; Attorney Work Product | 10/11/2005 | Email | Accardo, Christopher J MVN | Schilling, Emile F MVN<br>Daigle, Michelle C MVN | FW: Katrina 0700 Cmdrs Briefing - Follow-Up Question - IHNC |
| OLP-058-000002232 | OLP-058-000002232 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Gautreau, Jim MVN-ERO | Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Miller, Katie MVN-ERO | RE: URGENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000002258 | OLP-058-000002258 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Falk, Tracy A MVN | Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>'Richard.Wagenaar@mvk02.usace.army.mil'<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>'John.Morton@mvk02.usace.army.mil'<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN | Re: URGENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000002259 | OLP-058-000002259 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Gautreaux, Jim H MVN | Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard MVN-ERO<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN | RE: URGENT |
| OLP-058-000002322 | OLP-058-000002322 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Constantine, Donald A MVN<br>Accardo, Christopher J MVN<br>Newman, Raymond C MVN | FW: RE Costs |
| OLP-058-000002323 | OLP-058-000002323 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | DiMarco, Cerio A MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN | RE: Repair of Portion of Back Levee System in Orleans Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000002383 | OLP-058-000002383 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Wright, Thomas W MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Felger, Glenn M MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN | RE: St Bernard Back Levee Project Schedule |
| OLP-058-000002394 | OLP-058-000002394 | Deliberative Process | 11/22/2005 | Email | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| OLP-058-000002402 | OLP-058-000002402 | Deliberative Process | 11/22/2005 | Email | Thurmond, Danny L MVN | Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000002403 | OLP-058-000002403 | Deliberative Process | 11/22/2005 | Email | Mathies, Linda G MVN | Marceaux, Michelle S MVN<br>Thurmond, Danny L MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| OLP-058-000002405 | OLP-058-000002405 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Thurmond, Danny L MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000002406 | OLP-058-000002406 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| OLP-058-000002407 | OLP-058-000002407 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| OLP-058-000002411 | OLP-058-000002411 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000002414 | OLP-058-000002414 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| OLP-058-000002415 | OLP-058-000002415 | Deliberative Process | 11/22/2005 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| OLP-058-000002416 | OLP-058-000002416 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000002417 | OLP-058-000002417 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| OLP-058-000002418 | OLP-058-000002418 | Deliberative Process | 11/22/2005 | Email | Wagner, Kevin G MVN | Marceaux, Michelle S MVN<br>Vignes, Julie D MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | Re: Non Fed Levee Orleans Parish Section - Project Description |
| OLP-058-000002419 | OLP-058-000002419 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000002420 | OLP-058-000002420 | Deliberative Process | 11/22/2005 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | Re: Non Fed Levee Orleans Parish Section - Project Description |
| OLP-058-000002421 | OLP-058-000002421 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| OLP-058-000002428 | OLP-058-000002428 | Deliberative Process | 11/21/2005 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN | Re: Non Fed Levee Orleans Parish Section - Project Description |
| OLP-058-000002459 | OLP-058-000002459 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Starkel, Murray P LTC MVN | Vignes, Julie D MVN<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>DiMarco, Cerio A MVN<br>Huffman, Rebecca MVN | Fw: Level of Protection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000002483 | OLP-058-000002483 | Attorney-Client; Attorney Work Product | 11/19/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: St Bernard Landowner - Borrow Material |
| OLP-058-000002491 | OLP-058-000002491 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| OLP-058-000002492 | OLP-058-000002492 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Wagner, Kevin G MVN | Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | Re: Borrow Material in St Bernard |
| OLP-058-000002493 | OLP-058-000002493 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Wagner, Kevin G MVN | Thurmond, Danny L MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | Re: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000002504 | OLP-058-000002504 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Thurmond, Danny L MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| OLP-058-000002505 | OLP-058-000002505 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| OLP-058-000002508 | OLP-058-000002508 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000002509 | OLP-058-000002509 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Starkel, Murray P LTC MVN<br>Barr, Jim MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| OLP-058-000002510 | OLP-058-000002510 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Barr, Jim MVN | Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN | RE: Borrow Material in St Bernard |
| OLP-058-000002511 | OLP-058-000002511 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Starkel, Murray P LTC MVN | Thurmond, Danny L MVN<br>Barr, Jim MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | Re: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000002512 | OLP-058-000002512 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| OLP-058-000002515 | OLP-058-000002515 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Barr, Jim MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| OLP-058-000002520 | OLP-058-000002520 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | Re: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000002521 | OLP-058-000002521 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | RE: Borrow Material in St Bernard |
| OLP-058-000002522 | OLP-058-000002522 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Kinsey, Mary V MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| OLP-058-000002523 | OLP-058-000002523 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN | Re: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000002524 | OLP-058-000002524 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Wagner, Kevin G MVN | Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | RE: Borrow Material in St Bernard |
| OLP-058-000002525 | OLP-058-000002525 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | Re: Borrow Material in St Bernard |
| OLP-058-000002526 | OLP-058-000002526 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Wagner, Kevin G MVN | Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | RE: Borrow Material in St Bernard |
| OLP-058-000002527 | OLP-058-000002527 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | Re: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000002529 | OLP-058-000002529 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | RE: Borrow Material in St Bernard |
| OLP-058-000002530 | OLP-058-000002530 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Wagner, Kevin G MVN | Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Kinsey, Mary V MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN | FW: Borrow Material in St Bernard |
| OLP-058-000002645 | OLP-058-000002645 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Zack, Michael MVN | Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Schilling, Emile F MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| OLP-058-000002693 | OLP-058-000002693 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Accardo, Christopher J MVN | Daigle, Michelle C MVN<br>Schilling, Emile F MVN<br>Zack, Michael MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| OLP-058-000005164 | OLP-058-000005164 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Marceaux, Michelle S MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| OLP-058-000005532 | OLP-058-000005532 | Deliberative Process | 11/22/2005 | Email | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Wagner, Kevin G MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN | RE: Need Estimate of LERRDs cost for St Bernard Non Fed Levee |
| OLP-058-000006463 | OLP-058-000006463 | Attorney-Client; Attorney Work Product | 10/31/2003 | Email | Frederick, Denise D MVN | Baumy, Walter O MVN<br>Schilling, Emile F MVN<br>Fairless, Robert T MVN<br>O'Neill, John R MVN<br>Joachim, Anthony A MVN<br>Zack, Michael MVN | RE: Calcasieu SWB people to contact for spending info. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000006464 | OLP-058-000006464 | Attorney-Client; Attorney Work Product | 10/31/2003 | Email | Baumy, Walter O MVN | Frederick, Denise D MVN<br>Schilling, Emile F MVN<br>Fairless, Robert T MVN<br>O'Neill, John R MVN<br>Joachim, Anthony A MVN<br>Zack, Michael MVN | Re: Calcasieu SWB people to contact for spending info. |
| OLP-058-000006836 | OLP-058-000006836 | Attorney-Client; Attorney Work Product | 1/5/2004 | Email | Mathies, Linda G MVN | Florent, Randy D MVN<br>Dykes, Joseph L MVN<br>Salyer, Michael R MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | RE: Ethics Issue |
| OLP-058-000008683 | OLP-058-000008683 | Attorney-Client; Attorney Work Product | 11/15/2004 | Email | Breerwood, Gregory E MVN | Russo, Edmond J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Legendre, Ronald G MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Lachin, Donna A MVN<br>Exnicios, Joan M MVN<br>Bush, Howard R MVN<br>Dorcey, Thomas J MVN<br>Terry, Albert J MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Cruppi, Janet R MVN<br>Brown, Jane L MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Jones, Steve MVD<br>Mcmichael, Doug R MVD | Re: MRGO Compliance with PGL 47 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000008749 | OLP-058-000008749 | Attorney-Client; Attorney Work Product | 11/29/2004 | Email | Russo, Edmond J MVN | Russo, Edmond J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Legendre, Ronald G MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Lachin, Donna A MVN<br>Exnicios, Joan M MVN<br>Bush, Howard R MVN<br>Dorcey, Thomas J MVN<br>Terry, Albert J MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Cruppi, Janet R MVN<br>Brown, Jane L MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Jones, Steve MVD<br>Mcmichael, Doug R MVD | FW: Model PCA, DMDF for existing nav. projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000008750 | OLP-058-000008750 | Attorney-Client; Attorney Work Product | 11/29/2004 | Email | Russo, Edmond J MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Legendre, Ronald G MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Lachin, Donna A MVN<br>Exnicios, Joan M MVN<br>Bush, Howard R MVN<br>Dorcey, Thomas J MVN<br>Terry, Albert J MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Cruppi, Janet R MVN<br>Brown, Jane L MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Jones, Steve MVD<br>Mcmichael, Doug R MVD | FW: Model PCA, DMDF for existing nav. projects |
| OLP-058-000008880 | OLP-058-000008880 | Attorney-Client; Attorney Work Product | 12/15/2004 | Email | Mathies, Linda G MVN | Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Northey, Robert D MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | FW: [Fwd: Re: Email Address] |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000008895 | OLP-058-000008895 | Attorney-Client; Attorney Work Product | 12/16/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Theriot, Craig T ERDC-EL-MS Contractor<br>Dickerson, Dena D ERDC-EL-MS<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Northey, Robert D MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | RE: Turtles |
| OLP-058-000008897 | OLP-058-000008897 | Attorney-Client; Attorney Work Product | 12/16/2004 | Email | Barnett, Dennis W SAD [Dennis.W.Barnett@sad01.usace.army.mil] | Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Theriot, Craig T ERDC-EL-MS Contractor<br>Dickerson, Dena D ERDC-EL-MS<br>Baird, Bruce H MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Northey, Robert D MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | RE: Turtles |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000008900 | OLP-058-000008900 | Attorney-Client; Attorney Work Product | 12/17/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Dickerson, Dena D ERDC-EL-MS<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | FW: Turtles |
| OLP-058-000008906 | OLP-058-000008906 | Attorney-Client; Attorney Work Product | 12/17/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Dickerson, Dena D ERDC-EL-MS<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Morgan, Robert W MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | FW: MRGO Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000008932 | OLP-058-000008932 | Attorney-Client; Attorney Work Product | 12/22/2004 | Email | Mathies, Linda G MVN | Popovich, George M MVN<br>Morton, John J MVN<br>Marsalis, William R MVN<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Dickerson, Dena D ERDC-EL-MS<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Northey, Robert D MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | FW: Endangered/Threatened Turtle Status in MRGO Bar Channel |
| OLP-058-000008940 | OLP-058-000008940 | Attorney-Client; Attorney Work Product | 12/22/2004 | Email | Russo, Edmond J MVN | Smith, Maryetta MVD<br>Sloan, G Rogers MVD<br>Rowan, Peter J Col MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>Jones, Steve MVD<br>Mcmichael, Doug R MVD | FW: MFR on MVN Turtle Protection |
| OLP-058-000008943 | OLP-058-000008943 | Attorney-Client; Attorney Work Product | 12/23/2004 | Email | Dietrich, Kirk E MVN | Clark, Karl J MVN<br>Vignes, Julie D MVN<br>Breerwood, Gregory E MVN<br>Wallace, Frederick W MVN<br>Daigle, Michelle C MVN<br>Schilling, Emile F MVN | FW: FOIA Request Re: MV Brandon Cenac |
| OLP-058-000008944 | OLP-058-000008944 | Attorney-Client; Attorney Work Product | 12/23/2004 | Email | Wallace, Frederick W MVN | Dietrich, Kirk E MVN<br>Clark, Karl J MVN<br>Vignes, Julie D MVN<br>Breerwood, Gregory E MVN<br>Daigle, Michelle C MVN<br>Schilling, Emile F MVN | FW: FOIA Request Re: MV Brandon Cenac |
| OLP-058-000008946 | OLP-058-000008946 | Attorney-Client; Attorney Work Product | 12/23/2004 | Email | Dietrich, Kirk E MVN | Wallace, Frederick W MVN<br>Clark, Karl J MVN<br>Vignes, Julie D MVN<br>Breerwood, Gregory E MVN<br>Daigle, Michelle C MVN<br>Schilling, Emile F MVN | FW: FOIA Request Re: MV Brandon Cenac |
| OLP-058-000008972 | OLP-058-000008972 | Deliberative Process | 12/30/2004 | Email | Russo, Edmond J MVN | Mathies, Linda G MVN<br>Brown, Jane L MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN | FW: MRGO/SWP/Turtle status for AM of 12/30/04 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000008975 | OLP-058-000008975 | Deliberative Process | 12/30/2004 | Email | Mathies, Linda G MVN | Russo, Edmond J MVN<br>Brown, Jane L MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN | FW: MRGO/SWP/Turtle status for AM of 12/30/04 |
| OLP-058-000008977 | OLP-058-000008977 | Deliberative Process | 12/30/2004 | Email | Brown, Jane L MVN | Mathies, Linda G MVN<br>Russo, Edmond J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN | FW: MRGO/SWP/Turtle status for AM of 12/30/04 |
| OLP-058-000009019 | OLP-058-000009019 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Northey, Robert D MVN | Mathies, Linda G MVN<br>Dickerson, Dena D ERDC-EL-MS<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Legendre, Ronald G MVN<br>Montegut, James A MVN<br>Morgan, Robert W MVN<br>Park, Michael F MVN<br>Popovich, George M MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: A second hopper dredge in MR-GO Bar Channel |
| OLP-058-000009088 | OLP-058-000009088 | Attorney-Client; Attorney Work Product | 1/13/2005 | Email | Dietrich, Kirk E MVN | Clark, Karl J MVN<br>Vignes, Julie D MVN<br>Breerwood, Gregory E MVN<br>Wallace, Frederick W MVN<br>Daigle, Michelle C MVN<br>Schilling, Emile F MVN | FW: FOIA Request Re: MV Brandon Cenac |
| OLP-058-000015000 | OLP-058-000015000 | Attorney-Client; Attorney Work Product | 4/1/1999 | Email | Nachman, Gwenn B MVN | Rosamano, Marco A MVN<br>Schilling, Emile F III MVN<br>Schinetsky, Steven A MVN | RE: Right of Entry for Dredging |
| OLP-058-000015013 | OLP-058-000015013 | Deliberative Process | 4/6/1999 | Email | Accardo, Chris MVN | Schilling, Emile F III MVN | FW: Port -  Right of Way - dredging job |
| OLP-058-000015019 | OLP-058-000015019 | Deliberative Process | 4/6/1999 | Email | Clark, Karl J Jr MVN | Schilling, Emile F III MVN | FW: Port -  Right of Way - dredging job |
| OLP-058-000016886 | OLP-058-000016886 | Attorney-Client; Attorney Work Product | 3/20/2001 | Email | Hassenboehler, Thomas G MVN | Stout, Michael E MVN<br>Gagliano, Frank C MVN<br>Dicharry, Gerald J MVN<br>Satterlee, Gerard S MVN<br>Schilling, Emile F MVN | FW: Continuing Contracts Clause in A-E Contracts - IHNC Lock |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000017757 | OLP-058-000017757 | Attorney-Client; Attorney Work Product | 8/31/2001 | Email | Baumy, Walter O MVN | Sherman, Jim H MVN<br>Gagliano, Frank C MVN<br>Satterlee, Gerard S MVN<br>Bivona, John C MVN<br>Caver, William W MVN<br>Danflous, Louis E MVN<br>Fairless, Robert T MVN<br>Felger, Glenn M MVN<br>Flock, James G MVN<br>Guggenheimer, Carl R MVN<br>Jolissaint, Donald E MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Thibodeaux, Burnell J MVN | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| OLP-058-000017758 | OLP-058-000017758 | Attorney-Client; Attorney Work Product | 8/31/2001 | Email | Bivona, John C MVN | Baumy, Walter O MVN<br>Gagliano, Frank C MVN<br>Satterlee, Gerard S MVN<br>Caver, William W MVN<br>Danflous, Louis E MVN<br>Fairless, Robert T MVN<br>Felger, Glenn M MVN<br>Flock, James G MVN<br>Guggenheimer, Carl R MVN<br>Jolissaint, Donald E MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Thibodeaux, Burnell J MVN | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| OLP-058-000017851 | OLP-058-000017851 | Attorney-Client; Attorney Work Product | 8/31/2001 | Email | Schilling, Emile F MVN | Hassenboehler, Thomas G MVN<br>Romero, Jorge A MVN | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| OLP-058-000017927 | OLP-058-000017927 | Attorney-Client; Attorney Work Product | 9/4/2001 | Email | Schilling, Emile F MVN | Hassenboehler, Thomas G MVN<br>Romero, Jorge A MVN<br>Guggenheimer, Carl R MVN | FW: Work in Kind Issues |
| OLP-058-000017946 | OLP-058-000017946 | Attorney-Client; Attorney Work Product | 9/4/2001 | Email | Satterlee, Gerard S MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Caver, William W MVN<br>Danflous, Louis E MVN<br>Fairless, Robert T MVN<br>Felger, Glenn M MVN<br>Flock, James G MVN<br>Gagliano, Frank C MVN<br>Guggenheimer, Carl R MVN<br>Jolissaint, Donald E MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Thibodeaux, Burnell J MVN<br>Barton, Ernest E MVN<br>Dupuy, Michael B MVN | FW: Work in Kind Issues |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000018360 | OLP-058-000018360 | Attorney-Client; Attorney Work Product | 12/10/2001 | Email | Fairless, Robert T MVN | Burnell Thibodeaux<br>Carl Guggenheimer<br>Donald Jolissaint<br>Emile Schilling<br>Frank Gagliano<br>Glenn Felger<br>Glenn Matsuyama<br>James Flock<br>John Bivona<br>Louis Danflous<br>Walter Baumy<br>William Caver<br>Alan Blake<br>Allen Coates<br>Carl Anderson<br>Charles Brandstetter<br>Cynthia Miller<br>David McDaniel<br>Denis Beer<br>Dennis Strecker<br>Donald Rawson<br>Ellsworth Pilie<br>Ernest Barton<br>Gerard Giroir<br>Jake Terranova<br>Jay Ratcliff<br>John Grieshaber<br>John O'Neill<br>Jorge Romero<br>Keith O'cain<br>Mark Huber<br>Michael Dupuy | FW: Submittals / Resubmittals Review Period |
| OLP-058-000018381 | OLP-058-000018381 | Attorney-Client; Attorney Work Product | 12/18/2001 | Email | Foret, William A MVN | Guggenheimer, Carl R MVN<br>Danflous, Louis E MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN | FW: Submittals / Resubmittals Review Period |
| OLP-058-000018488 | OLP-058-000018488 | Deliberative Process | 1/17/2002 | Email | Romero, Jorge A MVN | Young, Frederick S MVN<br>Schilling, Emile F MVN<br>Guggenheimer, Carl R MVN<br>Hassenboehler, Thomas G MVN | FW: Vib Mon Meeting Today - 1:30 Rm 304 Thurs |
| OLP-059-000000397 | OLP-059-000000397 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| OLP-059-000000399 | OLP-059-000000399 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| OLP-059-000003479 | OLP-059-000003479 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Wagner, Herbert Joey MVD | Walters, James B MVN<br>Entwisle, Richard C MVN<br>Sullivan, Michael D MVN | Fw: Citrus Levee, Plaquemines |
| OLP-059-000003723 | OLP-059-000003723 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Wagner, Herbert J MVN | Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Sullivan, Michael D MVN<br>Elzey, Durund MVN | FW: PlaqueminesNFLCommendeerROEBorings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-059-000004225 | OLP-059-000004225 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| OLP-059-000012472 | OLP-059-000012472 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | 18 Apr 06 Sitrep TF Guardian (Please Disregard Previous Message) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-059-000012473 | OLP-059-000012473 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN | 18 Apr 06 Sitrep TF Guardian |
| OLP-060-000000108 | OLP-060-000000108 | Attorney-Client; Attorney Work Product | 11/27/2007 | Email | Frederick, Denise D MVN | Swindler, Roger D MVN | FW: New Orleans Corps Permit Index |
| OLP-060-000000167 | OLP-060-000000167 | Attorney-Client; Attorney Work Product | 11/6/2007 | Email | Watts, Nathan E MVN-Contractor | Swindler, Roger D MVN | RE: New Orleans Corps Permit Index |
| OLP-060-000000443 | OLP-060-000000443 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Barbara, Darrell MVN | Serio, Pete J MVN<br>Northey, Robert D MVN<br>Tewis, Robert M MVN<br>Bruza, John D MVN<br>Mayer, Martin S MVN<br>Swindler, Roger D MVN<br>Holliday, T. A. MVN<br>Trotter, Rita E MVN<br>Boyce, Mayely L MVN | RE: St. Charles Parish Hurricane Levee Alignment |
| OLP-060-000000447 | OLP-060-000000447 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Serio, Pete J MVN | Northey, Robert D MVN<br>Bruza, John D MVN<br>Barbara, Darrell MVN<br>Mayer, Martin S MVN<br>Swindler, Roger D MVN<br>Holliday, T. A. MVN<br>Trotter, Rita E MVN<br>Boyce, Mayely L MVN | RE: St. Charles Parish Hurricane Levee Alignment |
| OLP-060-000000491 | OLP-060-000000491 | Attorney-Client; Attorney Work Product | 11/27/2007 | Email | Swindler, Roger D MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: New Orleans Corps Permit Index |
| OLP-060-000001116 | OLP-060-000001116 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Swindler, Roger D MVN | Tewis, Robert M MVN | FW: St. Charles Parish Hurricane Levee Alignment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-062-000004363 | OLP-062-000004363 | Attorney-Client; Attorney Work Product | 12/13/2003 | Email | Morehouse, Edward A MVN | Accardo, Christopher J MVN<br>Newman, Raymond C MVN | FW: WHEELER DEPLOYMENT READINESS - NEED RM SUPPORT |
| OLP-062-000004374 | OLP-062-000004374 | Attorney-Client; Attorney Work Product | 12/15/2003 | Email | Accardo, Christopher J MVN | Morehouse, Edward A MVN<br>Newman, Raymond C MVN | FW: WHEELER DEPLOYMENT READINESS - NEED RM SUPPORT |
| OLP-062-000007738 | OLP-062-000007738 | Attorney-Client; Attorney Work Product | 5/21/2002 | Email | Florent, Randy D MVN | Frederick, Denise D MVN | FW: Shirt Purchase - Wheeler / Army Birthday |
| OLP-063-000000431 | OLP-063-000000431 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Gautreaux, Jim H MVN | Newman, Raymond MVN-ERO | FW: URGENT |
| OLP-063-000000857 | OLP-063-000000857 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| OLP-063-000000859 | OLP-063-000000859 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| OLP-063-000005643 | OLP-063-000005643 | Deliberative Process | 12/8/2005 | Email | Constantine, Donald A MVN | Newman, Raymond C MVN | FW: Unwatering Status - 6 Dec 05 |
| OLP-063-000005735 | OLP-063-000005735 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Constantine, Donald A MVN<br>Accardo, Christopher J MVN<br>Newman, Raymond C MVN | FW: RE Costs |
| OLP-063-000005822 | OLP-063-000005822 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Wagner, Herbert J MVN | Frederick, Denise D MVN<br>Boone, Gayle G MVN<br>Mujica, Joaquin MVN<br>Accardo, Christopher J MVN<br>Newman, Raymond C MVN | RE: Fuel in barges |
| OLP-063-000009442 | OLP-063-000009442 | Deliberative Process | 12/8/2005 | Email | Constantine, Donald A MVN | Newman, Raymond C MVN | FW: Unwatering Status - 6 Dec 05 |
| OLP-063-000009535 | OLP-063-000009535 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Constantine, Donald A MVN<br>Accardo, Christopher J MVN<br>Newman, Raymond C MVN | FW: RE Costs |
| OLP-063-000009622 | OLP-063-000009622 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Wagner, Herbert J MVN | Frederick, Denise D MVN<br>Boone, Gayle G MVN<br>Mujica, Joaquin MVN<br>Accardo, Christopher J MVN<br>Newman, Raymond C MVN | RE: Fuel in barges |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-063-000011449 | OLP-063-000011449 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| OLP-063-000015856 | OLP-063-000015856 | Attorney-Client; Attorney Work Product | 12/3/2007 | Email | Kinsey, Mary V MVN | Daigle, Michelle C MVN<br>Lupo, Frank MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Entwisle, Richard C MVN<br>Entwisle, Richard C MVN<br>Colletti, Jerry A MVN<br>Mujica, Joaquin MVN<br>Landry, Victor A MVN<br>Entwisle, Richard C MVN<br>Schinetsky, Steven A MVN<br>Schilling, Emile F MVN<br>Morgan, Robert W MVN<br>Newman, Raymond C MVN | RE: Responses to Interrogatories from LaFarge. |
| OLP-063-000016327 | OLP-063-000016327 | Attorney-Client; Attorney Work Product | 12/3/2007 | Email | Mujica, Joaquin MVN | Newman, Raymond C MVN | FW: Responses to Interrogatories from LaFarge. |
| OLP-063-000019344 | OLP-063-000019344 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Mujica, Joaquin MVN | Robinson, Carl W MVN<br>Constantine, Donald A MVN<br>Newman, Raymond C MVN | FW: CCIR ? FBI Investigation of Bea allegations of Corps using |
| OLP-063-000019876 | OLP-063-000019876 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Hunt, Doyle E MVN | Newman, Raymond C MVN | FW: Wage Rate Request - Emergency Pump Operations |
| OLP-063-000021816 | OLP-063-000021816 | Attorney-Client; Attorney Work Product | 9/9/2006 | Email | Accardo, Christopher J MVN | Newman, Raymond C MVN | Fw: Draft layout for 8 September edition of District Hot Topics |
| OLP-063-000021972 | OLP-063-000021972 | Deliberative Process | 8/29/2006 | Email | Constantine, Donald A MVN | Pickett, David G MVN<br>Newman, Raymond C MVN | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-063-000021976 | OLP-063-000021976 | Deliberative Process | 8/29/2006 | Email | Constantine, Donald A MVN | Pickett, David G MVN<br>Schinetsky, Steven A MVN<br>Newman, Raymond C MVN | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-063-000022079 | OLP-063-000022079 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Marchiafava, Randy J MVN | Sanderson, Gerald R MVN<br>Frederick, Denise D MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Newman, Raymond C MVN<br>Brockway, William R MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN | Re: Sothern Services Wheeler Contract |
| OLP-063-000022080 | OLP-063-000022080 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Sanderson, Gerald R MVN | Marchiafava, Randy J MVN<br>Frederick, Denise D MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Newman, Raymond C MVN<br>Brockway, William R MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN | RE: Sothern Services Wheeler Contract |
| OLP-063-000022140 | OLP-063-000022140 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Accardo, Christopher J MVN | Newman, Raymond C MVN | Re: McBride FOIA Request |
| OLP-063-000022907 | OLP-063-000022907 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN<br>Newman, Raymond C MVN | FW: Outfall Canal Structures - Documentation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-063-000023017 | OLP-063-000023017 | Attorney-Client; Attorney Work Product | 5/18/2006 | Email | Schilling, Emile F MVN | Tinto, Lynn MVN<br>Newman, Raymond C MVN<br>Constantine, Donald A MVN | FW: Emergency pumps for 17th and London Ave Canals |
| OLP-063-000024161 | OLP-063-000024161 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Robinson, Carl W MVN | Petit, Herbert J MVN<br>Hart, Timothy MVN<br>Newman, Raymond C MVN | FW: Material in the Warehouse |
| OLP-063-000025717 | OLP-063-000025717 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Newman, Raymond C MVN | Accardo, Christopher J MVN<br>Ventola, Ronald J MVN<br>Schilling, Emile F MVN | RE: Draft layout for 8 September edition of District Hot Topics |
| OLP-063-000025838 | OLP-063-000025838 | Attorney-Client; Attorney Work Product | 8/15/2006 | Email | Newman, Raymond C MVN | Wallace, Frederick W MVN | FW: McBride FOIA Request |
| OLP-063-000025843 | OLP-063-000025843 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Newman, Raymond C MVN | Accardo, Christopher J MVN<br>StGermain, James J MVN<br>Hawkins, Gary L MVN<br>Winer, Harley S MVN | RE: McBride FOIA Request |
| OLP-064-000001895 | OLP-064-000001895 | Attorney-Client; Attorney Work Product | 9/20/1999 | Email | Bruza, John D Jr MVN | Couret, Gary<br>Gomez, Lisa<br>Heffner, Robert<br>Joyner, James<br>Oberlies, Brian<br>Patrick, Michael<br>Rosen, David<br>Wheeler, Cody<br>Zeringue, Furcy<br>Firmin, Randall<br>Gonzales, Raymond<br>Poitevent, Robert | FW: Tolling agreement concern |
| OLP-064-000001905 | OLP-064-000001905 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Bruza, John D MVN | Serio, Pete J MVN<br>Duke, Ronnie W MVN<br>Mayer, Martin S MVN<br>Joyner, James M NWW<br>Brian Oberlies<br>Broussard, Catherine M MVN<br>Couret, Gary M MVN<br>Furcy Zeringue<br>Gayle Lawrence<br>Jacqueline Farabee<br>Michael Patrick<br>Michael Windham<br>Norris, Robert F MVN<br>Randall Firmin<br>Raymond Gonzales<br>Robert Heffner<br>William Nethery | FW: United States v. Rapanos - July 26, 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-064-000001927 | OLP-064-000001927 | Attorney-Client; Attorney Work Product | 4/9/2003 | Email | Bruza, John D MVN | Brian Oberlies<br>Cody Wheeler<br>Furcy Zeringue<br>Gary Couret<br>Gayle Lawrence<br>Jacqueline Farabee<br>Jennifer Martin<br>Kathleen Matranga<br>Lisa Gomez<br>Michael Patrick<br>Michael Windham<br>Rachel Woods<br>Randall Firmin<br>Raymond Gonzales<br>Robert Heffner<br>William Nethery | FW: CWA Jurisdiction Over Isolated, Intra-state Water Bodies that are navigable by small boats |
| OLP-064-000001942 | OLP-064-000001942 | Attorney-Client; Attorney Work Product | 11/27/2001 | Email | Bruza, John D MVN | Patrick, Michael R MVN | RE: Post-SWANCC Litigation Briefs Filed by the Government |
| OLP-064-000001943 | OLP-064-000001943 | Attorney-Client; Attorney Work Product | 11/15/2001 | Email | Bruza, John D MVN | Patrick, Michael R MVN | RE: Post-SWANCC Litigation Briefs Filed by the Government |
| OLP-064-000001944 | OLP-064-000001944 | Attorney-Client; Attorney Work Product | 11/15/2001 | Email | Bruza, John D MVN | Patrick, Michael R MVN | RE: Post-SWANCC Litigation Briefs Filed by the Government |
| OLP-064-000001945 | OLP-064-000001945 | Attorney-Client; Attorney Work Product | 11/15/2001 | Email | Bruza, John D MVN | Patrick, Michael R MVN | RE: Post-SWANCC Litigation Briefs Filed by the Government |
| OLP-064-000001946 | OLP-064-000001946 | Attorney-Client; Attorney Work Product | 8/6/2001 | Email | Bruza, John D MVN | Brian Oberlies<br>Cody Wheeler<br>Furcy Zeringue<br>Gary Couret<br>Gayle Lawrence<br>Jacqueline Farabee<br>James Joyner<br>Lisa Crescion<br>Lisa Gomez<br>Michael Patrick<br>Nehisha Harris<br>Rachel Woods<br>Randall Firmin<br>Raymond Gonzales<br>Robert Heffner<br>William Nethery | FW: Here is the Long attachment that wouldn't convert to Word |
| OLP-064-000001971 | OLP-064-000001971 | Attorney-Client; Attorney Work Product | 6/20/2003 | Email | Bruza, John D MVN | Brian Oberlies<br>Cody Wheeler<br>Furcy Zeringue<br>Gary Couret<br>Jennifer Martin<br>Lisa Gomez<br>Michael Patrick<br>Michael Windham<br>Robert Heffner<br>William Nethery | FW: Regulatory: GAO Field Interviews Concerning SWANCC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-064-000001972 | OLP-064-000001972 | Attorney-Client; Attorney Work Product | 6/20/2003 | Email | Bruza, John D MVN | Brian Oberlies<br>Cody Wheeler<br>Furcy Zeringue<br>Gary Couret<br>Jennifer Martin<br>Lisa Gomez<br>Michael Patrick<br>Michael Windham<br>Robert Heffner<br>William Nethery | FW: GAO Visit update |
| OLP-064-000002004 | OLP-064-000002004 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Bruza, John D MVN | Brian Oberlies<br>Furcy Zeringue<br>Gary Couret<br>Gayle Lawrence<br>Jacqueline Farabee<br>Lisa Gomez<br>Michael Patrick<br>Michael Windham<br>Rachel Woods<br>Randall Firmin<br>Raymond Gonzales<br>Robert Heffner<br>William Nethery | FW: Requiring Mitigation for Impacts to Nonjurisdictional Waters Post-SWANCC |
| OLP-064-000003969 | OLP-064-000003969 | Attorney-Client; Attorney Work Product | 9/17/2007 | Email | Gouger, Timothy P NWO | Patrick, Michael R MVN<br>Park, Michael F MVN<br>Smith, Michael D LA-RFO<br>'Jones.Nancy@epamail.epa.gov' | RE: Residual Solids Plan Approval (UNCLASSIFIED) |
| OLP-064-000004379 | OLP-064-000004379 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Wallace, Frederick W MVN | McClellan, Angela D LRH<br>Patrick, Michael R MVN | RE: LONDON Ave FOIA |
| OLP-064-000005849 | OLP-064-000005849 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Cornett, Ann M MVM | Alfonso, Chris LA-RFO<br>Patrick, Michael R MVN | FW: LEAN/lawsuit re London north breach pollution |
| OLP-064-000008262 | OLP-064-000008262 | Attorney-Client; Attorney Work Product | 8/16/2006 | Email | Sirmans, David E MVM | Park, Michael F MVN<br>Alfonso, Chris LA-RFO<br>Patrick, Michael  R MVN<br>Gouger, Timothy P NWO<br>Briggs, Charles A MVM | FW: Court Action on Chef Menteur |
| OLP-064-000008830 | OLP-064-000008830 | Attorney-Client; Attorney Work Product | 4/13/2007 | Email | Miller, Robert C LA-RFO | Patrick, Michael R MVN | FW: Tasking from MG Riley and the Chief Counsel: Gentilly |
| OLP-064-000008831 | OLP-064-000008831 | Attorney-Client; Attorney Work Product | 4/13/2007 | Email | Smith, Michael D LA-RFO | Raphelt, Nolan K ERDC-CHL-MS<br>Patrick, Michael R MVN<br>Alfonso, Chris E LA-RFO<br>Arbaugh, Leo E JR LRH<br>Berg, Arill NWS<br>Barnes, William O LA-RFO | Fw: Tasking from MG Riley and the Chief Counsel: Gentilly |
| OLP-064-000009089 | OLP-064-000009089 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Wallace, Frederick W MVN | Patrick, Michael R MVN<br>McClellan, Angela D LRH<br>Miller, Robert C LA-RFO<br>Alfonso, Chris LA-RFO | RE: Residual Solids Plan Approval |
| OLP-064-000009090 | OLP-064-000009090 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | McClellan, Angela D LRH | Patrick, Michael R MVN<br>Miller, Robert C LA-RFO | FW: LONDON Ave FOIA |
| OLP-064-000009092 | OLP-064-000009092 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Patrick, Michael R MVN | Wallace, Frederick W MVN<br>McClellan, Angela D LRH<br>Miller, Robert C LA-RFO<br>Alfonso, Chris LA-RFO | FW: 17th Street Canal (UNCLASSIFIED) |
| OLP-064-000009093 | OLP-064-000009093 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Patrick, Michael R MVN | Wallace, Frederick W MVN<br>McClellan, Angela D LRH<br>Miller, Robert C LA-RFO<br>Alfonso, Chris LA-RFO | FW: LEAN/lawsuit re London north breach pollution |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-064-000009094 | OLP-064-000009094 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | McClellan, Angela D LRH | Patrick, Michael R MVN<br>Wallace, Frederick W MVN | FW: LONDON Ave FOIA |
| OLP-064-000009095 | OLP-064-000009095 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | McClellan, Angela D LRH | Patrick, Michael R MVN<br>Miller, Robert C LA-RFO<br>Alfonso, Chris LA-RFO | RE: FOIA request |
| OLP-064-000009096 | OLP-064-000009096 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | McClellan, Angela D LRH | Alfonso, Chris LA-RFO<br>Patrick, Michael R MVN<br>Wallace, Frederick W MVN<br>Miller, Robert C LA-RFO<br>Cornett, Ann M MVM | RE: FOIA request |
| OLP-064-000009100 | OLP-064-000009100 | Attorney-Client; Attorney Work Product | 11/7/2006 | Email | Patrick, Michael R MVN | Park, Michael F MVN | FW: LEAN/lawsuit re London north breach pollution |
| OLP-064-000009101 | OLP-064-000009101 | Attorney-Client; Attorney Work Product | 11/7/2006 | Email | Patrick, Michael R MVN | Gouger, Timothy P NWO | FW: LEAN/lawsuit re London north breach pollution |
| OLP-064-000009102 | OLP-064-000009102 | Attorney-Client; Attorney Work Product | 11/7/2006 | Email | Patrick, Michael R MVN | Park, Michael F MVN | FW: LEAN/lawsuit re London north breach pollution |
| OLP-064-000009103 | OLP-064-000009103 | Attorney-Client; Attorney Work Product | 11/7/2006 | Email | Patrick, Michael R MVN | McClellan, Angela D LRH | RE: LEAN/lawsuit re London north breach pollution |
| OLP-064-000009104 | OLP-064-000009104 | Attorney-Client; Attorney Work Product | 11/7/2006 | Email | Patrick, Michael R MVN | Cornett, Ann M MVM | RE: LEAN/lawsuit re London north breach pollution |
| OLP-064-000009105 | OLP-064-000009105 | Attorney-Client; Attorney Work Product | 11/7/2006 | Email | Cornett, Ann M MVM | McClellan, Angela D LRH<br>Miller, Robert C LA-RFO<br>Raphelt, Nolan K ERDC-CHL-MS<br>Patrick, Michael R MVN | FW: LEAN/lawsuit re London north breach pollution |
| OLP-064-000009107 | OLP-064-000009107 | Attorney-Client; Attorney Work Product | 11/3/2006 | Email | Patrick, Michael R MVN | Alfonso, Chris LA-RFO | RE: LEAN/lawsuit re London north breach pollution |
| OLP-064-000009110 | OLP-064-000009110 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Alfonso, Chris LA-RFO | Patrick, Michael R MVN<br>McClenan, Cecil M LA-RFO<br>McFaul, James L LA-RFO<br>Smith, Michael D LA-RFO<br>Cornett, Ann M MVM<br>Myers, John LA-RFO<br>Alfonso, Chris LA-RFO | RE: LEAN/lawsuit re London north breach pollution |
| OLP-064-000009111 | OLP-064-000009111 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Patrick, Michael R MVN | McClenan, Cecil M LA-RFO<br>Alfonso, Chris LA-RFO<br>McFaul, James L LA-RFO<br>Smith, Michael D LA-RFO<br>Cornett, Ann M MVM<br>Myers, John LA-RFO | RE: LEAN/lawsuit re London north breach pollution |
| OLP-064-000009112 | OLP-064-000009112 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Alfonso, Chris LA-RFO | McClenan, Cecil M LA-RFO<br>McFaul, James L LA-RFO<br>Smith, Michael D LA-RFO<br>Cornett, Ann M MVM<br>Patrick, Michael R MVN<br>Myers, John LA-RFO | RE: LEAN/lawsuit re London north breach pollution |
| OLP-064-000009338 | OLP-064-000009338 | Attorney-Client; Attorney Work Product | 7/28/2007 | Email | Patrick, Michael R MVN | Freeman, Richard T LA-RFO | FW: Emailing: NBC Greenspace restoration letter from Lakeview |
| OLP-064-000009349 | OLP-064-000009349 | Attorney-Client; Attorney Work Product | 7/16/2007 | Email | Francis, Keith SWT | Patrick, Michael R MVN<br>Park, Michael F MVN<br>Todd, Jean F MVM<br>Raphelt, Nolan K ERDC-CHL-MS<br>Freeman, Richard T LA-RFO | RE: Emailing: NBC Greenspace restoration letter from Lakeview |
| OLP-064-000009351 | OLP-064-000009351 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Patrick, Michael R MVN | Park, Michael F MVN<br>Todd, Jean F MVM<br>Raphelt, Nolan K ERDC-CHL-MS<br>Francis, Keith SWT | RE: Emailing: NBC Greenspace restoration letter from Lakeview |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-064-000009354 | OLP-064-000009354 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Patrick, Michael R MVN | Freeman, Richard T LA-RFO<br>Park, Michael F MVN<br>Smith, Michael D LA-RFO<br>Raphelt, Nolan K ERDC-CHL-MS<br>Todd, Jean F MVM<br>Francis, Keith SWT<br>Wisdom, Richard T MVN<br>Peek, Thomas E LA-RFO | RE: Emailing: NBC Greenspace restoration letter from Lakeview |
| OLP-064-000009355 | OLP-064-000009355 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Freeman, Richard T LA-RFO | Patrick, Michael R MVN<br>Spokane, Chrystal L MVM | FW: Emailing: NBC Greenspace restoration letter from Lakeview |
| OLP-064-000009365 | OLP-064-000009365 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Todd, Jean F MVM | Park, Michael F MVN<br>Francis, Keith SWT<br>Freeman, Richard T LA-RFO<br>Smith, Michael D LA-RFO<br>Patrick, Michael R MVN<br>Spokane, Chrystal L MVM | RE: Emailing: NBC Greenspace restoration letter from Lakeview |
| OLP-064-000009366 | OLP-064-000009366 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Park, Michael F MVN | Francis, Keith SWT<br>Freeman, Richard T LA-RFO<br>Smith, Michael D LA-RFO<br>Patrick, Michael R MVN<br>Todd, Jean F MVM<br>Spokane, Chrystal L MVM | Re: Emailing: NBC Greenspace restoration letter from Lakeview |
| OLP-064-000010080 | OLP-064-000010080 | Attorney-Client; Attorney Work Product | 9/17/2007 | Email | Patrick, Michael R MVN | Gouger, Timothy P NWO | RE: Residual Solids Plan Approval (UNCLASSIFIED) |
| OLP-064-000010519 | OLP-064-000010519 | Attorney-Client; Attorney Work Product | 5/26/2007 | Email | Patrick, Michael R MVN | McClellan, Angela D LRH<br>Alfonso, Chris LA-RFO<br>Miller, Robert C LA-RFO | FW: FOIA request |
| OLP-064-000010566 | OLP-064-000010566 | Attorney-Client; Attorney Work Product | 5/17/2007 | Email | Patrick, Michael R MVN | Miller, Robert C LA-RFO | FW: Court Action on Chef Menteur |
| OLP-064-000010619 | OLP-064-000010619 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Patrick, Michael R MVN | McClellan, Angela D LRH<br>Miller, Robert C LA-RFO<br>Alfonso, Chris LA-RFO<br>Smith, Michael D LA-RFO | RE: LONDON Ave FOIA |
| OLP-064-000010632 | OLP-064-000010632 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Patrick, Michael R MVN | Miller, Robert C LA-RFO<br>McClellan, Angela D LRH<br>Gouger, Timothy P NWO<br>Alfonso, Chris LA-RFO | FW: FOIA request |
| OLP-064-000010727 | OLP-064-000010727 | Attorney-Client; Attorney Work Product | 4/13/2007 | Email | Patrick, Michael R MVN | Miller, Robert C LA-RFO | RE: Tasking from MG Riley and the Chief Counsel: Gentilly |
| OLP-064-000010951 | OLP-064-000010951 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Patrick, Michael R MVN | McClenan, Cecil M LA-RFO | FW: Court Action on Chef Menteur (UNCLASSIFIED) |
| OLP-070-000000035 | OLP-070-000000035 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Frederick, Denise D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Eisenmenger, Jameson L MVN | RE: HCNA v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-070-000000036 | OLP-070-000000036 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Mathies, Linda G MVN | Bacuta, George C MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>'Natalia. Sorgente (E-mail)'<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN | RE: HCNA v. USACE |
| OLP-070-000000037 | OLP-070-000000037 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Bacuta, George C MVN | Northey, Robert D MVN<br>Frederick, Denise D MVN<br>'Natalia. Sorgente (E-mail)'<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN | RE: HCNA v. USACE |
| OLP-070-000000038 | OLP-070-000000038 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Bacuta, George C MVN | Northey, Robert D MVN<br>Frederick, Denise D MVN<br>'Natalia. Sorgente (E-mail)'<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN | RE: HCNA v. USACE |
| OLP-070-000000321 | OLP-070-000000321 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Foret, William A MVN | Gutierrez, Judith Y MVN<br>Gilmore, Christophor E MVN<br>Guillory, Lee A MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Marceaux, Michelle S MVN<br>Foret, William A MVN | RE: FCCE   MVN ccs 210  REVISED - Meeting @ 11:00 Am - Room 141 Thursday 10/4/07 |
| OLP-070-000000328 | OLP-070-000000328 | Attorney-Client; Attorney Work Product | 10/3/2007 | Email | Marceaux, Michelle S MVN | Foret, William A MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Guillory, Lee A MVN<br>Marceaux, Michelle S MVN | RE: FCCE   MVN ccs 210  REVISED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-070-000000329 | OLP-070-000000329 | Attorney-Client; Attorney Work Product | 10/3/2007 | Email | Foret, William A MVN | Marceaux, Michelle S MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Guillory, Lee A MVN | RE: FCCE   MVN ccs 210  REVISED |
| OLP-070-000000854 | OLP-070-000000854 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Dyer, David R MVN | Poindexter, Larry MVN<br>Frederick, Denise D MVN<br>Guillory, Lee A MVN<br>Burdine, Carol S MVN | RE: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| OLP-070-000000856 | OLP-070-000000856 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Poindexter, Larry MVN | Frederick, Denise D MVN<br>Dyer, David R MVN<br>Guillory, Lee A MVN<br>Burdine, Carol S MVN | RE: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| OLP-070-000000857 | OLP-070-000000857 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Frederick, Denise D MVN | Poindexter, Larry MVN<br>Dyer, David R MVN<br>Guillory, Lee A MVN<br>Burdine, Carol S MVN | RE: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| OLP-070-000000858 | OLP-070-000000858 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Poindexter, Larry MVN | Frederick, Denise D MVN<br>Dyer, David R MVN<br>Guillory, Lee A MVN<br>Burdine, Carol S MVN | RE: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| OLP-070-000000859 | OLP-070-000000859 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Frederick, Denise D MVN | Guillory, Lee A MVN<br>Poindexter, Larry MVN<br>Dyer, David R MVN | FW: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| OLP-070-000001635 | OLP-070-000001635 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Bacuta, George C MVN | Brooks, Robert L MVN<br>Bivona, John C MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Montegut, James A MVN | RE: Bea Affidavit Lower 9th.pdf - Adobe Acrobat Professional |
| OLP-070-000001777 | OLP-070-000001777 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Buras, Phyllis M MVN | Hunt, Doyle E MVN<br>Accardo, Christopher J MVN<br>Broussard, Kenneth L MVN<br>Constantine, Donald A MVN<br>Robinson, Carl W MVN<br>Mujica, Joaquin MVN<br>Guillory, Lee A MVN<br>Buras, Phyllis M MVN | RE: Wage Rate Request - Emergency Pump Operations |
| OLP-070-000002799 | OLP-070-000002799 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Foret, William A MVN | Kilroy, Maurya MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Guillory, Lee A MVN<br>Hintz, Mark P MVN<br>Schilling, Emile F MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN | Diaz Reach - Update 5 Oct 06 |
| OLP-070-000002880 | OLP-070-000002880 | Attorney-Client; Attorney Work Product | 9/28/2006 | Email | Foret, William A MVN | Hintz, Mark P MVN<br>Huffman, Rebecca MVN<br>Herr, Brett H MVN<br>Lowe, Michael H MVN<br>Guillory, Lee A MVN<br>Kilroy, Maurya MVN<br>Foret, William A MVN | Non-Federal Levee - St Bernard Parish - Diaz Reach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-070-000003149 | OLP-070-000003149 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Foret, William A MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Lowe, Michael H MVN<br>Guillory, Lee A MVN<br>Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Hintz, Mark P MVN<br>Bivona, Bruce J MVN<br>Kinsey, Mary V MVN | RE: Diaz Reach - Detailed Status as of 8 Sept 06 |
| OLP-070-000003333 | OLP-070-000003333 | Attorney-Client; Attorney Work Product | 8/7/2006 | Email | Foret, William A MVN | Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Guillory, Lee A MVN | FW: Available right of way over tracts claimed by Glenn Diaz, Chalmette Back Levee, St. Bernard Parish |
| OLP-070-000003410 | OLP-070-000003410 | Attorney-Client; Attorney Work Product | 7/26/2006 | Email | Wilkinson, Laura L MVN | Brantley, Christopher G MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Palmer, James G NAN02<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN | RE: HTRW & solid waste release from London Avenue Canal |
| OLP-070-000003414 | OLP-070-000003414 | Attorney-Client; Attorney Work Product | 7/26/2006 | Email | Brantley, Christopher G MVN | Northey, Robert D MVN<br>Wilkinson, Laura L MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Palmer, James G NAN02<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN | RE: HTRW & solid waste release from London Avenue Canal |
| OLP-070-000003483 | OLP-070-000003483 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | StGermain, James J MVN | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Lowe, Michael H MVN<br>Guillory, Lee A MVN<br>Gaines, Avis H MVN-Contractor | Re: PIR Fed and Non-Fed Pump Stations, Revision, Add Back-up Generators Pump Station No. 6 |
| OLP-070-000003484 | OLP-070-000003484 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Smith, Jerry L MVD | StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Lowe, Michael H MVN<br>Guillory, Lee A MVN<br>Gaines, Avis H MVN-Contractor | RE: PIR Fed and Non-Fed Pump Stations, Revision, Add Back-up Generators Pump Station No. 6 |
| OLP-070-000003632 | OLP-070-000003632 | Attorney-Client; Attorney Work Product | 11/18/2004 | Email | Bacuta, George C MVN | Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Brooks, Robert L MVN | FW: HCNA v. USACE |
| OLP-070-000003648 | OLP-070-000003648 | Deliberative Process | 10/8/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project'' |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-070-000003650 | OLP-070-000003650 | Deliberative Process | 10/8/2004 | Email | Boe, Richard E MVN | Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |
| OLP-070-000003756 | OLP-070-000003756 | Attorney-Client; Attorney Work Product | 10/3/2007 | Email | Guillory, Lee A MVN | Foret, William A MVN | RE: FCCE   MVN ccs 210  REVISED |
| OLP-070-000004513 | OLP-070-000004513 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Guillory, Lee A MVN | Bacuta, George C MVN<br>Bivona, John C MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Montegut, James A MVN<br>Brooks, Robert L MVN | RE: Bea Affidavit Lower 9th.pdf - Adobe Acrobat Professional |
| OLP-070-000005769 | OLP-070-000005769 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Guillory, Lee A MVN | Wright, Thomas W MVN<br>Basurto, Renato M MVN | RE: St Bernard Non Fed Levee |
| OLP-070-000007691 | OLP-070-000007691 | Deliberative Process | 12/2/2004 | Email | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Montegut, James A MVN<br>Wagner, Kevin G MVN<br>Balint, Carl O MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Mabry, Reuben C MVN | FW: Mtg. to finalize response to LPBF letter |
| OLP-070-000007692 | OLP-070-000007692 | Deliberative Process | 12/2/2004 | Email | Bacuta, George C MVN | Montegut, James A MVN<br>Wiegand, Danny L MVN<br>Balint, Carl O MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Mtg. to finalize response to LPBF letter |
| OLP-070-000008052 | OLP-070-000008052 | Deliberative Process | 10/6/2004 | Email | Steevens, Jeffery A ERDC-EL-MS | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Borrowman, Thomas D ERDC-EL-MS | FW: Sampling Plan Comments |
| OLP-070-000008053 | OLP-070-000008053 | Deliberative Process | 10/6/2004 | Email | Russell_Watson@fws.gov | Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Buddy_Goatcher@fws.gov<br>David_Walther@fws.gov | IHNC sampling plan - Interim FWS Response |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-070-000008055 | OLP-070-000008055 | Deliberative Process | 10/7/2004 | Email | Andrea Bourgeois-Calvin | Wiegand, Danny L MVN | IHNC SAP comments |
| OLP-070-000008057 | OLP-070-000008057 | Deliberative Process | 10/6/2004 | Email | Bellew.Renee@epamail.epa.gov | Wiegand, Danny L MVN | Re: Draft SAP for IHNC Lock Replacement Project |
| OLP-070-000008105 | OLP-070-000008105 | Deliberative Process | 9/22/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| OLP-071-000004370 | OLP-071-000004370 | Attorney-Client; Attorney Work Product | 9/6/2002 | Email | Dominey, Clifford S MVN | Brockway, William R MVN<br>Newman, Raymond C MVN<br>Rhea, William P MVN<br>Hall, Montague A MVN<br>Morehouse, Edward A MVN<br>Walker, Bethany C MVN<br>Bordelon, Jenifer M MVN | FW: Proposed Service Agreement with Waste Management, Cameron, Monkey Island |
| OLP-072-000000068 | OLP-072-000000068 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Gan, Cynthia L MVS | Harp, Jeffrey L MVN | FW: ROE for IHNC Lock Replacement Project |
| OLP-072-000000072 | OLP-072-000000072 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Kilroy, Maurya MVN | Williams, Janice D MVN<br>Harp, Jeffrey L MVN<br>Cruppi, Janet R MVN<br>Wallace, Frederick W MVN<br>Kilroy, Maurya MVN | RE: ROE for IHNC Lock Replacement Project |
| OLP-072-000000076 | OLP-072-000000076 | Attorney-Client; Attorney Work Product | 8/1/2007 | Email | Kilroy, Maurya MVN | Williams, Janice D MVN<br>Harp, Jeffrey L MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | Re: Review of Permits for Surveys |
| OLP-072-000000107 | OLP-072-000000107 | Attorney-Client; Attorney Work Product | 8/1/2007 | Email | Williams, Janice D MVN | Kilroy, Maurya MVN<br>Harp, Jeffrey L MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN | Review of Permits for Surveys |
| OLP-075-000000099 | OLP-075-000000099 | Attorney-Client; Attorney Work Product | 9/8/2003 | Email | Saia, John P MVN | Podany, Thomas J MVN | Fw: USACE EYES ONLY -  PRIVILEGED COMMUNICATION LCA Comments |
| OLP-077-000000514 | OLP-077-000000514 | Deliberative Process | 12/8/2005 | Email | Constantine, Donald A MVN | Newman, Raymond C MVN | FW: Unwatering Status -  6 Dec 05 |
| OLP-077-000000890 | OLP-077-000000890 | Deliberative Process | 8/29/2006 | Email | Constantine, Donald A MVN | Pickett, David G MVN<br>Newman, Raymond C MVN | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-077-000000891 | OLP-077-000000891 | Deliberative Process | 8/29/2006 | Email | Constantine, Donald A MVN | Schinetsky, Steven A MVN | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-077-000000892 | OLP-077-000000892 | Deliberative Process | 8/29/2006 | Email | Constantine, Donald A MVN | Pickett, David G MVN<br>Schinetsky, Steven A MVN<br>Newman, Raymond C MVN | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-077-000001362 | OLP-077-000001362 | Attorney-Client; Attorney Work Product | 1/9/2007 | Email | Constantine, Donald A MVN | Tinto, Lynn MVN<br>Wascom, Rex V MVN | FW: Marine Accident M/V Lady Roz  (UNCLASSIFIED) |
| OLP-077-000002113 | OLP-077-000002113 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Constantine, Donald A MVN | Walters, Angele L MVN<br>Landry, Victor A MVN<br>Kinsey, Mary V MVN<br>Drinkwitz, Angela J MVN<br>Tinto, Lynn MVN | RE: 041127 M/V MELISSA ANNE - prescribing 11/27/2007 |
| OLP-077-000002797 | OLP-077-000002797 | Attorney-Client; Attorney Work Product | 5/18/2006 | Email | Schilling, Emile F MVN | Tinto, Lynn MVN<br>Newman, Raymond C MVN<br>Constantine, Donald A MVN | FW: Emergency pumps for 17th and London Ave Canals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-077-000003784 | OLP-077-000003784 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Constantine, Donald A MVN<br>Accardo, Christopher J MVN<br>Newman, Raymond C MVN | RE: RE Costs |
| OLP-077-000003811 | OLP-077-000003811 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-077-000003812 | OLP-077-000003812 | Deliberative Process | 12/8/2005 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-077-000003813 | OLP-077-000003813 | Deliberative Process | 12/8/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status -  6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-077-000003816 | OLP-077-000003816 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status -  6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-077-000003817 | OLP-077-000003817 | Deliberative Process | 12/8/2005 | Email | Labure, Linda C MVN | Marceaux, Michelle S MVN Starkel, Murray P LTC MVN Wagner, Kevin G MVN Vignes, Julie D MVN Foret, William A MVN Accardo, Christopher J MVN Alfonso, Christopher D MVN Basurto, Renato M MVN Blanchard, Scott J MVN Constantine, Donald A MVN Cruppi, Janet R MVN DiMarco, Cerio A MVN Felger, Glenn M MVN Gele, Kelly M MVN Gilmore, Christophor E MVN Hartzog, Larry M MVN Hintz, Mark P MVN Huete, Darren M MVN Huffman, Rebecca MVN Just, Gloria N MVN Kearns, Samuel L MVN Kinsey, Mary V MVN Klock, Todd M MVN Mathies, Linda G MVN Matsuyama, Glenn MVN Schilling, Emile F MVN Stack, Michael J MVN Thurmond, Danny L MVN Tullier, Kim J MVN Wagner, Herbert J MVN Waugaman, Craig B MVN Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-077-000003818 | OLP-077-000003818 | Deliberative Process | 12/8/2005 | Email | Wagner, Kevin G MVN | Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | Re: Unwatering Status -  6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-077-000003819 | OLP-077-000003819 | Deliberative Process | 12/8/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status -  6 Dec 05 |
| OLP-077-000003934 | OLP-077-000003934 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Stack, Michael J MVN | Constantine, Donald A MVN | Fw: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard Parish, LA |
| OLP-077-000003937 | OLP-077-000003937 | Deliberative Process | 6/1/2006 | Email | Vignes, Julie D MVN | Marceaux, Michelle S MVN<br>Coates, Allen R MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN | RE: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-077-000003938 | OLP-077-000003938 | Deliberative Process | 6/1/2006 | Email | Coates, Allen R MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN | RE: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |
| OLP-077-000003939 | OLP-077-000003939 | Deliberative Process | 6/1/2006 | Email | Tullier, Kim J MVN | Kilroy, Maurya MVN<br>Coates, Allen R MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN | RE: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-077-000003940 | OLP-077-000003940 | Deliberative Process | 6/1/2006 | Email | Kilroy, Maurya MVN | Coates, Allen R MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN<br>Kilroy, Maurya MVN | RE: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |
| OLP-077-000003941 | OLP-077-000003941 | Deliberative Process | 6/1/2006 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Coates, Allen R MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN<br>Just, Gloria N MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Gutierrez, Judith Y MVN<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD | RE: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-077-000003942 | OLP-077-000003942 | Deliberative Process | 6/1/2006 | Email | Wagner, Kevin G MVN | Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Coates, Allen R MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wright, Thomas W MVN<br>Just, Gloria N MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Gutierrez, Judith Y MVN<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD | Re: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |
| OLP-077-000003954 | OLP-077-000003954 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Kilroy, Maurya MVN | Wright, Thomas W MVN<br>Foret, William A MVN<br>Schilling, Emile F MVN<br>Tinto, Lynn MVN<br>Constantine, Donald A MVN<br>Kilroy, Maurya MVN | RE: St Bernard back levee |
| OLP-077-000003955 | OLP-077-000003955 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Foret, William A MVN<br>Frederick, Denise D MVN<br>Hunter, Alan F MVN<br>Tinto, Lynn MVN<br>Hintz, Mark P MVN<br>Constantine, Donald A MVN<br>Wright, James C MVN<br>Schilling, Emile F MVN | St. Bernard Back Levee (Diaz Reach) |
| OLP-077-000003957 | OLP-077-000003957 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Hunter, Alan F MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Foret, William A MVN<br>Frederick, Denise D MVN<br>Tinto, Lynn MVN<br>Hintz, Mark P MVN<br>Constantine, Donald A MVN<br>Wright, James C MVN<br>Schilling, Emile F MVN<br>Conravey, Steve E MVN | RE: St. Bernard Back Levee (Diaz Reach) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-077-000003958 | OLP-077-000003958 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Hunter, Alan F MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Klock, Todd M MVN<br>Foret, William A MVN<br>Frederick, Denise D MVN<br>Tinto, Lynn MVN<br>Hintz, Mark P MVN<br>Constantine, Donald A MVN<br>Wright, James C MVN<br>Schilling, Emile F MVN<br>Conravey, Steve E MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Gele, Kelly M MVN<br>Fogarty, John G MVN | RE: St. Bernard Back Levee (Diaz Reach) |
| OLP-077-000004036 | OLP-077-000004036 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Jelen, Michael J MAJ MVN<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Constantine, Donald A MVN<br>Stack, Michael J MVN<br>Hinkamp, Stephen B MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Re: Use of HL Dragline Operators |
| OLP-077-000004037 | OLP-077-000004037 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Jelen, Michael J MAJ MVN<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Constantine, Donald A MVN<br>Stack, Michael J MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Re: Use of HL Dragline Operators |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-077-000004038 | OLP-077-000004038 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Schulz, Alan D MVN | Wagner, Kevin G MVN Purdum, Ward C MVN Baumy, Walter O MVN Setliff, Lewis F COL MVS Berczek, David J, LTC HQ02 Jelen, Michael J MAJ MVN Wilbanks, Rayford E MVD Ward, Jim O MVD Hitchings, Daniel H MVD Constantine, Donald A MVN Stack, Michael J MVN Hinkamp, Stephen B MVN Kinsey, Mary V MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: Use of HL Dragline Operators |
| OLP-077-000004051 | OLP-077-000004051 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Accardo, Christopher J MVN | Constantine, Donald A MVN Stack, Michael J MVN | FW: Use of HL Dragline Operators |
| OLP-077-000005896 | OLP-077-000005896 | Attorney-Client; Attorney Work Product | 5/18/2006 | Email | Schilling, Emile F MVN | Tinto, Lynn MVN Newman, Raymond C MVN Constantine, Donald A MVN | FW: Emergency pumps for 17th and London Ave Canals |
| OLP-077-000006291 | OLP-077-000006291 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Buras, Phyllis M MVN | Hunt, Doyle E MVN Accardo, Christopher J MVN Broussard, Kenneth L MVN Constantine, Donald A MVN Robinson, Carl W MVN Mujica, Joaquin MVN Guillory, Lee A MVN Buras, Phyllis M MVN | RE: Wage Rate Request - Emergency Pump Operations |
| OLP-077-000006292 | OLP-077-000006292 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Hunt, Doyle E MVN | Buras, Phyllis M MVN Accardo, Christopher J MVN Broussard, Kenneth L MVN Constantine, Donald A MVN Robinson, Carl W MVN Mujica, Joaquin MVN Guillory, Lee A MVN | Wage Rate Request - Emergency Pump Operations |
| OLP-077-000006770 | OLP-077-000006770 | Attorney-Client; Attorney Work Product | 11/17/2007 | Email | Tinto, Lynn MVN | Drinkwitz, Angela J MVN Walters, Angele L MVN Constantine, Donald A MVN | FW: Elissa 2005 05 20.pdf |
| OLP-077-000006822 | OLP-077-000006822 | Attorney-Client; Attorney Work Product | 11/10/2007 | Email | Tinto, Lynn MVN | Drinkwitz, Angela J MVN Walters, Angele L MVN Constantine, Donald A MVN Landry, Victor A MVN Tinto, Lynn MVN | M/V Shane C, 3/21/07 (Harvey Lock) Actual |
| OLP-077-000006825 | OLP-077-000006825 | Attorney-Client; Attorney Work Product | 11/10/2007 | Email | Tinto, Lynn MVN | Walters, Angele L MVN Constantine, Donald A MVN Kinsey, Mary V MVN Drinkwitz, Angela J MVN | RE: M/V ELISSA - 5/12/07 |
| OLP-077-000006941 | OLP-077-000006941 | Attorney-Client; Attorney Work Product | 10/27/2007 | Email | Tinto, Lynn MVN | Sisung, Wesley M MVN Constantine, Donald A MVN Wascom, Rex V MVN Stapleton, Clifton D MVN Scholl, Renee S MVN | RE: Electronic file request |
| OLP-077-000007344 | OLP-077-000007344 | Attorney-Client; Attorney Work Product | 9/7/2007 | Email | Walters, Angele L MVN | Landry, Victor A MVN Kinsey, Mary V MVN Drinkwitz, Angela J MVN Constantine, Donald A MVN | REMINDER:  041127 M/V MELISSA ANNE - prescribing 11/27/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-077-000007409 | OLP-077-000007409 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Walters, Angele L MVN | Landry, Victor A MVN<br>Kinsey, Mary V MVN<br>Drinkwitz, Angela J MVN<br>Constantine, Donald A MVN | REMINDER:  041127 M/V MELISSA ANNE - prescribing 11/27/2007 |
| OLP-077-000007463 | OLP-077-000007463 | Attorney-Client; Attorney Work Product | 8/27/2007 | Email | Weber, Cheryl C MVN | Askegren, Marian B MVN<br>Constantine, Donald A MVN | FW: Shelly Roden Situation |
| OLP-077-000007540 | OLP-077-000007540 | Attorney-Client; Attorney Work Product | 8/17/2007 | Email | Walters, Angele L MVN | Landry, Victor A MVN<br>Kinsey, Mary V MVN<br>Drinkwitz, Angela J MVN<br>Constantine, Donald A MVN<br>Frederick, Denise D MVN | RE: 041127 M/V MELISSA ANNE - prescribing 11/27/2007 |
| OLP-077-000007600 | OLP-077-000007600 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Landry, Victor A MVN | Constantine, Donald A MVN<br>Walters, Angele L MVN<br>Kinsey, Mary V MVN<br>Drinkwitz, Angela J MVN<br>Tinto, Lynn MVN | RE: 041127 M/V MELISSA ANNE - prescribing 11/27/2007 |
| OLP-077-000007604 | OLP-077-000007604 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Walters, Angele L MVN | Tinto, Lynn MVN<br>Constantine, Donald A MVN<br>Mims, Tiffany L MVN<br>Kinsey, Mary V MVN<br>Drinkwitz, Angela J MVN | Claims Status Report 070731 |
| OLP-077-000007739 | OLP-077-000007739 | Attorney-Client; Attorney Work Product | 7/16/2007 | Email | Falk, Tracy A MVN | Drinkwitz, Angela J MVN<br>Kinsey, Mary V MVN<br>Walters, Angele L MVN<br>Constantine, Donald A MVN<br>Tinto, Lynn MVN<br>Bettisworth, Jason S MVN<br>Colletti, Jerry A MVN<br>Calix, Yojna Singh MVN<br>Reeves, Sharon H MVN<br>Daigle, Michelle C MVN | RE: Review of All Open Affirmative Maritime Claims |
| OLP-077-000007761 | OLP-077-000007761 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Tinto, Lynn MVN | Drinkwitz, Angela J MVN<br>Walters, Angele L MVN<br>Constantine, Donald A MVN<br>Bettisworth, Jason S MVN | Vessel incidents |
| OLP-077-000007763 | OLP-077-000007763 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Drinkwitz, Angela J MVN | Tinto, Lynn MVN<br>Walters, Angele L MVN<br>Constantine, Donald A MVN<br>Bettisworth, Jason S MVN | RE: Vessel incidents |
| OLP-077-000007765 | OLP-077-000007765 | Attorney-Client; Attorney Work Product | 7/11/2007 | Email | Tinto, Lynn MVN | Drinkwitz, Angela J MVN<br>Walters, Angele L MVN<br>Constantine, Donald A MVN<br>Bettisworth, Jason S MVN | Vessel incidents |
| OLP-077-000007780 | OLP-077-000007780 | Attorney-Client; Attorney Work Product | 7/9/2007 | Email | Landry, Victor A MVN | Tinto, Lynn MVN<br>Daigle, Michelle C MVN<br>Morgan, Robert W MVN<br>McKinzie, Richard R MVN<br>Drinkwitz, Angela J MVN<br>Constantine, Donald A MVN | Re: IHNC Southwest Guidewall |
| OLP-077-000007789 | OLP-077-000007789 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Tinto, Lynn MVN | Drinkwitz, Angela J MVN<br>Walters, Angele L MVN<br>Constantine, Donald A MVN<br>Bettisworth, Jason S MVN | Estimates - Resubmitted |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-077-000007971 | OLP-077-000007971 | Deliberative Process | 6/5/2007 | Email | Wilson-Prater, Tawanda R MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Manahan, Marvin E MVN<br>Constantine, Donald A MVN<br>Bettisworth, Jason S MVN<br>Tinto, Lynn MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| OLP-077-000008101 | OLP-077-000008101 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Mujica, Joaquin MVN | Robinson, Carl W MVN<br>Constantine, Donald A MVN<br>Newman, Raymond C MVN | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| OLP-077-000008444 | OLP-077-000008444 | Attorney-Client; Attorney Work Product | 2/14/2007 | Email | Heskett, Tonya E MVN | Constantine, Donald A MVN<br>Drinkwitz, Angela J MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Galley, Kevin G MVN<br>Reeves, Sharon H MVN | Marine Accident - M/V Kristin Alexis (UNCLASSIFIED) |
| OLP-077-000008505 | OLP-077-000008505 | Deliberative Process | 1/30/2007 | Email | Brooks, Robert L MVN | Wiggins, Elizabeth MVN<br>Glorioso, Daryl G MVN<br>Walker, Lee Z MVN-Contractor<br>Rouquette, Jack  MVN<br>Arnold, Dean MVN<br>Brooks, Robert L MVN<br>Accardo, Christopher J MVN<br>Ventola, Ronald J MVN<br>Johnson, Steven M MVN<br>Constantine, Donald A MVN<br>Robinson, Carl W MVN<br>Newman, Raymond C MVN<br>Mislan, Angel MVN<br>Wilkinson, Laura L MVN<br>Gatewood, Richard H MVN<br>Bivona, John C MVN<br>Mabry, Reuben C MVN<br>Bacuta, George C MVN<br>Brooks, Robert L MVN<br>'Paul Lo'<br>'Karly Gibbs' | SPCC Presentation Take-Aways (Attached File) (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-077-000008545 | OLP-077-000008545 | Deliberative Process | 1/17/2007 | Email | Mujica, Joaquin MVN | Accardo, Christopher J MVN<br>Hannon, James R MVD<br>Ethridge, Tim MVD<br>Constantine, Donald A MVN<br>Robinson, Carl W MVN | RE: 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Suspense 11 Jan 2007 (UNCLASSIFIED) |
| OLP-077-000008546 | OLP-077-000008546 | Deliberative Process | 1/17/2007 | Email | Accardo, Christopher J MVN | Hannon, James R MVD<br>Ethridge, Tim MVD<br>Mujica, Joaquin MVN<br>Constantine, Donald A MVN<br>Robinson, Carl W MVN | RE: 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Suspense 11 Jan 2007 (UNCLASSIFIED) |
| OLP-077-000008576 | OLP-077-000008576 | Attorney-Client; Attorney Work Product | 1/9/2007 | Email | Drinkwitz, Angela J MVN | Phillips, Keiara T MVN<br>Constantine, Donald A MVN | Emailing: ClaimStatus061231 (UNCLASSIFIED) |
| OLP-077-000008577 | OLP-077-000008577 | Attorney-Client; Attorney Work Product | 1/9/2007 | Email | Heskett, Tonya E MVN | Drinkwitz, Angela J MVN<br>Constantine, Donald A MVN<br>Ulm, Michelle S MVN<br>Galley, Kevin G MVN<br>Reeves, Sharon H MVN<br>Connell, Timothy J MVN | Marine Accident M/V Lady Roz  (UNCLASSIFIED) |
| OLP-077-000009015 | OLP-077-000009015 | Deliberative Process | 8/29/2006 | Email | Pickett, David G MVN | Constantine, Donald A MVN<br>Newman, Raymond C MVN | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-077-000009017 | OLP-077-000009017 | Deliberative Process | 8/29/2006 | Email | Schinetsky, Steven A MVN | Constantine, Donald A MVN | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-077-000009019 | OLP-077-000009019 | Deliberative Process | 8/29/2006 | Email | Pickett, David G MVN | Schinetsky, Steven A MVN<br>Newman, Raymond C MVN<br>Constantine, Donald A MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| OLP-077-000009143 | OLP-077-000009143 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Kilroy, Maurya MVN | Hunter, Alan F MVN<br>Herr, Brett H MVN<br>Klock, Todd M MVN<br>Foret, William A MVN<br>Frederick, Denise D MVN<br>Tinto, Lynn MVN<br>Hintz, Mark P MVN<br>Constantine, Donald A MVN<br>Wright, James C MVN<br>Schilling, Emile F MVN<br>Conravey, Steve E MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: St. Bernard Back Levee (Diaz Reach) |
| OLP-077-000009499 | OLP-077-000009499 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Hite, Kristen A MVN | James, Elaine B MVN<br>Reeves, Gloria J MVN<br>Joseph, Carol S MVN<br>Flores, Richard A MVN<br>Fernandez, Linda A MVN<br>Butler, Demetria MVN<br>Landry, Paul C MVN<br>Pickett, David G MVN<br>Constantine, Donald A MVN<br>Klein, Kathleen S MVN | RE: Calcasieu saltwater barrier |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-077-000009504 | OLP-077-000009504 | Attorney-Client; Attorney Work Product | 4/28/2006 | Email | James, Elaine B MVN | Michelle.delemarre@usdoj.gov<br>Hite, Kristen A MVN<br>Reeves, Gloria J MVN<br>Joseph, Carol S MVN<br>Flores, Richard A MVN<br>Fernandez, Linda A MVN<br>Butler, Demetria MVN<br>Landry, Paul C MVN<br>Pickett, David G MVN<br>Constantine, Donald A MVN<br>Klein, Kathleen S MVN | FW: Calcasieu saltwater barrier |
| OLP-079-000000574 | OLP-079-000000574 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Ulm, Michelle S MVN | Broussard, Richard W MVN<br>Popovich, George M MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Brown, Jane L MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Salamone, Benjamin E MVN<br>Kilroy, Maurya MVN<br>Baird, Bruce H MVN<br>Just, Gloria N MVN<br>Mays, Veneta S MVN<br>Servay, Stephen T MVN<br>Mach, Rodney F MVN<br>Johnson, Carol A MVN<br>O'Cain, Keith J MVN<br>Donnelly, Ann R MVN<br>Chiu, Shung K MVN<br>Terry, Albert J MVN<br>Accardo, Christopher J MVN<br>Dorcey, Thomas J MVN<br>Escarra, Michael C MVN<br>Kelley, Geanette MVN<br>Montegut, James A MVN<br>Bourgeois, Michael P MVN<br>Bertucci, Anthony J MVN<br>Jones, Steve MVD<br>Park, Michael MVN-ERO<br>Mujica, Joaquin MVN<br>Merchant, Randall C MVN | FW: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| OLP-079-000000575 | OLP-079-000000575 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Landry, Paul C MVN | Mathies, Linda G MVN<br>Ulm, Michelle S MVN<br>Creef, Edward D MVN | RE: DOJ Briefing |
| OLP-079-000000592 | OLP-079-000000592 | Deliberative Process | 9/24/2005 | Email | Mathies, Linda G MVN | Boe, Richard MVN-ERO<br>Creef, Edward D MVN | RE: Supplemental O&M Work Allowances per PL 109-062 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000000818 | OLP-079-000000818 | Attorney-Client; Attorney Work Product | 7/29/2005 | Email | Barnett, Dennis W SAD | Creef, Edward D MVN<br>Smith, Maryetta MVD<br>Mathies, Linda G MVN<br>Earls, Gary A SWD<br>Barnett, Larry J MVD<br>Wilbanks, Rayford E MVD<br>Wilson, Joseph R HQ02<br>Jellema, Jonathan M SAD<br>Hauch, Robert G SWG<br>Earls, Gary A SWD<br>Rees, Susan I SAM<br>Jordan, Terri L SAJ<br>Fonferek, William J SAJ<br>Paynes, Wilbert V SAD<br>Small, Daniel L SAD | RE: Update on Meeting -Tuesday 8/2/05 |
| OLP-079-000000821 | OLP-079-000000821 | Attorney-Client; Attorney Work Product | 7/29/2005 | Email | Wilson, Joseph R HQ02 | Creef, Edward D MVN<br>Smith, Maryetta MVD<br>Barnett, Dennis W SAD<br>Small, Daniel L SAD<br>Mathies, Linda G MVN<br>Earls, Gary A SWD<br>Barnett, Larry J MVD<br>Wilbanks, Rayford E MVD | RE: Update on Meeting -Tuesday 8/2/05 |
| OLP-079-000001353 | OLP-079-000001353 | Attorney-Client; Attorney Work Product | 4/4/2005 | Email | Laigast, Mireya L MVN | Falk, Tracy A MVN<br>'wdmears@gba-inc.com'<br>'Adam McBride'<br>'Jim Robinson'<br>'Linda Manuel'<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Brouillette, Phillip K MVN<br>Creef, Edward D MVN<br>Kelley, Geanette MVN<br>'Mike Dees'<br>Laigast, Mireya L MVN | RE: Disposal Area 16N and 16C |
| OLP-079-000001354 | OLP-079-000001354 | Attorney-Client; Attorney Work Product | 4/4/2005 | Email | Falk, Tracy A MVN | 'Wendell Mears'<br>Adam McBride<br>Jim Robinson<br>Linda Manuel<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Brouillette, Phillip K MVN<br>Creef, Edward D MVN<br>Kelley, Geanette MVN<br>Mike Dees | RE: Disposal Area 16N and 16C |
| OLP-079-000001371 | OLP-079-000001371 | Attorney-Client; Attorney Work Product | 4/25/2005 | Email | Mathies, Linda G MVN | Falk, Tracy A MVN<br>Creef, Edward D MVN | RE: Port/Olin - Spoil disposal areas - testing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000001429 | OLP-079-000001429 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Falk, Tracy A MVN | Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>'Richard.Wagenaar@mvk02.usace.army.mil'<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>'John.Morton@mvk02.usace.army.mil'<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN | Re: URGENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000001587 | OLP-079-000001587 | Deliberative Process | 3/4/2005 | Email | Blodgett, Edward R MVN | Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000001589 | OLP-079-000001589 | Deliberative Process | 3/7/2005 | Email | Blodgett, Edward R MVN | Hawes, Suzanne R MVN<br>Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |
| OLP-079-000001721 | OLP-079-000001721 | Attorney-Client; Attorney Work Product | 5/9/2002 | Email | Russo, Edmond J MVN | Miller, Gregory B MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Brown, Jane L MVN<br>Cali, Frank J MVN<br>Falk, Tracy A MVN | RE: oyster leases along BBWW |
| OLP-079-000001722 | OLP-079-000001722 | Attorney-Client; Attorney Work Product | 5/10/2002 | Email | Miller, Gregory B MVN | Russo, Edmond J MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Brown, Jane L MVN<br>Cali, Frank J MVN<br>Falk, Tracy A MVN | RE: oyster leases along BBWW |
| OLP-079-000002415 | OLP-079-000002415 | Attorney-Client; Attorney Work Product | 12/12/2002 | Email | Kilroy, Maurya MVN | Creef, Edward D MVN<br>Williams, Janice D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: LL&E letter |
| OLP-079-000002416 | OLP-079-000002416 | Attorney-Client; Attorney Work Product | 12/12/2002 | Email | Williams, Janice D MVN | Kilroy, Maurya MVN<br>Creef, Edward D MVN<br>Cruppi, Janet R MVN | RE: LL&E letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000002417 | OLP-079-000002417 | Attorney-Client; Attorney Work Product | 12/12/2002 | Email | Helen Kay Hoffpauir | Creef, Edward D<br>JDeblieux@br-inc.com<br>George Boddie<br>Gerry Duszynski<br>Gregory DuCote<br>Jeff Harris | Re: FW: LL&E letter - completion of landrights on Wine Island |
| OLP-079-000002485 | OLP-079-000002485 | Attorney-Client; Attorney Work Product | 10/5/2002 | Email | Russo, Edmond J MVN | Mislan, Angel MVN<br>Baird, Bruce H MVN<br>Falk, Tracy A MVN<br>Mathies, Linda G MVN<br>Robinson, Geri A MVN<br>Creef, Edward D MVN<br>Mach, Rodney F MVN | RE: Bayou Segnette TABS Model Run to Characterize Potential Salinity Changes due to Channel Maintenance |
| OLP-079-000002490 | OLP-079-000002490 | Attorney-Client; Attorney Work Product | 10/17/2002 | Email | Northey, Robert D MVN | Russo, Edmond J MVN<br>Carney, David F MVN<br>Manguno, Richard J MVN<br>Ventola, Ronald J MVN<br>Boe, Richard E MVN<br>Robinson, Geri A MVN<br>Baird, Bruce H MVN<br>Brantley, Christopher G MVN<br>Falk, Tracy A MVN<br>Gautreaux, Jim H MVN<br>Breerwood, Gregory E MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Hawes, Suzanne R MVN<br>Binet, Jason A MVN<br>O'Cain, Keith J MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Elmore, David G MVN<br>Thibodeaux, Burnell J MVN | RE: Conversation with Barry Kohl |
| OLP-079-000002492 | OLP-079-000002492 | Attorney-Client; Attorney Work Product | 10/17/2002 | Email | Carney, David F MVN | Hennington, Susan M MVN<br>Creef, Edward D MVN | FW: Conversation with Barry Kohl |
| OLP-079-000002809 | OLP-079-000002809 | Deliberative Process | 9/5/2007 | Email | Laigast, Mireya L MVN | 'Grady T. Bryant'<br>'Channing Hayden'<br>Falk, Tracy A MVN<br>Calix, Yojna Singh MVN<br>Stiles, Sandra E MVN<br>Creef, Edward D MVN<br>Broussard, Richard W MVN<br>Leaumont, Brian M MVN<br>Laigast, Mireya L MVN | RE:  MOA for POLC berth dredging |
| OLP-079-000003099 | OLP-079-000003099 | Deliberative Process | 8/27/2007 | Email | Laigast, Mireya L MVN | 'Grady T. Bryant'<br>Channing Hayden<br>Dana<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Calix, Yojna Singh MVN<br>Creef, Edward D MVN<br>Laigast, Mireya L MVN | RE: MOA for POLC berth dredging |
| OLP-079-000003911 | OLP-079-000003911 | Attorney-Client; Attorney Work Product | 10/19/2007 | Email | Ulm, Michelle S MVN | Northey, Robert D MVN<br>Gele, Kelly M MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hinkamp, Stephen B MVN | RE: North Placement Area SN #9 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000003939 | OLP-079-000003939 | Attorney-Client; Attorney Work Product | 6/26/2007 | Email | Northey, Robert D MVN | Hinkamp, Stephen B MVN<br>Gele, Kelly M MVN<br>Hingle, Pierre M MVN<br>Steagall, Michael MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Popovich, George M MVN<br>Clement, Scott A MVN<br>Ulm, Michelle S MVN<br>Meiners, Bill G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Bean Dredging at South Pass (06-C-0191) |
| OLP-079-000004122 | OLP-079-000004122 | Attorney-Client; Attorney Work Product | 11/7/2007 | Email | Mathies, Linda G MVN | Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Schilling, Emile F MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Brown, Jane L MVN<br>Calix, Yojna Singh MVN<br>Entwisle, Richard C MVN<br>Falk, Tracy<br>Jennings, Heather L MVN<br>Landry, Victor A MVN<br>Mcnamara, Cary<br>Morgan, Robert<br>Nord, Beth<br>Powell, Amy E MVN<br>Schneider, Donald C MVN<br>Ulm, Michelle S MVN | FW: C20070352 - CD DRAFT LEIS MRGO Closure |
| OLP-079-000004127 | OLP-079-000004127 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Northey, Robert D MVN | Ulm, Michelle S MVN<br>Gele, Kelly M MVN<br>Meiners, Bill G MVN<br>Popovich, George M MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hinkamp, Stephen B MVN<br>Meiners, Bill G MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A. MVN | RE: North Placement Area SN #9 |
| OLP-079-000004142 | OLP-079-000004142 | Deliberative Process | 9/11/2007 | Email | Daigle, Michelle C MVN | Mathies, Linda G MVN<br>Creef, Edward D MVN | RE: MRGO AAR |
| OLP-079-000004275 | OLP-079-000004275 | Deliberative Process | 4/3/2007 | Email | Mathies, Linda G MVN | Daigle, Michelle C MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Klein, William P Jr MVN<br>Broussard, Richard W MVN<br>Britsch, Louis D MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |
| OLP-079-000004276 | OLP-079-000004276 | Deliberative Process | 4/2/2007 | Email | Daigle, Michelle C MVN | Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN | FW: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000004286 | OLP-079-000004286 | Deliberative Process | 3/23/2007 | Email | Hawes, Suzanne R MVN | Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |
| OLP-079-000004289 | OLP-079-000004289 | Deliberative Process | 3/22/2007 | Email | Broussard, Richard W MVN | Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000004290 | OLP-079-000004290 | Deliberative Process | 3/22/2007 | Email | Mathies, Linda G MVN | Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |
| OLP-079-000004291 | OLP-079-000004291 | Deliberative Process | 3/22/2007 | Email | Mickal, Sean P MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |
| OLP-079-000004307 | OLP-079-000004307 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Daigle, Michelle C MVN | Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN | FW: MRGO Environmental Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000004308 | OLP-079-000004308 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | O'Cain, Keith J MVN | Boyce, Mayely L MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Terry, Albert J MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN | RE: MRGO-3D Team Meeting Tomorrow (Wednesday) and Notes from Previous Meeting (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000004309 | OLP-079-000004309 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN | RE: MRGO-3D Team Meeting Tomorrow (Wednesday) and Notes from Previous Meeting (UNCLASSIFIED) |
| OLP-079-000004318 | OLP-079-000004318 | Attorney-Client; Attorney Work Product | 3/9/2007 | Email | Daigle, Michelle C MVN | Accardo, Christopher J MVN<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN | FW: MRGO Environmental Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000004342 | OLP-079-000004342 | Deliberative Process | 2/10/2007 | Email | Montvai, Zoltan L HQ02 | Smith, Susan K MVD<br>Bastian, David F MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| OLP-079-000004343 | OLP-079-000004343 | Deliberative Process | 2/10/2007 | Email | Smith, Susan K MVD | Bastian, David F MVN<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | Re: MRGO O&M Work Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000004354 | OLP-079-000004354 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Klein, William P Jr MVN | Daigle, Michelle C MVN<br>Creef, Edward D MVN<br>Miller, Gregory B MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Hite, Kristen A MVN<br>Northey, Robert D MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| OLP-079-000004381 | OLP-079-000004381 | Deliberative Process | 2/1/2007 | Email | O'Cain, Keith J MVN | Hawes, Suzanne R MVN<br>Broussard, Richard W MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |
| OLP-079-000004384 | OLP-079-000004384 | Deliberative Process | 2/1/2007 | Email | Hawes, Suzanne R MVN | Broussard, Richard W MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000004391 | OLP-079-000004391 | Deliberative Process | 2/1/2007 | Email | Minton, Angela E | Broussard, Richard W MVN<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |
| OLP-079-000004392 | OLP-079-000004392 | Deliberative Process | 2/1/2007 | Email | Broussard, Richard W MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000004393 | OLP-079-000004393 | Deliberative Process | 2/1/2007 | Email | Minton, Angela E | Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |
| OLP-079-000004401 | OLP-079-000004401 | Deliberative Process | 1/31/2007 | Email | Constance, Troy G MVN | Strecker, Dennis C MVN-Contractor<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN<br>Elmer, Ronald R MVN | Re: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000004402 | OLP-079-000004402 | Deliberative Process | 1/31/2007 | Email | Strecker, Dennis C MVN-Contractor | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN<br>Elmer, Ronald R MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| OLP-079-000004403 | OLP-079-000004403 | Deliberative Process | 1/31/2007 | Email | Minton, Angela E | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| OLP-079-000004424 | OLP-079-000004424 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Daigle, Michelle C MVN | Creef, Edward D MVN | FW: MRGO bank stabilization authorities (UNCLASSIFIED) |
| OLP-079-000004429 | OLP-079-000004429 | Deliberative Process | 1/16/2007 | Email | Daigle, Michelle C MVN | Mathies, Linda G MVN<br>Creef, Edward D MVN | FW: MRGO (UNCLASSIFIED) |
| OLP-079-000004437 | OLP-079-000004437 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Mathies, Linda G MVN | Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Klein, William P Jr MVN<br>Rowe, Casey J MVN | FW: MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000004457 | OLP-079-000004457 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Mathies, Linda G MVN | Corbino, Jeffrey M MVN<br>Creef, Edward D MVN | FW: Coastal Commission Meeting this Friday |
| OLP-079-000005261 | OLP-079-000005261 | Deliberative Process | 8/31/2001 | Email | Mathies, Linda G MVN | monica young epa (E-mail)<br>Creef, Edward D MVN<br>Hennington, Susan M MVN | FW: Press Release |
| OLP-079-000005869 | OLP-079-000005869 | Attorney-Client; Attorney Work Product | 8/2/2000 | Email | Creef, Edward D MVN | Rosamano, Marco A MVN | RE: Calcasieu River Disposal Area Landowners |
| OLP-079-000005893 | OLP-079-000005893 | Attorney-Client; Attorney Work Product | 3/21/2000 | Email | Mathies, Linda G MVN | Creef, Edward D MVN<br>Hennington, Susan M MVN | FW: Request for Briefing on Court-Ordered Sampling for Mercury in Sediment in Lake Pontchartrain |
| OLP-079-000005894 | OLP-079-000005894 | Attorney-Client; Attorney Work Product | 3/21/2000 | Email | Mathies, Linda G MVN | Obiol, Barry T MVN<br>Ventola, Ronald J MVN<br>Thibodeaux, Burnell J MVN<br>Northey, Robert D MVN | Request for Briefing on Court-Ordered Sampling for Mercury in Sediment in Lake Pontchartrain |
| OLP-079-000005895 | OLP-079-000005895 | Attorney-Client; Attorney Work Product | 3/21/2000 | Email | Mathies, Linda G MVN | Hennington, Susan M MVN<br>Creef, Edward D MVN | FW: Request for Briefing on Court-Ordered Sampling for Mercury in Sediment in Lake Pontchartrain |
| OLP-079-000005917 | OLP-079-000005917 | Attorney-Client; Attorney Work Product | 2/7/2001 | Email | Rosamano, Marco A MVN | Broussard, Richard W MVN<br>Williams, Janice D MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Coakley, Herbert L MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>O'Cain, Keith J MVN<br>Weiser, Wayne W MVN | RE: Calcasieu River, Mi. 14 to 28.5 |
| OLP-079-000005918 | OLP-079-000005918 | Attorney-Client; Attorney Work Product | 2/7/2001 | Email | Broussard, Richard W MVN | Rosamano, Marco A MVN<br>Williams, Janice D MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Coakley, Herbert L MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>O'Cain, Keith J MVN<br>Weiser, Wayne W MVN<br>Broussard, Richard W MVN | RE: Calcasieu River, Mi. 14 to 28.5 |
| OLP-079-000005919 | OLP-079-000005919 | Attorney-Client; Attorney Work Product | 2/6/2001 | Email | Rosamano, Marco A MVN | Broussard, Richard W MVN<br>Williams, Janice D MVN<br>Cruppi, Janet R MVN<br>Coakley, Herbert L MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Accardo, Christopher J MVN<br>O'Cain, Keith J MVN<br>Weiser, Wayne W MVN | RE: Calcasieu River, Mi. 14 to 28.5 |
| OLP-079-000005920 | OLP-079-000005920 | Attorney-Client; Attorney Work Product | 2/6/2001 | Email | Broussard, Richard W MVN | Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Williams, Janice D MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN | RE: Calcasieu River, Mi. 14 to 28.5 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000005921 | OLP-079-000005921 | Attorney-Client; Attorney Work Product | 2/6/2001 | Email | Broussard, Richard W MVN | Williams, Janice D MVN<br>Cruppi, Janet R MVN<br>Coakley, Herbert L MVN<br>Rosamano, Marco A MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Accardo, Christopher J MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Weiser, Wayne W MVN | RE: Calcasieu River, Mi. 14 to 28.5 |
| OLP-079-000005949 | OLP-079-000005949 | Attorney-Client; Attorney Work Product | 8/1/2000 | Email | Rosamano, Marco A MVN | Creef, Edward D MVN | RE: Calcasieu River Disposal Area Landowners |
| OLP-079-000005950 | OLP-079-000005950 | Attorney-Client; Attorney Work Product | 8/2/2000 | Email | Rosamano, Marco A MVN | Creef, Edward D MVN | RE: Calcasieu River Disposal Area Landowners |
| OLP-079-000005974 | OLP-079-000005974 | Attorney-Client; Attorney Work Product | 8/14/2001 | Email | Creef, Edward D MVN | Kilroy, Maurya MVN | RE: Landowner, area between Brown's Lake and Kelso Bayou (Calcasieu River) |
| OLP-079-000005975 | OLP-079-000005975 | Attorney-Client; Attorney Work Product | 8/20/2001 | Email | Creef, Edward D MVN | Williams, Janice D MVN | RE: RE: Landowner, area between Brown's Lake and Kelso Bayou (Calcasieu River) |
| OLP-079-000005976 | OLP-079-000005976 | Attorney-Client; Attorney Work Product | 8/14/2001 | Email | Creef, Edward D MVN | Rosamano, Marco A MVN | RE: Landowner, area between Brown's Lake and Kelso Bayou (Calcasieu River) |
| OLP-079-000005977 | OLP-079-000005977 | Attorney-Client; Attorney Work Product | 8/20/2001 | Email | Williams, Janice D MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Creef, Edward D MVN | RE: RE: Landowner, area between Brown's Lake and Kelso Bayou (Calcasieu River) |
| OLP-079-000005978 | OLP-079-000005978 | Attorney-Client; Attorney Work Product | 8/16/2001 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Williams, Janice D MVN<br>Creef, Edward D MVN | RE: RE: Landowner, area between Brown's Lake and Kelso Bayou (Calcasieu River) |
| OLP-079-000005979 | OLP-079-000005979 | Attorney-Client; Attorney Work Product | 8/16/2001 | Email | Kilroy, Maurya MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Williams, Janice D MVN<br>Creef, Edward D MVN | FW: RE: Landowner, area between Brown's Lake and Kelso Bayou (Calcasieu River) |
| OLP-079-000005980 | OLP-079-000005980 | Attorney-Client; Attorney Work Product | 8/14/2001 | Email | Rosamano, Marco A MVN | Creef, Edward D MVN | RE: RE: Landowner, area between Brown's Lake and Kelso Bayou (Calcasieu River) |
| OLP-079-000006063 | OLP-079-000006063 | Attorney-Client; Attorney Work Product | 6/27/2000 | Email | Nachman, Gwendolyn B MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mujica, Joaquin MVN<br>Hennington, Susan M MVN<br>Creef, Edward D MVN<br>Schroeder, Robert H MVN | RE: Calcasieu River |
| OLP-079-000006113 | OLP-079-000006113 | Attorney-Client; Attorney Work Product | 10/24/2001 | Email | Mathies, Linda G MVN | Scott, James F MVN<br>Accardo, Christopher J MVN<br>Morton, John J MVN<br>Brouillette, Phillip K MVN<br>Ashley, Chester J MVN<br>Purrington, Jackie B MVN<br>Just, Gloria N MVN<br>Just, Gloria N MVN<br>Creef, Edward D MVN<br>Brantley, Christopher G MVN<br>Vigh, David A MVN<br>Broussard, Richard W MVN<br>Giliberti, Joseph A MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Chris Pease (E-mail 2) | RE: RE: Calcasieu R Maint Dredging Mile 5-14; Contr No. 00C0038; ALTERNATE ROW PROPOSED BY CONTRACTOR; Clearance to Proceed |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000006161 | OLP-079-000006161 | Attorney-Client; Attorney Work Product | 10/25/2001 | Email | Scott, James F MVN | Accardo, Christopher J MVN<br>Morton, John J MVN<br>Brouillette, Phillip K MVN<br>Ashley, Chester J MVN<br>Mathies, Linda G MVN<br>Purrington, Jackie B MVN<br>Just, Gloria N MVN<br>Creef, Edward D MVN<br>Brantley, Christopher G MVN<br>Vigh, David A MVN<br>Broussard, Richard W MVN<br>Giliberti, Joseph A MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Morgan, Robert W MVN | FW: RE: Calcasieu R Maint Dredging Mile 5-14; Contr No. 00C0038; ALTERNATE ROW PROPOSED BY CONTRACTOR; Clearance to Proceed |
| OLP-079-000006455 | OLP-079-000006455 | Attorney-Client; Attorney Work Product | 1/12/2004 | Email | Schulz, Alan D MVN | Falk, Tracy A MVN<br>Dykes, Joseph L MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN | RE: Calcasieu Quarterly Meeting in Lake Charles |
| OLP-079-000006469 | OLP-079-000006469 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Brouillette, Phillip K MVN<br>Creef, Edward D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: Disposal Area 16N |
| OLP-079-000006471 | OLP-079-000006471 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Wendell Mears | Falk, Tracy A MVN<br>Mike Dees<br>Adam McBride<br>Jim Robinson<br>Linda Manuel<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Brouillette, Phillip K MVN<br>Creef, Edward D MVN<br>Kelley, Geanette MVN | [SPAM] Re: Disposal Area 16N |
| OLP-079-000006473 | OLP-079-000006473 | Attorney-Client; Attorney Work Product | 3/17/2005 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Laigast, Mireya L MVN<br>Bharat, Angelica MVN<br>Morgan, Robert W MVN<br>Kelley, Geanette MVN | RE: Disposal Areas 16N and 16C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000006474 | OLP-079-000006474 | Attorney-Client; Attorney Work Product | 3/16/2005 | Email | Just, Gloria N MVN | Broussard, Richard W MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Creef, Edward D MVN<br>Laigast, Mireya L MVN<br>Bharat, Angelica MVN<br>Morgan, Robert W MVN<br>Kelley, Geanette MVN | RE: Disposal Areas 16N and 16C |
| OLP-079-000006503 | OLP-079-000006503 | Attorney-Client; Attorney Work Product | 3/22/2004 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>Park, Michael F MVN<br>Morgan, Robert W MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Creef, Edward D MVN | RE: Documents (PGL's) as promised |
| OLP-079-000006540 | OLP-079-000006540 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Laigast, Mireya L MVN | Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Brouillette, Phillip K MVN<br>Creef, Edward D MVN<br>Kelley, Geanette MVN<br>Laigast, Mireya L MVN | RE: Disposal Area 16N |
| OLP-079-000006541 | OLP-079-000006541 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Brouillette, Phillip K MVN<br>Creef, Edward D MVN<br>Kelley, Geanette MVN | RE: Disposal Area 16N |
| OLP-079-000006542 | OLP-079-000006542 | Attorney-Client; Attorney Work Product | 3/16/2005 | Email | Laigast, Mireya L MVN | Falk, Tracy A MVN<br>Bharat, Angelica MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Creef, Edward D MVN<br>Laigast, Mireya L MVN | RE: Disposal Areas 16N and 16C |
| OLP-079-000006787 | OLP-079-000006787 | Attorney-Client; Attorney Work Product | 10/18/1999 | Email | Northey, Robert D MVN | Creef, Edward D MVN | RE: Mitigation for Tree Removals on Corps Projects |
| OLP-079-000006788 | OLP-079-000006788 | Attorney-Client; Attorney Work Product | 10/18/1999 | Email | Hartzog, Larry M MVN | Creef, Edward D MVN | RE: Mitigation for Tree Removals on Corps Projects |
| OLP-079-000006793 | OLP-079-000006793 | Attorney-Client; Attorney Work Product | 5/27/1999 | Email | Rosamano, Marco A MVN | Creef, Edward D MVN | RE: GIWW Bayou PEROT DISPOSAL Area |
| OLP-079-000006918 | OLP-079-000006918 | Attorney-Client; Attorney Work Product | 9/27/2001 | Email | Russo, Edmond J MVN | Pecoul, Diane K MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Dykes, Joseph L MVN<br>Creef, Edward D MVN<br>Glorioso, Daryl G MVN<br>Brown, Jane L MVN<br>Cali, Frank J MVN<br>Falk, Tracy A MVN | Cat Island Pass, HNC Maintenance Dredging in Connection with Sec. 204, Wine Island Restoration |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000006919 | OLP-079-000006919 | Attorney-Client; Attorney Work Product | 9/27/2001 | Email | Russo, Edmond J MVN | Dorcey, Thomas J MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Dykes, Joseph L MVN<br>Brown, Jane L MVN<br>Cali, Frank J MVN<br>Falk, Tracy A MVN | FW: Cat Island Pass, HNC Maintenance Dredging in Connection with Sec. 204, Wine Island Restoration |
| OLP-079-000006957 | OLP-079-000006957 | Attorney-Client; Attorney Work Product | 10/1/2001 | Email | Glorioso, Daryl G MVN | Russo, Edmond J MVN<br>Pecoul, Diane K MVN<br>Rosamano, Marco A MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Dykes, Joseph L MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>Cali, Frank J MVN<br>Falk, Tracy A MVN | RE: Cat Island Pass, HNC Maintenance Dredging in Connection with Sec. 204, Wine Island Restoration |
| OLP-079-000007582 | OLP-079-000007582 | Deliberative Process | 8/14/2003 | Email | Russo, Edmond J MVN | Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Kiefer, Jeffrey A MVN | FW: IHNC |
| OLP-079-000007827 | OLP-079-000007827 | Attorney-Client; Attorney Work Product | 10/25/2004 | Email | Mathies, Linda G MVN | Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Hennington, Susan M MVN | FW: MRGO dredging -2 miles |
| OLP-079-000007828 | OLP-079-000007828 | Attorney-Client; Attorney Work Product | 10/20/2004 | Email | Northey, Robert D MVN | Mathies, Linda G MVN<br>Baird, Bruce H MVN<br>Creef, Edward D MVN | RE: Side cast dredging |
| OLP-079-000007935 | OLP-079-000007935 | Attorney-Client; Attorney Work Product | 12/22/2004 | Email | Russo, Edmond J MVN | Smith, Maryetta MVD<br>Sloan, G Rogers MVD<br>Rowan, Peter J Col MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>Jones, Steve MVD<br>Mcmichael, Doug R MVD | RE: MFR on MVN Turtle Protection |
| OLP-079-000008033 | OLP-079-000008033 | Attorney-Client; Attorney Work Product | 10/19/1999 | Email | Kinsey, Mary V MVN | Creef, Edward D MVN | Section 204, MRGO, Mile 14 to 12 |
| OLP-079-000008034 | OLP-079-000008034 | Attorney-Client; Attorney Work Product | 10/14/1999 | Email | Kinsey, Mary V MVN | Creef, Edward D MVN | RE: Legal Review of MRGO Mile 14-12 PCA for Section 204 Project |
| OLP-079-000008035 | OLP-079-000008035 | Attorney-Client; Attorney Work Product | 10/15/1999 | Email | Kinsey, Mary V MVN | Creef, Edward D MVN | MR-GO, M. 14 TO M. 12, SECTION 204 PROJECT |
| OLP-079-000008131 | OLP-079-000008131 | Attorney-Client; Attorney Work Product | 12/12/2002 | Email | Helen Kay Hoffpauir | Creef, Edward D MVN<br>JDeblieux@br-inc.com<br>George Boddie<br>Gerry Duszynski<br>Gregory DuCote<br>Jeff Harris | Re: FW: LL&E letter - completion of landrights on Wine Island |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000008460 | OLP-079-000008460 | Attorney-Client; Attorney Work Product | 12/22/2004 | Email | Mathies, Linda G MVN | Popovich, George M MVN<br>Morton, John J MVN<br>Marsalis, William R MVN<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Dickerson, Dena D ERDC-EL-MS<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Northey, Robert D MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | FW: Endangered/Threatened Turtle Status in MRGO Bar Channel |
| OLP-079-000008531 | OLP-079-000008531 | Attorney-Client; Attorney Work Product | 12/16/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Theriot, Craig T ERDC-EL-MS Contractor<br>Dickerson, Dena D ERDC-EL-MS<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Northey, Robert D MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | RE: Turtles |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000008533 | OLP-079-000008533 | Attorney-Client; Attorney Work Product | 12/15/2004 | Email | Mathies, Linda G MVN | Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Northey, Robert D MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | FW: [Fwd: Re: Email Address] |
| OLP-079-000008825 | OLP-079-000008825 | Attorney-Client; Attorney Work Product | 12/16/2004 | Email | Barnett, Dennis W SAD | Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Theriot, Craig T ERDC-EL-MS Contractor<br>Dickerson, Dena D ERDC-EL-MS<br>Baird, Bruce H MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Northey, Robert D MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | RE: Turtles |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000008829 | OLP-079-000008829 | Attorney-Client; Attorney Work Product | 12/17/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E SAD<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Dickerson, Dena D ERDC-EL-MS<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | FW: Turtles |
| OLP-079-000008835 | OLP-079-000008835 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Mathies, Linda G MVN | Behrens, Elizabeth H MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Hennington, Susan M MVN<br>Baird, Bruce H MVN | FW: Trading Turtles |
| OLP-079-000008836 | OLP-079-000008836 | Attorney-Client; Attorney Work Product | 12/28/2004 | Email | Mathies, Linda G MVN | Baird, Bruce H MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Corbino, Jeffrey M MVN | FW: Turtles |
| OLP-079-000008838 | OLP-079-000008838 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Northey, Robert D MVN | Mathies, Linda G MVN<br>Dickerson, Dena D ERDC-EL-MS<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Legendre, Ronald G MVN<br>Montegut, James A MVN<br>Morgan, Robert W MVN<br>Park, Michael F MVN<br>Popovich, George M MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: A second hopper dredge in MR-GO Bar Channel |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000008840 | OLP-079-000008840 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Northey, Robert D MVN | Mathies, Linda G MVN<br>Behrens, Elizabeth H MVN<br>Kilroy, Maurya MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Hennington, Susan M MVN<br>Baird, Bruce H MVN | RE: Trading Turtles |
| OLP-079-000008841 | OLP-079-000008841 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Kilroy, Maurya MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Behrens, Elizabeth H MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Hennington, Susan M MVN<br>Baird, Bruce H MVN<br>Kilroy, Maurya MVN | RE: Trading Turtles |
| OLP-079-000008996 | OLP-079-000008996 | Attorney-Client; Attorney Work Product | 6/6/2002 | Email | Russo, Edmond J MVN | 'Jeff Harris'<br>Gregory DuCote<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Miller, Gregory B MVN<br>Binet, Jason A MVN<br>Brown, Jane L MVN<br>Cali, Frank J MVN<br>Falk, Tracy A MVN | RE: FW: Oyster Lease Analysis and Coordination, BBWW Mi. 16-0Dredge Planning |
| OLP-079-000008999 | OLP-079-000008999 | Attorney-Client; Attorney Work Product | 6/10/2002 | Email | Mathies, Linda G MVN | Falk, Tracy A MVN<br>Creef, Edward D MVN | RE: FW: Oyster Lease Analysis and Coordination, BBWW Mi. 16-0Dredge Planning |
| OLP-079-000009000 | OLP-079-000009000 | Attorney-Client; Attorney Work Product | 6/10/2002 | Email | Falk, Tracy A MVN | Creef, Edward D MVN | RE: FW: Oyster Lease Analysis and Coordination, BBWW Mi. 16-0Dredge Planning |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000009117 | OLP-079-000009117 | Deliberative Process | 1/22/2001 | Email | Honora Buras | kerry_s@deq.state.la.us<br>larry_w@deq.state.la.us<br>Clint Padgett<br>Gregory DuCote<br>Helen Kay Hoffpauir<br>John Barras<br>Jonathan Porthouse<br>Ken Duffy<br>Paul Kemp<br>ethridge.beverly@epa.gov<br>harvill.jana@epa.gov<br>Catherine_Grouchy@fws.gov<br>kevin_roy@fws.gov<br>quin.kinler@la.usda.gov<br>cornvss@lsu.edu<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>samuel_holder@mms.gov<br>Combe, Adrian J<br>Perez, Andrew R<br>Arthur.C.Laurent@mvn02.usace.army.mil<br>Rogers, Barton D<br>Thibodeaux, Burnell J<br>Alfonso, Christopher D<br>Accardo, Christopher J<br>Vigh, David A<br>Elmore, David G<br>Creef, Edward D<br>Barton, Ernest E<br>Lachney, Fay V<br>Giroir, Gerard Jr | Re: LA Coastal Area Feasibility Study - Barrier ShorelineRestoration(BS) Alternative Plan Formulation |
| OLP-079-000009553 | OLP-079-000009553 | Attorney-Client; Attorney Work Product | 4/16/2004 | Email | Kinsey, Mary V MVN | Baird, Bruce H MVN<br>Elmore, David G MVN<br>Russo, Edmond J MVN<br>Naomi, Alfred C MVN<br>Ho, Quinhon Dac MVN<br>Thibodeaux, Burnell J MVN<br>Boe, Richard E MVN<br>Merchant, Randall C MVN<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Kilroy, Maurya MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Cali, Frank J MVN | RE: Preparation for 19 APR 04 Meeting to Discuss EA #392, Caernarvon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000009554 | OLP-079-000009554 | Attorney-Client; Attorney Work Product | 4/16/2004 | Email | Naomi, Alfred C MVN | Elmore, David G MVN<br>Baird, Bruce H MVN<br>Kinsey, Mary V MVN<br>Russo, Edmond J MVN<br>Ho, Quinhon Dac MVN<br>Thibodeaux, Burnell J MVN<br>Boe, Richard E MVN<br>Merchant, Randall C MVN<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Kilroy, Maurya MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Cali, Frank J MVN | RE: Preparation for 19 APR 04 Meeting to Discuss EA #392, Caernarvon |
| OLP-079-000009555 | OLP-079-000009555 | Attorney-Client; Attorney Work Product | 4/16/2004 | Email | Baird, Bruce H MVN | Kinsey, Mary V MVN<br>Elmore, David G MVN<br>Russo, Edmond J MVN<br>Naomi, Alfred C MVN<br>Ho, Quinhon Dac MVN<br>Thibodeaux, Burnell J MVN<br>Boe, Richard E MVN<br>Merchant, Randall C MVN<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Kilroy, Maurya MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Cali, Frank J MVN | RE: Preparation for 19 APR 04 Meeting to Discuss EA #392, Caernarvon |
| OLP-079-000009556 | OLP-079-000009556 | Attorney-Client; Attorney Work Product | 4/16/2004 | Email | Elmore, David G MVN | Kinsey, Mary V MVN<br>Russo, Edmond J MVN<br>Naomi, Alfred C MVN<br>Baird, Bruce H MVN<br>Ho, Quinhon Dac MVN<br>Thibodeaux, Burnell J MVN<br>Boe, Richard E MVN<br>Merchant, Randall C MVN<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Kilroy, Maurya MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Cali, Frank J MVN | RE: Preparation for 19 APR 04 Meeting to Discuss EA #392, Caernarvon |
| OLP-079-000009557 | OLP-079-000009557 | Attorney-Client; Attorney Work Product | 4/16/2004 | Email | Kinsey, Mary V MVN | Elmore, David G MVN<br>Russo, Edmond J MVN<br>Naomi, Alfred C MVN<br>Baird, Bruce H MVN<br>Ho, Quinhon Dac MVN<br>Thibodeaux, Burnell J MVN<br>Boe, Richard E MVN<br>Merchant, Randall C MVN<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Kilroy, Maurya MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Cali, Frank J MVN | RE: Preparation for 19 APR 04 Meeting to Discuss EA #392, Caernarvon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000009558 | OLP-079-000009558 | Attorney-Client; Attorney Work Product | 4/16/2004 | Email | Elmore, David G MVN | Russo, Edmond J MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Baird, Bruce H MVN<br>Ho, Quinhon Dac MVN<br>Thibodeaux, Burnell J MVN<br>Boe, Richard E MVN<br>Merchant, Randall C MVN<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Cali, Frank J MVN | RE: Preparation for 19 APR 04 Meeting to Discuss EA #392, Caernarvon |
| OLP-079-000009559 | OLP-079-000009559 | Attorney-Client; Attorney Work Product | 4/16/2004 | Email | Russo, Edmond J MVN | Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Elmore, David G MVN<br>Baird, Bruce H MVN<br>Ho, Quinhon Dac MVN<br>Thibodeaux, Burnell J MVN<br>Boe, Richard E MVN<br>Merchant, Randall C MVN<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Cali, Frank J MVN | Preparation for 19 APR 04 Meeting to Discuss EA #392, Caernarvon |
| OLP-079-000009560 | OLP-079-000009560 | Attorney-Client; Attorney Work Product | 4/15/2004 | Email | Cali, Frank J MVN | Creef, Edward D MVN | FW: EA #392, Caernarvon |
| OLP-079-000009701 | OLP-079-000009701 | Attorney-Client; Attorney Work Product | 4/18/2007 | Email | Dayan, Nathan S MVN | Greenup, Rodney D MVN<br>Lawton, Crorey M MVN<br>Creef, Edward D MVN<br>Falk, Tracy A MVN | FW: PGL 47 and beneficial use of dredge material to create marsh. |
| OLP-079-000009702 | OLP-079-000009702 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Kilroy, Maurya MVN | Dayan, Nathan S MVN<br>Northey, Robert D MVN<br>Creef, Edward D MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A. MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN | RE: PGL 47 (UNCLASSIFIED) |
| OLP-079-000009704 | OLP-079-000009704 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Northey, Robert D MVN | Dayan, Nathan S MVN<br>Creef, Edward D MVN<br>Kilroy, Maurya MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A. MVN | RE: PGL 47 (UNCLASSIFIED) |
| OLP-079-000009706 | OLP-079-000009706 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Dayan, Nathan S MVN | Northey, Robert D MVN<br>Creef, Edward D MVN | RE: PGL 47 (UNCLASSIFIED) |
| OLP-079-000009877 | OLP-079-000009877 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Bongiovanni, Linda L MVN | Labiche, Melanie L MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN<br>Singh, Yojna MVN<br>Creef, Edward D MVN<br>Laigast, Mireya C MVN<br>Abney, Alice C MVN-Contractor<br>O'Cain, Keith J MVN | RE: Notes for today's meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000009909 | OLP-079-000009909 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Morgan, Robert W MVN | Morgan, Robert W MVN<br>Labiche, Melanie L MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Accardo, Christopher J MVN<br>Kelley, Geanette MVN<br>Creef, Edward D MVN | RE: Calcasieu Disposal Area O |
| OLP-079-000009924 | OLP-079-000009924 | Attorney-Client; Attorney Work Product | 1/31/2006 | Email | Bennett, Alan W MVN | Labure, Linda C MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN<br>Taylor, Bryan K SWT<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Martinson, Robert J MVN<br>Brouillette, Phillip K MVN | CERCLA reportable materials at Disposal Area O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000009925 | OLP-079-000009925 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Labure, Linda C MVN | Bennett, Alan W MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN<br>Taylor, Bryan K SWT<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Martinson, Robert J MVN<br>Brouillette, Phillip K MVN | RE: RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| OLP-079-000009927 | OLP-079-000009927 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | Labure, Linda C MVN | Bennett, Alan W MVN<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000009928 | OLP-079-000009928 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Bennett, Alan W MVN | Labure, Linda C MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| OLP-079-000009929 | OLP-079-000009929 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Kopec, Joseph G MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Falk, Maurice S MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN | RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| OLP-079-000009930 | OLP-079-000009930 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Falk, Maurice S MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN | RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000009931 | OLP-079-000009931 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Labiche, Melanie L MVN | Brouillette, Phillip K MVN<br>Bennett, Alan W MVN<br>Labure, Linda C MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| OLP-079-000010126 | OLP-079-000010126 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Abney, Alice C MVN-Contractor<br>Laigast, Mireya L MVN<br>Creef, Edward D MVN<br>Morgan, Robert W MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Singh, Yojna MVN | RE: |
| OLP-079-000010131 | OLP-079-000010131 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Abney, Alice C MVN-Contractor | Kilroy, Maurya MVN<br>Laigast, Mireya L MVN<br>Falk, Tracy A MVN<br>Creef, Edward D MVN<br>Morgan, Robert W MVN | RE: |
| OLP-079-000010163 | OLP-079-000010163 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Labure, Linda C MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Laigast, Mireya L MVN<br>Creef, Edward D MVN<br>Labiche, Melanie L MVN<br>Broussard, Richard W MVN<br>Brouillette, Phillip K MVN | RE: CCIR - Calcasieu River Disposal Area 4 - (PIR #8) |
| OLP-079-000010187 | OLP-079-000010187 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Abney, Alice C MVN-Contractor | Creef, Edward D MVN<br>Mathies, Linda G MVN | RE: Bogue Inlet (UNCLASSIFIED) |
| OLP-079-000010711 | OLP-079-000010711 | Attorney-Client; Attorney Work Product | 6/21/2006 | Email | Just, Gloria N MVN | Brown, Jane L MVN<br>Beck, David A MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Rosamano, Marco A MVN<br>Kelley, Geanette MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: ANT DULAC Emergency Maintenance Dredge |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000010712 | OLP-079-000010712 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Beck, David A MVN | Just, Gloria N MVN<br>Brown, Jane L MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Rosamano, Marco A MVN<br>Kelley, Geanette MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: ANT DULAC Emergency Maintenance Dredge |
| OLP-079-000010713 | OLP-079-000010713 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Brown, Jane L MVN | Creef, Edward D MVN<br>Just, Gloria N MVN<br>Beck, David A MVN<br>Broussard, Richard W MVN<br>Mathies, Linda G MVN<br>Rosamano, Marco A MVN<br>Kelley, Geanette MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: ANT DULAC Emergency Maintenance Dredge |
| OLP-079-000010714 | OLP-079-000010714 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Rosamano, Marco A MVN | Just, Gloria N MVN<br>Brown, Jane L MVN<br>Beck, David A MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Kelley, Geanette MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: ANT DULAC Emergency Maintenance Dredge |
| OLP-079-000010715 | OLP-079-000010715 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Just, Gloria N MVN | Reeves, William T MVN<br>Daigle, Michelle C MVN<br>Brown, Jane L MVN<br>Beck, David A MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Rosamano, Marco A MVN<br>Kelley, Geanette MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: ANT DULAC Emergency Maintenance Dredge |
| OLP-079-000010716 | OLP-079-000010716 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Creef, Edward D MVN | Just, Gloria N MVN<br>Reeves, William T MVN<br>Daigle, Michelle C MVN<br>Brown, Jane L MVN<br>Beck, David A MVN<br>Broussard, Richard W MVN<br>Mathies, Linda G MVN<br>Rosamano, Marco A MVN<br>Kelley, Geanette MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: ANT DULAC Emergency Maintenance Dredge |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000010717 | OLP-079-000010717 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Beck, David A MVN | Creef, Edward D MVN<br>Just, Gloria N MVN<br>Reeves, William T MVN<br>Daigle, Michelle C MVN<br>Brown, Jane L MVN<br>Broussard, Richard W MVN<br>Mathies, Linda G MVN<br>Rosamano, Marco A MVN<br>Kelley, Geanette MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: ANT DULAC Emergency Maintenance Dredge |
| OLP-079-000010718 | OLP-079-000010718 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Brouillette, Phillip K MVN | Reeves, William T MVN<br>Eilts, Theodore B MVN<br>LeBlanc III, Edward L MVN<br>Just, Gloria N MVN<br>Creef, Edward D MVN<br>Daigle, Michelle C MVN<br>Brown, Jane L MVN | RE: ANT DULAC Emergency Maintenance Dredge |
| OLP-079-000010885 | OLP-079-000010885 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Bergeron, Clara E MVN | Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Rosamano, Marco A MVN<br>Kelley, Geanette MVN<br>Brown, Jane L MVN<br>Beck, David A MVN<br>Enclade, Sheila W MVN | RE: Houma Navigation Canal |
| OLP-079-000010996 | OLP-079-000010996 | Deliberative Process | 5/22/2006 | Email | Mathies, Linda G MVN | Hall, John W MVN<br>Ulm, Michelle S MVN<br>Cawley, Michael MNSTCI<br>Brown, Robert MVN<br>Hughes, Eric A MVN<br>Eckert, Clare F MVN-Contractor<br>Poche, Rene G MVN<br>Baldwin, Veronica MVN<br>Starkel, Murray P LTC MVN<br>Wiegand, Danny L MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Mach, Rodney F MVN<br>Behrens, Elizabeth H MVN | RE: PN for IHNC Maintenance |
| OLP-079-000010998 | OLP-079-000010998 | Deliberative Process | 5/19/2006 | Email | Ulm, Michelle S MVN | Hall, John W MVN<br>Cawley, Michael MNSTCI<br>Brown, Robert MVN<br>Hughes, Eric A MVN<br>Eckert, Clare F MVN-Contractor<br>Poche, Rene G MVN<br>Baldwin, Veronica MVN<br>Starkel, Murray P LTC MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN | RE: PN for IHNC Maintenance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000011001 | OLP-079-000011001 | Attorney-Client; Attorney Work Product | 10/13/2005 | Email | Mathies, Linda G MVN | Hennington, Susan M MVN Daigle, Michelle C MVN Creef, Edward D MVN | FW: Katrina 0700 Cmdrs Briefing - Follow-Up Question - IHNC Clearance? |
| OLP-079-000011009 | OLP-079-000011009 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Mathies, Linda G MVN | Creef, Edward D MVN Hennington, Susan M MVN Corbino, Jeffrey M MVN | FW: Dredging the Inner Harbor Navigation Channel |
| OLP-079-000011522 | OLP-079-000011522 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Mathies, Linda G MVN | Creef, Edward D MVN Corbino, Jeffrey M MVN | FW: MRGO |
| OLP-079-000011526 | OLP-079-000011526 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Mathies, Linda G MVN | Creef, Edward D MVN Corbino, Jeffrey M MVN | FW: MRGO |
| OLP-079-000011527 | OLP-079-000011527 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Mathies, Linda G MVN | Creef, Edward D MVN | FW: MRGO |
| OLP-079-000011817 | OLP-079-000011817 | Attorney-Client; Attorney Work Product | 3/10/2006 | Email | Smith, Maryetta MVD | Hannon, James R MVD Guynes, Beth S MVD Mathies, Linda G MVN Creef, Edward D MVN | FW: Schedule on  Elevation Package |
| OLP-079-000011818 | OLP-079-000011818 | Attorney-Client; Attorney Work Product | 3/10/2006 | Email | Smith, Maryetta MVD | Small, Daniel L SAD Barnett, Dennis W SAD Jordan, Terri L SAJ Middleton, Arthur L SAD Rees, Susan I SAM Gasch, Eric K SAJ Mathies, Linda G MVN Jellema, Jonathan M SAD Creef, Edward D MVN Earls, Gary A SWD Hauch, Robert G SWG Prince, George R Jr SAD Premo, Angela Y SAD Middleton, Arthur L SAD Hannon, James R MVD Barnett, Larry J MVD Wilson, Joseph R HQ02 | RE: Schedule on  Elevation Package |
| OLP-079-000012421 | OLP-079-000012421 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Harden, Michael MVD | Cool, Lexine MVD | FW: Dredge Disposal Areas:  Calcasieu: WORK ALLOWANCE 05 1984 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000012516 | OLP-079-000012516 | Deliberative Process | 3/22/2005 | Email | Russo, Edmond J MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | RE: Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |
| OLP-079-000015908 | OLP-079-000015908 | Attorney-Client; Attorney Work Product | 2/15/2008 | Email | Dayan, Nathan S MVN | Patrick Williams<br>Lawton, Crorey M MVN<br>Richard Hartman<br>'Dubois, Robert'<br>Owen, Gib A MVN | RE: [Fwd: Wednesday's meeting] |
| OLP-079-000020284 | OLP-079-000020284 | Attorney-Client; Attorney Work Product | 10/24/2001 | Email | Mathies, Linda G MVN | Broussard, Richard W MVN<br>Brantley, Christopher G MVN<br>Accardo, Christopher J MVN<br>Purrington, Jackie B MVN<br>Scott, James F MVN<br>Brouillette, Phillip K MVN<br>Ashley, Chester J MVN<br>Creef, Edward D MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Giliberti, Joseph A MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Vigh, David A MVN | RE: Sabine Refuge Marsh Creation FONSI |
| OLP-079-000020285 | OLP-079-000020285 | Attorney-Client; Attorney Work Product | 10/24/2001 | Email | Purrington, Jackie B MVN | Broussard, Richard W MVN<br>Scott, James F MVN | RE: Sabine Refuge Marsh Creation FONSI |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000020286 | OLP-079-000020286 | Attorney-Client; Attorney Work Product | 10/24/2001 | Email | Brantley, Christopher G MVN | Accardo, Christopher J MVN<br>Purrington, Jackie B MVN<br>Mathies, Linda G MVN<br>Scott, James F MVN<br>Broussard, Richard W MVN<br>Brouillette, Phillip K MVN<br>Creef, Edward D MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Giliberti, Joseph A MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Vigh, David A MVN | Sabine Refuge Marsh Creation FONSI |
| OLP-079-000020930 | OLP-079-000020930 | Attorney-Client; Attorney Work Product | 2/7/2001 | Email | Brouillette, Phillip K MVN | Broussard, Richard W MVN<br>Scott, James F MVN | RE: Calc Dredging Contract -14 to 28.5 |
| OLP-079-000021662 | OLP-079-000021662 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | Labure, Linda C MVN | Bennett, Alan W MVN<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| OLP-079-000021861 | OLP-079-000021861 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Falk, Tracy A MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Calix, Yojna Singh MVN<br>Creef, Edward D MVN | RE: MRGO and WRDA 96/PGL 47 Interpretation, Reply Requested 2 MAY 05 |
| OLP-079-000022010 | OLP-079-000022010 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Falk, Tracy A MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Calix, Yojna Singh MVN<br>Creef, Edward D MVN | RE: MRGO and WRDA 96/PGL 47 Interpretation, Reply Requested 2 MAY 05 |
| OLP-079-000024279 | OLP-079-000024279 | Attorney-Client; Attorney Work Product | 2/15/2008 | Email | Falk, Tracy A MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Calix, Yojna Singh MVN<br>Creef, Edward D MVN | RE: MRGO and WRDA 96/PGL 47 Interpretation, Reply Requested 2 MAY 05 |
| PLP-001-000000720 | PLP-001-000000720 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Haab, Mark E MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | RE: Comments 1661552, 1661563, 1661672, 1662259, 1662030 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000000726 | PLP-001-000000726 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Haab, Mark E MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | RE: Comments 1661552, 1661563, 1661672, 1662259, 1662030 |
| PLP-001-000000737 | PLP-001-000000737 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>Haab, Mark E MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | RE: Comments 1661552, 1661563, 1661672, 1662259, 1662030 |
| PLP-001-000000739 | PLP-001-000000739 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>Haab, Mark E MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | RE: Comments 1661552, 1661563, 1661672, 1662259, 1662030 |
| PLP-001-000001149 | PLP-001-000001149 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Northey, Robert D MVN | Kemp, Royce B MVN<br>Fowler, Chester D MVN-Contractor<br>Bacuta, George C MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Gonski, Mark H MVN<br>Haab, Mark E MVN<br>Jackson, Antoine L MVN<br>Laborde, Charles A MVN<br>Mach, Rodney F MVN<br>Manguno, Richard J MVN<br>Mathies, Linda G MVN<br>Nunez, Christie L MVN<br>Poindexter, Larry MVN<br>Shilley, Terry D LRH<br>Terranova, Jake A MVN<br>Walker, Deanna E MVN<br>Whalen, Daniel P MVN<br>Wiegand, Danny L MVN<br>Marino, Anne M MVN<br>Marchese, Ralph J MVN<br>Nguyen, Bac T MVN<br>Wise, Jerome MVN | RE: IHNC Public Scoping Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000001190 | PLP-001-000001190 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | O'Cain, Keith J MVN | Boyce, Mayely L MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Terry, Albert J MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN | RE: MRGO-3D Team Meeting Tomorrow (Wednesday) and Notes from Previous Meeting (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000001191 | PLP-001-000001191 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN | RE: MRGO-3D Team Meeting Tomorrow (Wednesday) and Notes from Previous Meeting (UNCLASSIFIED) |
| PLP-001-000001787 | PLP-001-000001787 | Deliberative Process | 6/7/2006 | Email | Manguno, Richard J MVN | Haab, Mark E MVN<br>Whalen, Daniel P MVN | FW: POI telecon follow-up |
| PLP-001-000001798 | PLP-001-000001798 | Deliberative Process | 6/5/2006 | Email | Manguno, Richard J MVN | Haab, Mark E MVN<br>Whalen, Daniel P MVN | FW: POI telecon follow-up |
| PLP-001-000002180 | PLP-001-000002180 | Attorney-Client; Attorney Work Product | 8/24/2005 | Email | Whalen, Daniel P MVN | Haab, Mark E MVN | FW: POI Feasibility Study |
| PLP-001-000002181 | PLP-001-000002181 | Attorney-Client; Attorney Work Product | 8/24/2005 | Email | Whalen, Daniel P MVN | Haab, Mark E MVN | FW: POI Feasibility Study |
| PLP-001-000002182 | PLP-001-000002182 | Attorney-Client; Attorney Work Product | 8/24/2005 | Email | Whalen, Daniel P MVN | Haab, Mark E MVN | FW: POI Feasibility Study |
| PLP-001-000002288 | PLP-001-000002288 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Haab, Mark E MVN | Manguno, Richard J MVN<br>Russell, Juanita K MVN | MRGO - Arguments used for Closure Structure |
| PLP-001-000002482 | PLP-001-000002482 | Deliberative Process | 12/2/2006 | Email | Haab, Mark E MVN | Manguno, Richard J MVN | FW: MRGO (UNCLASSIFIED) |
| PLP-001-000002764 | PLP-001-000002764 | Attorney-Client; Attorney Work Product | 9/16/2003 | Email | Mann, Joseph F MVN | Haab, Mark E MVN | FW: PR&C #32544653 Sole Source Justification** |
| PLP-001-000002781 | PLP-001-000002781 | Attorney-Client; Attorney Work Product | 8/2/2004 | Email | Manguno, Richard J MVN | Russell, Juanita K MVN<br>Haab, Mark E MVN | FW: LOCKS AND DAM 27 MAIN CHAMBER CLOSURE - MVS - UPDATE III |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000002915 | PLP-001-000002915 | Attorney-Client; Attorney Work Product | 9/29/2003 | Email | Purrington, Jackie MVD | Cottone, Elizabeth W MVN<br>Seghers, George M MVN<br>Podany, Thomas J MVN<br>Haab, Mark E MVN<br>Manguno, Richard J MVN<br>Williams, Louise C MVN<br>Russell, Juanita K MVN<br>Elmer, Ronald R MVN<br>Wilson-Prater, Tawanda R MVN<br>Northey, Robert D MVN<br>O'Dowd, Michael L MVN<br>Labruzzi, David MVN<br>Park, Michael F MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Hall, John W MVN | RE: Tonnage for Inner Harbor Navigation Canal Lock (IHNC Lock) |
| PLP-001-000002917 | PLP-001-000002917 | Deliberative Process | 9/30/2003 | Email | Cottone, Elizabeth W MVN | Schinetsky, Steven A MVN<br>Wagner, Kevin G MVN<br>Seghers, George M MVN<br>Broussard, Kenneth L MVN<br>Connell, Timothy J MVN<br>Elmer, Ronald R MVN<br>Haab, Mark E MVN<br>Hall, John W MVN<br>Northey, Robert D MVN<br>O'Dowd, Michael L MVN<br>Purrington, Jackie MVD<br>Russell, Juanita K MVN<br>Wilson-Prater, Tawanda R MVN | RE: IHNC Tonnage |
| PLP-001-000002918 | PLP-001-000002918 | Attorney-Client; Attorney Work Product | 9/30/2003 | Email | Wagner, Kevin G MVN | Haab, Mark E MVN<br>Russell, Juanita K MVN<br>Manguno, Richard J MVN | FW: Tonnage for Inner Harbor Navigation Canal Lock (IHNC Lock) |
| PLP-001-000002922 | PLP-001-000002922 | Deliberative Process | 10/1/2003 | Email | Seghers, George M MVN | Haab, Mark E MVN<br>Broussard, Kenneth L MVN<br>Connell, Timothy J MVN<br>Cottone, Elizabeth W MVN<br>Elmer, Ronald R MVN<br>Hall, John W MVN<br>Northey, Robert D MVN<br>O'Dowd, Michael L MVN<br>Purrington, Jackie MVD<br>Russell, Juanita K MVN<br>Schinetsky, Steven A MVN<br>Vignes, Julie D MVN | RE: IHNC Tonnage by Commodities |
| PLP-001-000002938 | PLP-001-000002938 | Attorney-Client; Attorney Work Product | 3/3/2004 | Email | Usner, Edward G MVN | Haab, Mark E MVN<br>Russell, Juanita K MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN | RE: Industrial Canal case (Case No.: 03-0370) |
| PLP-001-000002941 | PLP-001-000002941 | Attorney-Client; Attorney Work Product | 3/11/2004 | Email | Russell, Juanita K MVN | Haab, Mark E MVN<br>Russell, Juanita K MVN | FW: Industrial Canal case (Case No.: 03-0370) |
| PLP-001-000003147 | PLP-001-000003147 | Attorney-Client; Attorney Work Product | 4/3/2001 | Email | Holland, Michael C MVN | Herr, Brett H MVN<br>Dykes, Joseph L MVN<br>Russell, Juanita K MVN<br>Haab, Mark E MVN | FW: Leon Theriot Lock PAC |
| PLP-001-000003488 | PLP-001-000003488 | Attorney-Client; Attorney Work Product | 3/23/2006 | Email | Whalen, Daniel P MVN | Haab, Mark E MVN | RE: OC Comments on Engineering Appendix & Economics Appendix |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000003641 | PLP-001-000003641 | Deliberative Process | 12/1/2006 | Email | Montvai, Zoltan L HQ02 | Miller, Gregory B MVN<br>Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Moyer, Rebecca J HQ02<br>Bindner, Roseann R HQ02<br>Cone, Steve R HQ02<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-001-000003653 | PLP-001-000003653 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Miller, Gregory B MVN | Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Wagenaar, Richard P Col MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Haab, Mark E MVN<br>O'Cain, Keith J MVN<br>Morgan, Julie T MVN<br>Unger, Audrey C MVN-Contractor<br>Minton, Angela E<br>Gutierrez, Judith Y MVN | Fw: MRGO 3D/LACPR (UNCLASSIFIED) |
| PLP-001-000007328 | PLP-001-000007328 | Attorney-Client; Attorney Work Product | 4/1/2004 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Podany, Thomas J MVN<br>Fallon, Michael P MVD<br>Wilbanks, Rayford E MVD<br>Ferguson, Terrie E MVD<br>Cobb, Stephen MVD<br>Arnold, William MVD | RE: House Question 19 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000007730 | PLP-001-000007730 | Attorney-Client; Attorney Work Product | 4/1/2004 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Podany, Thomas J MVN<br>Fallon, Michael P MVD<br>Wilbanks, Rayford E MVD<br>Ferguson, Terrie E MVD<br>Cobb, Stephen MVD<br>Arnold, William MVD | RE: House Question 19 |
| PLP-002-000001470 | PLP-002-000001470 | Deliberative Process | 8/29/2007 | Email | Hebert, Allan J MVN | Hawes, Suzanne R MVN<br>Lovetro, Keven MVN | RE: Project selection for Barataria Landbridge |
| PLP-002-000001482 | PLP-002-000001482 | Deliberative Process | 8/27/2007 | Email | Hebert, Allan J MVN | Lovetro, Keven MVN<br>Hawes, Suzanne R MVN | RE: Project selection for Barataria Landbridge |
| PLP-002-000003485 | PLP-002-000003485 | Attorney-Client; Attorney Work Product | 12/11/2002 | Email | Holland, Michael C MVN | Hebert, Allan J MVN | RE: CWPPRA CSA briefing summary |
| PLP-002-000003487 | PLP-002-000003487 | Attorney-Client; Attorney Work Product | 12/10/2002 | Email | Holland, Michael C MVN | Hebert, Allan J MVN | FW: CWPPRA CSA briefing summary |
| PLP-002-000006943 | PLP-002-000006943 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Holland, Michael C MVN | Klein, William P Jr MVN<br>'Gregory Grandy'<br>Miller, Monica MVN-Contractor<br>'Andrew Beall'<br>Villa, April J MVN<br>'Bill Hinsely @ PBSJ'<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Breaux, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Winer, Harley S MVN<br>'Heather Finley @ WL&F'<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>'Lisa Miller'<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J'<br>'Norwyn Johnson'<br>Deloach, Pamela A MVN<br>'Rachel Sweeney @ NOAA'<br>Radford, Richard T MVN | RE: BBBS Feature Review - Reminder |
| PLP-002-000007240 | PLP-002-000007240 | Deliberative Process | 8/29/2007 | Email | Hawes, Suzanne R MVN | Hebert, Allan J MVN | RE: Project selection for Barataria Landbridge |
| PLP-002-000007241 | PLP-002-000007241 | Deliberative Process | 8/29/2007 | Email | Hawes, Suzanne R MVN | Hebert, Allan J MVN<br>Lovetro, Keven MVN | RE: Project selection for Barataria Landbridge |
| PLP-002-000007264 | PLP-002-000007264 | Deliberative Process | 8/27/2007 | Email | Lovetro, Keven MVN | Hebert, Allan J MVN<br>Hawes, Suzanne R MVN | RE: Project selection for Barataria Landbridge |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-006-000000076 | PLP-006-000000076 | Deliberative Process | 8/6/2004 | Email | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN<br>Phillips, Paulette S MVN<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Schellinger, Desiree A MVN<br>Stone, Carolyn B MVN<br>Usner, Edward G MVN<br>Wertz, Alice C MVN<br>Williams, Joyce M MVN | Facility Adjustments |
| PLP-006-000000345 | PLP-006-000000345 | Attorney-Client; Attorney Work Product | 10/24/2007 | Email | Wingate, Mark R MVN | Gutierrez, Judith Y MVN<br>Hale, Lamar F MVN<br>Nelsen, JoAnn J MVN<br>Walker, Deanna E MVN | Re: Mapping Request - ABFS - US v Jeanerette Lumber & Shingle Company |
| PLP-006-000000639 | PLP-006-000000639 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Nelsen, JoAnn J MVN | Hale, Lamar F MVN | FW: Mapping Request - ABFS - US v Jeanerette Lumber & Shingle Company |
| PLP-006-000002893 | PLP-006-000002893 | Attorney-Client; Attorney Work Product | 4/21/2004 | Email | Nelsen, JoAnn J MVN | Frederick, Denise D MVN | RE: Iraq Records Search and Preservation Requirement |
| PLP-008-000000009 | PLP-008-000000009 | Attorney-Client; Attorney Work Product | 5/13/2004 | Email | Brouse, Gary S MVN | Poindexter, Larry MVN | FW: Comite River Diversion Project, Lilly Bayou Control Structure Phase II |
| PLP-008-000000155 | PLP-008-000000155 | Deliberative Process | 9/1/2004 | Email | Demma, Marcia A MVN | Brouse, Gary S MVN<br>Giardina, Joseph R MVN<br>Poindexter, Larry MVN<br>Boe, Sheila H MVN | RE: FY 04 CG execution |
| PLP-008-000000156 | PLP-008-000000156 | Deliberative Process | 9/1/2004 | Email | Brouse, Gary S MVN | Giardina, Joseph R MVN<br>Poindexter, Larry MVN<br>Boe, Sheila H MVN<br>Demma, Marcia A MVN | RE: FY 04 CG execution |
| PLP-008-000000170 | PLP-008-000000170 | Deliberative Process | 8/30/2004 | Email | Giardina, Joseph R MVN | Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Boe, Sheila H MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN | RE: FY 04 CG execution |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000000192 | PLP-008-000000192 | Deliberative Process | 8/26/2004 | Email | Griffin, Debbie B MVN | Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Griffin, Debbie B MVN | RE: FY 04 CG execution AND GI |
| PLP-008-000000201 | PLP-008-000000201 | Deliberative Process | 8/24/2004 | Email | Giardina, Joseph R MVN | Poindexter, Larry MVN | RE: FY 04 CG execution |
| PLP-008-000000204 | PLP-008-000000204 | Deliberative Process | 8/24/2004 | Email | Giardina, Joseph R MVN | Burdine, Carol S MVN<br>Campos, Robert MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Wiggins, Elizabeth MVN<br>Burke, Carol V MVN<br>Callender, Jackie M MVN<br>Carr, Connie R MVN<br>Hebert, Mary G MVN<br>Siegrist, Inez P MVN<br>Usner, Edward G MVN<br>Woods, Sylvester MVN<br>Calico, Rachel B MVN<br>Gilmore, Christophor E MVN<br>Holley, Soheila N MVN<br>Landry, Victor A MVN<br>Morehiser, Mervin B MVN<br>Rogers, Barton D MVN<br>Vicknair, Shawn M MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN | FW: FY 04 CG execution |
| PLP-008-000000328 | PLP-008-000000328 | Attorney-Client; Attorney Work Product | 7/13/2004 | Email | Keller, Janet D MVN | Rosamano, Marco A MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: Remainders on Cop and Bergeron, 237 and 238 |
| PLP-008-000000329 | PLP-008-000000329 | Attorney-Client; Attorney Work Product | 7/13/2004 | Email | Keller, Janet D MVN | Rosamano, Marco A MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: Remainders on Cop and Bergeron, 237 and 238 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000000332 | PLP-008-000000332 | Attorney-Client; Attorney Work Product | 7/12/2004 | Email | Rosamano, Marco A MVN | Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN | FW: Reminders on Cop and Bergeron, 237 and 238 |
| PLP-008-000000621 | PLP-008-000000621 | Attorney-Client; Attorney Work Product | 4/12/2002 | Email | Brouse, Gary S MVN | Keller, Janet D MVN<br>Poindexter, Larry MVN<br>Lachney, Fay V MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Land Investments tract - Lilly Bayou Phase I |
| PLP-008-000000636 | PLP-008-000000636 | Attorney-Client; Attorney Work Product | 9/20/2002 | Email | Keller, Janet D MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE: Telephone call - Steve Melton, ABMB - Re: soil borings Comite River Diversion Project |
| PLP-008-000000637 | PLP-008-000000637 | Attorney-Client; Attorney Work Product | 9/19/2002 | Email | Walker, Deanna E MVN | Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE: Telephone call - Steve Melton, ABMB - Re: soil borings Comite River Diversion Project |
| PLP-008-000000638 | PLP-008-000000638 | Attorney-Client; Attorney Work Product | 9/19/2002 | Email | Keller, Janet D MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE: Telephone call - Steve Melton, ABMB - Re: soil borings Comite River Diversion Project |
| PLP-008-000000642 | PLP-008-000000642 | Attorney-Client; Attorney Work Product | 8/29/2002 | Email | Keller, Janet D MVN | Rosamano, Marco A MVN<br>Trest, John W MVK<br>Tillman, Richard L MVN<br>Turner, Mike A MVK<br>Hassenboehler, Thomas G MVN<br>Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE: Surveyors - ABMB Contract |
| PLP-008-000000646 | PLP-008-000000646 | Attorney-Client; Attorney Work Product | 8/27/2002 | Email | Keller, Janet D MVN | Rosamano, Marco A MVN<br>Trest, John W MVK<br>Tillman, Richard L MVN<br>Turner, Mike A MVK<br>Hassenboehler, Thomas G MVN<br>Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE: Surveyors - ABMB Contract |
| PLP-008-000000647 | PLP-008-000000647 | Attorney-Client; Attorney Work Product | 8/27/2002 | Email | Rosamano, Marco A MVN | Trest, John W MVK<br>Keller, Janet D MVN<br>Tillman, Richard L MVN<br>Turner, Mike A MVK<br>Hassenboehler, Thomas G MVN<br>Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE: Surveyors - ABMB Contract |
| PLP-008-000000652 | PLP-008-000000652 | Attorney-Client; Attorney Work Product | 8/23/2002 | Email | Trest, John W MVK | Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Tillman, Richard L MVN<br>Turner, Mike A MVK<br>Hassenboehler, Thomas G MVN<br>Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE: Surveyors - ABMB Contract |
| PLP-008-000000751 | PLP-008-000000751 | Attorney-Client; Attorney Work Product | 11/28/2001 | Email | Brouse, Gary S MVN | Poindexter, Larry MVN | RE: Comite, RE MOA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000000753 | PLP-008-000000753 | Attorney-Client; Attorney Work Product | 11/27/2001 | Email | Rosamano, Marco A MVN | Kinsey, Mary V MVN<br>Poindexter, Larry MVN | RE: Comite, RE MOA |
| PLP-008-000000754 | PLP-008-000000754 | Attorney-Client; Attorney Work Product | 11/26/2001 | Email | Kinsey, Mary V MVN | Rosamano, Marco A MVN<br>Poindexter, Larry MVN | Comite, RE MOA |
| PLP-008-000000770 | PLP-008-000000770 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | Kinsey, Mary V MVN | Poindexter, Larry MVN<br>Nachman, Gwendolyn B MVN | RE: Comite MOA |
| PLP-008-000000771 | PLP-008-000000771 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | Cottone, Elizabeth W MVN | Poindexter, Larry MVN | RE: Comite MOA |
| PLP-008-000000772 | PLP-008-000000772 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | Rosamano, Marco A MVN | Poindexter, Larry MVN | RE: Comite MOA |
| PLP-008-000000773 | PLP-008-000000773 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | Kinsey, Mary V MVN | Poindexter, Larry MVN<br>Nachman, Gwendolyn B MVN | FW: Comite MOA |
| PLP-008-000000774 | PLP-008-000000774 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | Kinsey, Mary V MVN | Poindexter, Larry MVN<br>Cottone, Elizabeth W MVN<br>Brouse, Gary S MVN<br>Saia, John P MVN<br>Rosamano, Marco A MVN<br>Nachman, Gwendolyn B MVN | RE: Comite MOA |
| PLP-008-000000775 | PLP-008-000000775 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | Cottone, Elizabeth W MVN | Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN | RE: Comite MOA |
| PLP-008-000000776 | PLP-008-000000776 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | Cottone, Elizabeth W MVN | Poindexter, Larry MVN<br>Cottone, Elizabeth W MVN<br>Brouse, Gary S MVN<br>Saia, John P MVN<br>Poindexter, Larry MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN | RE: Comite MOA |
| PLP-008-000000777 | PLP-008-000000777 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | Kinsey, Mary V MVN | Poindexter, Larry MVN<br>Harden, Michael MVD<br>Kuhn, Philip MVD<br>Brouse, Gary S MVN<br>Rosamano, Marco A MVN<br>Nachman, Gwendolyn B MVN | RE: Comite River Diversion Project - Real Estate MOA |
| PLP-008-000000778 | PLP-008-000000778 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | Kinsey, Mary V MVN | Rosamano, Marco A MVN<br>Poindexter, Larry MVN | RE: Comite MOA |
| PLP-008-000000779 | PLP-008-000000779 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | LarryDurant@dotd.state.la.us | Poindexter, Larry MVN<br>BlaiseCarriere@dotd.state.la.us<br>ClydeMartin@dotd.state.la.us<br>'DebraEldredge@dotd.state.la.us'<br>Cottone, Elizabeth W MVN<br>Brouse, Gary S MVN<br>JKlier@ci.baton-rouge.la.us<br>Saia, John P MVN<br>Poindexter, Larry MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN | RE: Comite MOA |
| PLP-008-000000780 | PLP-008-000000780 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | Rosamano, Marco A MVN | Poindexter, Larry MVN<br>Kinsey, Mary V MVN | RE: Comite MOA |
| PLP-008-000000781 | PLP-008-000000781 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | LarryDurant@dotd.state.la.us | Rosamano, Marco A MVN<br>BlaiseCarriere@dotd.state.la.us<br>ClydeMartin@dotd.state.la.us<br>'DebraEldredge@dotd.state.la.us'<br>JKlier@ci.baton-rouge.la.us<br>Poindexter, Larry MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN | RE: Comite MOA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000000782 | PLP-008-000000782 | Attorney-Client; Attorney Work Product | 10/19/2001 | Email | Rosamano, Marco A MVN | 'DebraEldredge@dotd.state.la.us' Poindexter, Larry MVN Kinsey, Mary V MVN Rosamano, Marco A MVN ClydeMartin@dotd.state.la.us LarryDurant@dotd.state.la.us BlaiseCarriere@dotd.state.la.us JKlier@ci.baton-rouge.la.us | RE: Comite MOA |
| PLP-008-000001324 | PLP-008-000001324 | Attorney-Client; Attorney Work Product | 11/9/2007 | Email | Nunez, Christie L MVN | Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Terranova, Jake A MVN Grego-Delgado, Noel MVN Poindexter, Larry MVN Duplantier, Bobby MVN | RE: Doc retrieval |
| PLP-008-000001577 | PLP-008-000001577 | Attorney-Client; Attorney Work Product | 10/19/2007 | Email | Burdine, Carol S MVN | Poindexter, Larry MVN | FW: Query on IHNC Lock Replacement for Katrina Lit |
| PLP-008-000001588 | PLP-008-000001588 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Dyer, David R MVN | Poindexter, Larry MVN Labourdette, Jennifer A MVN | Query on IHNC Lock Replacement for Katrina Lit |
| PLP-008-000001846 | PLP-008-000001846 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Demma, Marcia A MVN | Poindexter, Larry MVN | FW: WRDA - IHNC |
| PLP-008-000001971 | PLP-008-000001971 | Attorney-Client; Attorney Work Product | 9/12/2007 | Email | Northey, Robert D MVN | Duplantier, Bobby MVN Poindexter, Larry MVN | FW: Holy Cross Neighborhood Assn. v. USACE  ( Coast Guard Facility Demolition) |
| PLP-008-000001983 | PLP-008-000001983 | Attorney-Client; Attorney Work Product | 9/12/2007 | Email | O'Donnell, Jessica (ENRD) | Northey, Robert D MVN Poindexter, Larry MVN Duplantier, Bobby MVN Sorgente, Natalia (ENRD) | RE: Holy Cross Neighborhood Assn. v. USACE  ( Coast Guard Facility Demolition) |
| PLP-008-000002016 | PLP-008-000002016 | Attorney-Client; Attorney Work Product | 9/10/2007 | Email | Northey, Robert D MVN | Jessica.O'Donnell@usdoj.gov Poindexter, Larry MVN Duplantier, Bobby MVN | FW: Holy Cross Neighborhood Assn. v. USACE  ( Coast Guard Facility Demolition) |
| PLP-008-000002221 | PLP-008-000002221 | Attorney-Client; Attorney Work Product | 8/21/2007 | Email | Nunez, Christie L MVN | Poindexter, Larry MVN Duplantier, Bobby MVN Laborde, Charles A MVN Waits, Stuart MVN Brennan, Michael A MVN Terranova, Jake A MVN Gonski, Mark H MVN Naquin, Wayne J MVN Dyer, David R MVN Bivona, John C MVN | FW: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| PLP-008-000002245 | PLP-008-000002245 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Naomi, Alfred C MVN | Burdine, Carol S MVN Poindexter, Larry MVN | FW: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| PLP-008-000002254 | PLP-008-000002254 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Dyer, David R MVN | Poindexter, Larry MVN Frederick, Denise D MVN Guillory, Lee A MVN Burdine, Carol S MVN | RE: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| PLP-008-000002255 | PLP-008-000002255 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Frederick, Denise D MVN | Poindexter, Larry MVN Dyer, David R MVN Guillory, Lee A MVN Burdine, Carol S MVN | RE: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| PLP-008-000002257 | PLP-008-000002257 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Frederick, Denise D MVN | Guillory, Lee A MVN Poindexter, Larry MVN Dyer, David R MVN | FW: Contractors that Designed, Built or Repaired the Levees along the IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000002428 | PLP-008-000002428 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Duplantier, Bobby MVN | Northey, Robert D MVN<br>Poindexter, Larry MVN<br>Bongiovanni, Linda L MVN<br>Boe, Richard E MVN<br>Connell, Timothy J MVN<br>Bacuta, George C MVN | RE: IHNC Coast Guard Station |
| PLP-008-000002466 | PLP-008-000002466 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Bacuta, George C MVN | Duplantier, Bobby MVN<br>Poindexter, Larry MVN<br>Bongiovanni, Linda L MVN<br>Boe, Richard E MVN<br>Connell, Timothy J MVN<br>Northey, Robert D MVN<br>Varuso, Rich J MVN | RE: IHNC Coast Guard Station |
| PLP-008-000002507 | PLP-008-000002507 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Nunez, Christie L MVN | Poindexter, Larry MVN<br>Duplantier, Bobby MVN<br>Jackson, Antoine L MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Glisch, Eric J MVN<br>Whalen, Daniel P MVN<br>Boe, Richard E MVN<br>Mathies, Linda G MVN<br>Walker, Deanna E MVN<br>Bacuta, George C MVN<br>Bonanno, Brian P MVN<br>Fowler, Chester D MVN-Contractor<br>Wolff, James R MVN<br>Northey, Robert D MVN<br>Gonski, Mark H MVN<br>Laborde, Charles A MVN<br>Terranova, Jake A MVN<br>Carlson, David E LRP | FW:  Selection Matrix - St. Paul District Model for possible use on IHNC Decision Matrix |
| PLP-008-000002508 | PLP-008-000002508 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Northey, Robert D MVN | Duplantier, Bobby MVN<br>Poindexter, Larry MVN<br>Bongiovanni, Linda L MVN<br>Boe, Richard E MVN<br>Connell, Timothy J MVN<br>Bacuta, George C MVN | IHNC Coast Guard Station |
| PLP-008-000002580 | PLP-008-000002580 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Wagner, Kevin G MVN | Poindexter, Larry MVN | Re: NASA/MAF levee (LPV-113) |
| PLP-008-000002591 | PLP-008-000002591 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Poindexter, Larry MVN | Fw: NASA/MAF levee (LPV-113) |
| PLP-008-000002639 | PLP-008-000002639 | Deliberative Process | 7/15/2007 | Email | Tillman, Richard L MVN | Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Poindexter, Larry MVN | RE: Comite PDT Meeting Notes 28 Jun 2007 |
| PLP-008-000002768 | PLP-008-000002768 | Attorney-Client; Attorney Work Product | 7/2/2007 | Email | Boe, Richard E MVN | Northey, Robert D MVN<br>Duplantier, Bobby MVN<br>Poindexter, Larry MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN | RE: Holy Cross Neighborhood Assn. v. USACE  ( Coast Guard Facility Demolition) |
| PLP-008-000002778 | PLP-008-000002778 | Attorney-Client; Attorney Work Product | 6/29/2007 | Email | Northey, Robert D MVN | Duplantier, Bobby MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN<br>Boe, Richard E MVN<br>Mathies, Linda G MVN<br>Bongiovanni, Linda L MVN | Holy Cross Neighborhood Assn. v. USACE  ( Coast Guard Facility Demolition) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000002807 | PLP-008-000002807 | Attorney-Client; Attorney Work Product | 6/27/2007 | Email | Duplantier, Bobby MVN | Northey, Robert D MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN | FW: IHNC Field Trip |
| PLP-008-000002814 | PLP-008-000002814 | Attorney-Client; Attorney Work Product | 6/27/2007 | Email | Wagner, Kevin G MVN | Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN | Fw: MAF - repairs to Lake Ponchetrean levee |
| PLP-008-000002865 | PLP-008-000002865 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Waguespack, Leslie S MVD<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Wilbanks, Rayford E MVD | Re: MAF - repairs to Lake Pontchartrain levee |
| PLP-008-000002905 | PLP-008-000002905 | Attorney-Client; Attorney Work Product | 6/16/2007 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Glorioso, Daryl G MVN<br>Martin, August W MVN<br>Demma, Marcia A MVN | Re: Awaiting the SFO guidance |
| PLP-008-000002913 | PLP-008-000002913 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Wagner, Kevin G MVN | Poindexter, Larry MVN<br>Kilroy, Maurya MVN<br>Waguespack, Leslie S MVD<br>'william.j.bierbower@nasa.gov'<br>'patrick.e.scheuermann@nasa.gov'<br>'ernest.m.graham@nasa.gov'<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN | Re: Awaiting the SFO guidance |
| PLP-008-000002989 | PLP-008-000002989 | Deliberative Process | 6/6/2007 | Email | Glorioso, Daryl G MVN | Wagner, Kevin G MVN<br>'patrick.e.scheuermann@nasa.gov'<br>'ernest.m.graham@nasa.gov'<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Martin, August W MVN<br>Kendrick, Richmond R MVN<br>Demma, Marcia A MVN<br>Marshall, Jim L MVN-Contractor | RE: NASA/MAF levee. |
| PLP-008-000002993 | PLP-008-000002993 | Deliberative Process | 6/6/2007 | Email | Wagner, Kevin G MVN | Waguespack, Leslie S MVD<br>Poindexter, Larry MVN | RE: NASA/MAF levee. |
| PLP-008-000003000 | PLP-008-000003000 | Deliberative Process | 6/6/2007 | Email | Wagner, Kevin G MVN | 'patrick.e.scheuermann@nasa.gov'<br>'ernest.m.graham@nasa.gov'<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Martin, August W MVN<br>Kendrick, Richmond R MVN<br>Demma, Marcia A MVN<br>Marshall, Jim L MVN-Contractor | NASA/MAF levee. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000003871 | PLP-008-000003871 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Northey, Robert D MVN | Kemp, Royce B MVN<br>Fowler, Chester D MVN-Contractor<br>Bacuta, George C MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Gonski, Mark H MVN<br>Haab, Mark E MVN<br>Jackson, Antoine L MVN<br>Laborde, Charles A MVN<br>Mach, Rodney F MVN<br>Manguno, Richard J MVN<br>Mathies, Linda G MVN<br>Nunez, Christie L MVN<br>Poindexter, Larry MVN<br>Shilley, Terry D LRH<br>Terranova, Jake A MVN<br>Walker, Deanna E MVN<br>Whalen, Daniel P MVN<br>Wiegand, Danny L MVN<br>Marino, Anne M MVN<br>Marchese, Ralph J MVN<br>Nguyen, Bac T MVN<br>Wise, Jerome MVN | RE: IHNC Public Scoping Meeting |
| PLP-008-000004715 | PLP-008-000004715 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Harrison, Richard W SWG | 'Williams, Jerome'<br>Poindexter, Larry MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Boe, Sheila N MVN<br>'Don Trost'<br>Behrens, Robert L SWG | FW: Tract 907E & 907E-5 Road Easement to Valve site BH 3. |
| PLP-008-000004992 | PLP-008-000004992 | Attorney-Client; Attorney Work Product | 9/20/2006 | Email | Walker, Deanna E MVN | Floyd, Raymond B MVN<br>Poindexter, Larry MVN<br>Sutton, Jan E MVN<br>Rosamano, Marco A MVN | RE: Department of Energy / Strategic Petroleum Reserve - Real Estate Monthly Status Update Report:  Months of June, July, August, September 2006 |
| PLP-008-000005205 | PLP-008-000005205 | Deliberative Process | 7/28/2006 | Email | Hull, Falcolm E MVN | Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Duplantier, Bobby MVN<br>Demma, Marcia A MVN<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Waters, Thomas W HQ02 | RE: Amendment to the Agreement for Comite |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000005208 | PLP-008-000005208 | Deliberative Process | 7/28/2006 | Email | Montvai, Zoltan L HQ02 | Lucyshyn, John HQ02<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Duplantier, Bobby MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Waters, Thomas W HQ02 | RE: Amendment to the Agreement for Comite |
| PLP-008-000005499 | PLP-008-000005499 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Mathies, Linda G MVN | 'Natalia.Sorgente@usdoj.gov'<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Boe, Richard E MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Glorioso, Daryl G MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Martinson, Robert J MVN<br>Merchant, Randall C MVN<br>O'Donnell, Jessica<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Swanda, Michael L MVN<br>Ulm, Michelle S MVN<br>Wiegand, Danny L MVN | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| PLP-008-000005529 | PLP-008-000005529 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Ulm, Michelle S MVN | Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Floyd, Raymond B MVN<br>Poindexter, Larry MVN<br>Ngo, AnhThu T MVN | RE: IHNC Dredging Local Sponsor |
| PLP-008-000005530 | PLP-008-000005530 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Mathies, Linda G MVN | Broussard, Richard W MVN<br>Ulm, Michelle S MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Ngo, AnhThu T MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Robinson, Geri A MVN<br>Floyd, Raymond B MVN<br>Poindexter, Larry MVN<br>Laigast, Mireya L MVN<br>Petitbon, John B MVN | RE: IHNC Dredging Local Sponsor |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000005531 | PLP-008-000005531 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Mathies, Linda G MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Ulm, Michelle S MVN<br>Floyd, Raymond B MVN<br>Poindexter, Larry MVN | RE: IHNC Dredging Local Sponsor |
| PLP-008-000005533 | PLP-008-000005533 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Mathies, Linda G MVN | Ulm, Michelle S MVN<br>Accardo, Christopher J MVN<br>Broussard, Richard W MVN<br>Petitbon, John B MVN<br>Connell, Timothy J MVN<br>Ngo, AnhThu T MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Robinson, Geri A MVN<br>Floyd, Raymond B MVN<br>Poindexter, Larry MVN<br>Laigast, Mireya L MVN | RE: IHNC Dredging Local Sponsor |
| PLP-008-000005534 | PLP-008-000005534 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Ulm, Michelle S MVN | Accardo, Christopher J MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Petitbon, John B MVN<br>Connell, Timothy J MVN<br>Ngo, AnhThu T MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Robinson, Geri A MVN<br>Floyd, Raymond B MVN<br>Poindexter, Larry MVN<br>Laigast, Mireya L MVN | IHNC Dredging Local Sponsor |
| PLP-008-000005557 | PLP-008-000005557 | Attorney-Client; Attorney Work Product | 3/29/2006 | Email | Mathies, Linda G MVN | Merchant, Randall C MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Glorioso, Daryl G MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>O'Donnell, Jessica<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Swanda, Michael L MVN<br>Wiegand, Danny L MVN | FW: IHNC Maintenance Dredging |
| PLP-008-000005757 | PLP-008-000005757 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Hays, Mike M MVN | Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Wallace, Frederick W MVN<br>Brouse, Gary S MVN<br>Kilroy, Maurya MVN | RE: Diversion Canal progress |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000005758 | PLP-008-000005758 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Walker, Deanna E MVN | Poindexter, Larry MVN<br>Wallace, Frederick W MVN<br>Hays, Mike M MVN<br>Brouse, Gary S MVN<br>Kilroy, Maurya MVN | RE: Diversion Canal progress |
| PLP-008-000005759 | PLP-008-000005759 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Walker, Deanna E MVN | Hays, Mike M MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Kilroy, Maurya MVN<br>Wallace, Frederick W MVN | RE: Diversion Canal progress |
| PLP-008-000005760 | PLP-008-000005760 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Hays, Mike M MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Wallace, Frederick W MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Kilroy, Maurya MVN | RE: Diversion Canal progress |
| PLP-008-000005761 | PLP-008-000005761 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Hays, Mike M MVN | Walker, Deanna E MVN<br>Wallace, Frederick W MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Kilroy, Maurya MVN | RE: Diversion Canal progress |
| PLP-008-000005762 | PLP-008-000005762 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Walker, Deanna E MVN | Wallace, Frederick W MVN<br>Hays, Mike M MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Kilroy, Maurya MVN | RE: Diversion Canal progress |
| PLP-008-000005763 | PLP-008-000005763 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Wallace, Frederick W MVN<br>Hays, Mike M MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN | RE: Diversion Canal progress |
| PLP-008-000005764 | PLP-008-000005764 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Hays, Mike M MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Wallace, Frederick W MVN | RE: Diversion Canal progress |
| PLP-008-000005765 | PLP-008-000005765 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Hays, Mike M MVN<br>Wallace, Frederick W MVN | RE: Diversion Canal progress |
| PLP-008-000005766 | PLP-008-000005766 | Attorney-Client; Attorney Work Product | 10/31/2005 | Email | Walker, Deanna E MVN | Brouse, Gary S MVN<br>Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Hays, Mike M MVN | RE: Diversion Canal progress |
| PLP-008-000005768 | PLP-008-000005768 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Walker, Deanna E MVN | Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Borne, Karen M MVN<br>Kilroy, Maurya MVN | RE: Diversion Canal progress |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000005800 | PLP-008-000005800 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Walker, Deanna E MVN | 'Williams, Jerome' Rosamano, Marco A MVN Florent, Randy D MVN Bilbo, Diane D MVN Labure, Linda C MVN Kopec, Joseph G MVN Cruppi, Janet R MVN Barbier, Yvonne P MVN Floyd, Raymond B MVN Poindexter, Larry MVN | FW: DOE Acquisition Task Orders Status Update |
| PLP-008-000005852 | PLP-008-000005852 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Northey, Robert D MVN | Jessica.O'Donnell@usdoj.gov Poindexter, Larry MVN Duplantier, Bobby MVN Bongiovanni, Linda L MVN | Holy Cross Neighborhood Assn. v. USACE  ( Coast Guard Facility Demolition) |
| PLP-008-000005854 | PLP-008-000005854 | Attorney-Client; Attorney Work Product | 6/29/2007 | Email | Northey, Robert D MVN | Poindexter, Larry MVN | Holy Cross Neighborhood Assn. v. USACE |
| PLP-008-000005884 | PLP-008-000005884 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Northey, Robert D MVN | Poindexter, Larry MVN Frederick, Denise D MVN | No Court Decision Yet, But..... |
| PLP-008-000005941 | PLP-008-000005941 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Mach, Rodney F MVN | Mathies, Linda G MVN Wiegand, Danny L MVN Ulm, Michelle S MVN Floyd, Raymond B MVN Poindexter, Larry MVN | RE: IHNC Dredging Local Sponsor |
| PLP-008-000005942 | PLP-008-000005942 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Mach, Rodney F MVN | Ulm, Michelle S MVN Poindexter, Larry MVN Floyd, Raymond B MVN Wiegand, Danny L MVN Mathies, Linda G MVN | RE: IHNC Dredging Local Sponsor |
| PLP-008-000006070 | PLP-008-000006070 | Attorney-Client; Attorney Work Product | 10/19/2007 | Email | Poindexter, Larry MVN | Burdine, Carol S MVN | FW: Query on IHNC Lock Replacement for Katrina Lit |
| PLP-008-000006140 | PLP-008-000006140 | Attorney-Client; Attorney Work Product | 8/21/2007 | Email | Poindexter, Larry MVN | Nunez, Christie L MVN | FW: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| PLP-008-000006146 | PLP-008-000006146 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Poindexter, Larry MVN | Naomi, Alfred C MVN Burdine, Carol S MVN | RE: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| PLP-008-000006148 | PLP-008-000006148 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Poindexter, Larry MVN | Frederick, Denise D MVN Dyer, David R MVN Guillory, Lee A MVN Burdine, Carol S MVN | RE: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| PLP-008-000006149 | PLP-008-000006149 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Poindexter, Larry MVN | Frederick, Denise D MVN Dyer, David R MVN Guillory, Lee A MVN Burdine, Carol S MVN | RE: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| PLP-008-000006183 | PLP-008-000006183 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Poindexter, Larry MVN | Wagner, Kevin G MVN | RE: NASA/MAF levee (LPV-113) |
| PLP-008-000006532 | PLP-008-000006532 | Attorney-Client; Attorney Work Product | 10/13/2006 | Email | Poindexter, Larry MVN | Floyd, Raymond B MVN | FW: IHNC Lock Replacement Project - No Appeal |
| PLP-008-000006537 | PLP-008-000006537 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Poindexter, Larry MVN | Allen, Dianne MVN Floyd, Raymond B MVN | RE: Holy Cross Order and Reason |
| PLP-008-000006714 | PLP-008-000006714 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Poindexter, Larry MVN | Mach, Rodney F MVN Wiegand, Danny L MVN Mathies, Linda G MVN Ulm, Michelle S MVN Floyd, Raymond B MVN | RE: IHNC Dredging Local Sponsor |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000006808 | PLP-008-000006808 | Deliberative Process | 1/11/2006 | Email | Poindexter, Larry MVN | Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-008-000006846 | PLP-008-000006846 | Attorney-Client; Attorney Work Product | 6/17/2007 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Glorioso, Daryl G MVN<br>Martin, August W MVN<br>Demma, Marcia A MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | Re: Awaiting the SFO guidance |
| PLP-008-000006848 | PLP-008-000006848 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Kilroy, Maurya MVN | 'William J. Bierbower (MSFC-LS01)'<br>Poindexter, Larry MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: MAF - repairs to Lake Ponchetrean levee |
| PLP-008-000008319 | PLP-008-000008319 | Deliberative Process | 9/26/2005 | Email | Raul Busquet | Bacuta, George C MVN<br>Baumy, Walter O MVN<br>Guillory, Lee A MVN<br>Matsuyama, Glenn MVN<br>William Perry<br>Keith Casanova<br>James Brent<br>Wilbert Jordan | RE: IHNC - Borrow Material |
| PLP-008-000008320 | PLP-008-000008320 | Deliberative Process | 9/26/2005 | Email | Burdine, Carol S MVN | Bacuta, George C MVN | RE: IHNC - Borrow Material |
| PLP-008-000008387 | PLP-008-000008387 | Deliberative Process | 7/18/2006 | Email | Lucyshyn, John HQ02 | Ruff, Greg MVD<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Parez, John HQDA<br>Nee, Susan G HQ02 | FW: Comite River - Package to ASA for Coordination with the Subcommittees (UNCLASSIFIED) |
| PLP-008-000009700 | PLP-008-000009700 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Bierbower, William J. (MSFC-LS01) | Kilroy, Maurya MVN | Re: MAF - repairs to Lake Ponchetrean levee |
| PLP-008-000010724 | PLP-008-000010724 | Attorney-Client; Attorney Work Product | 10/26/1999 | Email | Nachman, Gwenn B MVN | Poindexter, Larry MVN | RE: Support for Others |
| PLP-008-000010725 | PLP-008-000010725 | Attorney-Client; Attorney Work Product | 10/26/1999 | Email | Nachman, Gwenn B MVN | Vigh, David A MVN<br>Poindexter, Larry MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN | Support for Others |
| PLP-008-000011147 | PLP-008-000011147 | Attorney-Client; Attorney Work Product | 11/20/2000 | Email | Berthelot, Deborah A MVN | Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Sellers, Clyde H MVN<br>Rosamano, Marco A MVN<br>Poindexter, Larry MVN | IRWA Meeting Friday 11/17/2000 |
| PLP-008-000011175 | PLP-008-000011175 | Attorney-Client; Attorney Work Product | 12/4/2000 | Email | Walker, Deanna E MVN | Poindexter, Larry MVN | RE: Comite Diversion Canal PCA |
| PLP-008-000011176 | PLP-008-000011176 | Attorney-Client; Attorney Work Product | 12/2/2000 | Email | Harden, Michael MVD | Poindexter, Larry MVN | RE: Goldman, Assn. of Levee Boards of Louisiana, Round Table Discussion, Project Cooperation Agreements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000011178 | PLP-008-000011178 | Attorney-Client; Attorney Work Product | 12/1/2000 | Email | Kinsey, Mary V MVN | Nachman, Gwendolyn B MVN<br>Hull, Falcolm E MVN<br>Campos, Robert MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Dicharry, Gerald J MVN<br>Podany, Thomas J MVN | RE: Simmesport Boat Ramp PCA Packet |
| PLP-008-000011179 | PLP-008-000011179 | Attorney-Client; Attorney Work Product | 12/1/2000 | Email | Kinsey, Mary V MVN | Nachman, Gwendolyn B MVN<br>Hull, Falcolm E MVN<br>Campos, Robert MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Dicharry, Gerald J MVN | RE: Simmesport Boat Ramp PCA Packet |
| PLP-008-000011182 | PLP-008-000011182 | Attorney-Client; Attorney Work Product | 11/16/2000 | Email | Kinsey, Mary V MVN | Saia, John P MVN<br>Sherman, Jim H MVN<br>Hull, Falcolm E MVN<br>Buisson, Bob MVN<br>Poindexter, Larry MVN<br>Nachman, Gwendolyn B MVN | Goldman, Assn. of Levee Boards of Louisiana, Round Table Discussion, Project Cooperation Agreements |
| PLP-008-000011210 | PLP-008-000011210 | Attorney-Client; Attorney Work Product | 12/14/2000 | Email | Grego-Delgado, Noel MVN | Poindexter, Larry MVN<br>Buisson, Bob MVN<br>Sherman, Jim H MVN<br>Klein, William P Jr MVN<br>Martinson, Robert J MVN | Grand Isle and Vicinity, Louisiana |
| PLP-008-000011231 | PLP-008-000011231 | Attorney-Client; Attorney Work Product | 2/8/2001 | Email | Burdine, Carol S MVN | Dicharry, Gerald J MVN<br>Cottone, Elizabeth W MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Campos, Robert MVN<br>Dykes, Joseph L MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Schroeder, Robert H MVN<br>Miles, James L MVN<br>Satterlee, Gerard S MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Nachman, Gwendolyn B MVN | FW: PCA Language on Project Turnover and OMRR&R manuals |
| PLP-008-000011375 | PLP-008-000011375 | Attorney-Client; Attorney Work Product | 4/20/2001 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Kuhn, Philip MVD<br>Poindexter, Larry MVN<br>Kuz, Annette B MVD<br>Nachman, Gwendolyn B MVN<br>Glorioso, Daryl G MVN | RE: Bullets for Congressional Staff Visits - Breaux Jean Lafitte |
| PLP-008-000011405 | PLP-008-000011405 | Attorney-Client; Attorney Work Product | 5/7/2001 | Email | Grego-Delgado, Noel MVN | Poindexter, Larry MVN | RE: Grand Isle request |
| PLP-008-000011407 | PLP-008-000011407 | Attorney-Client; Attorney Work Product | 5/7/2001 | Email | Grego-Delgado, Noel MVN | Poindexter, Larry MVN | RE: Grand Isle request |
| PLP-008-000011502 | PLP-008-000011502 | Attorney-Client; Attorney Work Product | 7/2/2001 | Email | Leblanc, Julie Z MVN | Poindexter, Larry MVN | FW: Request from non-DOD Federal Agency |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000011549 | PLP-008-000011549 | Attorney-Client; Attorney Work Product | 7/12/2001 | Email | Vicidomina, Frank MVN | Klein, William P Jr MVN<br>Brown, Christopher MVN<br>Grego-Delgado, Noel MVN<br>Vigh, David A MVN<br>Carney, David F MVN<br>Poindexter, Larry MVN<br>Bernard, Edward A MVN<br>Nachman, Gwendolyn B MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN | RE: Section 211 Interpreted |
| PLP-008-000011554 | PLP-008-000011554 | Attorney-Client; Attorney Work Product | 7/11/2001 | Email | Klein, William P Jr MVN | Brown, Christopher MVN<br>Grego-Delgado, Noel MVN<br>Vigh, David A MVN<br>Carney, David F MVN<br>Poindexter, Larry MVN<br>Vicidomina, Frank MVN<br>Bernard, Edward A MVN | RE: Section 211 Interpreted |
| PLP-008-000011613 | PLP-008-000011613 | Attorney-Client; Attorney Work Product | 8/31/2001 | Email | Nachman, Gwendolyn B MVN | Julich, Thomas F Col MVN<br>Burt, Michael R LTC MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Hull, Falcolm E MVN<br>Cottone, Elizabeth W MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Podany, Thomas J MVN<br>Wingate, Mark R MVN<br>Leblanc, Julie Z MVN<br>Benavides, Ada L MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Schroeder, Robert H MVN<br>Breerwood, Gregory E MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Lewis, William C MVN<br>Tilden, Audrey A MVN<br>Barr, Jim MVN<br>Weber, Brenda L MVN<br>Reeves, Gloria J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | FW: Work in Kind Issues |
| PLP-008-000011650 | PLP-008-000011650 | Attorney-Client; Attorney Work Product | 8/20/2001 | Email | Rosamano, Marco A MVN | 'DebraEldredge@dotd.state.la.us'<br>Kinsey, Mary V MVN<br>Poindexter, Larry MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>BlaiseCarriere@dotd.state.la.us<br>ClydeMartin@dotd.state.la.us<br>EdPreau@dotd.state.la.us<br>JohnBasilica@dotd.state.la.us | RE: Comite Diversion MOA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000011750 | PLP-008-000011750 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Cottone, Elizabeth W MVN | Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Diehl, Edwin H<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Stout, Michael E MVN<br>Wagner, Herbert J MVN<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Benavides, Ada L MVN<br>Dicharry, Gerald J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN | FW: Section 509, WRDA 1996, as amended |
| PLP-008-000011965 | PLP-008-000011965 | Attorney-Client; Attorney Work Product | 2/11/2002 | Email | Glorioso, Daryl G MVN | Brown, Christopher MVN<br>Julich, Thomas F Col MVN<br>Burt, Michael R LTC MVN<br>Satterlee, Gerard S MVN<br>Nachman, Gwendolyn B MVN<br>Poindexter, Larry MVN<br>Hull, Falcolm E MVN<br>Carney, David F MVN<br>Vigh, David A MVN<br>Klein, William P Jr MVN<br>Wingate, Mark R MVN<br>Bernard, Edward A MVN<br>Vicidomina, Frank MVN<br>Frerker, Ron MVS<br>Postol, Theodore S MVS<br>Floyd, Raymond B MVN<br>Mabry, Reuben C MVN<br>Guillory, Gary A MVN<br>Cali, Peter R MVN<br>Bacuta, George C MVN<br>Brouse, Gary S MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: Tire Shreds Project Planning Meeting |
| PLP-008-000012104 | PLP-008-000012104 | Attorney-Client; Attorney Work Product | 3/27/2002 | Email | Walker, Deanna E MVN | Poindexter, Larry MVN | RE: Comite Diversion |
| PLP-008-000012137 | PLP-008-000012137 | Attorney-Client; Attorney Work Product | 4/15/2002 | Email | Walker, Deanna E MVN | Brouse, Gary S MVN<br>Keller, Janet D MVN<br>Poindexter, Larry MVN<br>Lachney, Fay V MVN<br>Rosamano, Marco A MVN | RE: Land Investments tract - Lilly Bayou Phase I |
| PLP-008-000012598 | PLP-008-000012598 | Attorney-Client; Attorney Work Product | 12/16/2002 | Email | Walker, Deanna E MVN | Tillman, Richard L MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Enclade, Sheila W MVN<br>Hassenboehler, Thomas G MVN | RE: Amendment for Revising the Bid Opening Date for Lilly Bayou Phase I Construction Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000012886 | PLP-008-000012886 | Attorney-Client; Attorney Work Product | 7/1/2003 | Email | Rosamano, Marco A MVN | Poindexter, Larry MVN<br>Walker, Deanna E MVN<br>Brouse, Gary S MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN | RE: Comite Acquisition Schedule |
| PLP-008-000013029 | PLP-008-000013029 | Attorney-Client; Attorney Work Product | 9/29/2003 | Email | Keller, Janet D MVN | Wurtzel, David R MVN<br>Bonanno, Brian P MVN<br>Rosamano, Marco A MVN<br>Coates, Allen R MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Walker, Deanna E MVN | RE: Right of Entry - Brooks Lake - State of Louisiana property |
| PLP-008-000013049 | PLP-008-000013049 | Attorney-Client; Attorney Work Product | 9/16/2003 | Email | Guillory, Lee A MVN | Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Monteguit, James A MVN | FW: Agriculture Street Landfill 5-year Review |
| PLP-008-000013072 | PLP-008-000013072 | Deliberative Process | 11/7/2003 | Email | Walker, Deanna E MVN | Poindexter, Larry MVN<br>Rosamano, Marco A MVN<br>Hassenboehler, Thomas G MVN<br>Dunn, Christopher L MVN<br>Brouse, Gary S MVN<br>Reeves, William T MVN<br>Keller, Janet D MVN | RE: Lilly Bayou Phase I Slurry Trench |
| PLP-008-000013073 | PLP-008-000013073 | Deliberative Process | 11/7/2003 | Email | Walker, Deanna E MVN | Poindexter, Larry MVN<br>Rosamano, Marco A MVN<br>Hassenboehler, Thomas G MVN<br>Dunn, Christopher L MVN<br>Brouse, Gary S MVN<br>Reeves, William T MVN<br>Keller, Janet D MVN | RE: Lilly Bayou Phase I Slurry Trench |
| PLP-008-000013157 | PLP-008-000013157 | Attorney-Client; Attorney Work Product | 9/21/2000 | Email | Kinsey, Mary V MVN | Buisson, Bob MVN<br>Burdine, Carol S MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Glorioso, Daryl G MVN<br>Benavides, Ada L MVN<br>Russo, Edmond J MVN<br>Frederick, Denise D MVN<br>Nachman, Gwendolyn B MVN<br>Merchant, Randall C MVN | FW: Modifications to model Project Cooperation Agreements (PCAs) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000013175 | PLP-008-000013175 | Attorney-Client; Attorney Work Product | 8/24/2000 | Email | Harden, Michael MVD | Kinsey, Mary V MVN<br>Kuz, Annette MVD<br>Kuhn, Philip MVD<br>Poindexter, Larry MVN<br>Heide, Bruce HQ02<br>Bond, Susan G HQ02<br>Nachman, Gwendolyn B MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Goldman, Howard V HQ02<br>Price, Cassandra P MVD | RE: Comite River Diversion Project |
| PLP-008-000013176 | PLP-008-000013176 | Attorney-Client; Attorney Work Product | 8/24/2000 | Email | Harden, Michael MVD | Kinsey, Mary V MVN<br>Kuz, Annette MVD<br>Kuhn, Philip MVD<br>Poindexter, Larry MVN<br>Heide, Bruce HQ02<br>Bond, Susan G HQ02<br>Nachman, Gwendolyn B MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Goldman, Howard V HQ02<br>Price, Cassandra P MVD | RE: Comite River Diversion Project |
| PLP-008-000013177 | PLP-008-000013177 | Attorney-Client; Attorney Work Product | 8/24/2000 | Email | Kinsey, Mary V MVN | Harden, Michael MVD<br>Kuz, Annette MVD<br>Poindexter, Larry MVN<br>Heide, Bruce HQ02<br>Bond, Susan G HQ02<br>Nachman, Gwendolyn B MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Goldman, Howard V HQ02<br>Price, Cassandra P MVD | RE: Comite River Diversion Project |
| PLP-008-000013195 | PLP-008-000013195 | Deliberative Process | 10/20/2000 | Email | Berthelot, Deborah A MVN | Poindexter, Larry MVN | FW: Amite Quick Take |
| PLP-008-000013207 | PLP-008-000013207 | Attorney-Client; Attorney Work Product | 3/23/2001 | Email | Kinsey, Mary V MVN | Poindexter, Larry MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Comite River Diversion New Railroad Bridges as Project Construction Costs |
| PLP-008-000013208 | PLP-008-000013208 | Attorney-Client; Attorney Work Product | 3/26/2001 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Poindexter, Larry MVN<br>Rosamano, Marco A MVN | RE: Comite River Diversion New Railroad Bridges as Project Construction Costs |
| PLP-008-000013211 | PLP-008-000013211 | Attorney-Client; Attorney Work Product | 1/8/2001 | Email | Berthelot, Deborah A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Poindexter, Larry MVN | RE: Comite Diversion Canal PCA |
| PLP-008-000013224 | PLP-008-000013224 | Attorney-Client; Attorney Work Product | 4/17/2001 | Email | Kinsey, Mary V MVN | Saia, John P MVN<br>Sherman, Jim H MVN<br>Nachman, Gwendolyn B MVN<br>Kuz, Annette B MVD<br>Poindexter, Larry MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Greenup, Rodney D MVN | FW: Floodplain Management, Memorandum |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000013225 | PLP-008-000013225 | Attorney-Client; Attorney Work Product | 4/17/2001 | Email | Kinsey, Mary V MVN | Saia, John P MVN<br>Sherman, Jim H MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Greenup, Rodney D MVN<br>Poindexter, Larry MVN<br>Kuz, Annette B MVD<br>Goldman, Howard V HQ02<br>Nachman, Gwendolyn B MVN<br>Glorioso, Daryl G MVN<br>Harden, Michael MVD | FW: Floodplain Management, Memorandum |
| PLP-008-000013230 | PLP-008-000013230 | Attorney-Client; Attorney Work Product | 4/17/2001 | Email | Harden, Michael MVD | Goldman, Howard V HQ02<br>Kuz, Annette B MVD<br>Nachman, Gwendolyn B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Greenup, Rodney D MVN<br>Poindexter, Larry MVN<br>Basham, Donald L MVD<br>Cobb, Stephen MVD<br>Cool, Lexine MVD<br>Frederick, Denise D MVN<br>Smith, Kimberly L HQ02 | RE: Floodplain Management, Memorandum |
| PLP-008-000013258 | PLP-008-000013258 | Attorney-Client; Attorney Work Product | 3/29/2001 | Email | Walker, Deanna E MVN | Rosamano, Marco A MVN<br>Poindexter, Larry MVN<br>Kinsey, Mary V MVN<br>Kopec, Joseph G MVN | RE: Comite River - Attorney's Investigation and Report of Compensable Interest |
| PLP-008-000013302 | PLP-008-000013302 | Attorney-Client; Attorney Work Product | 8/24/2001 | Email | ClydeMartin@dotd.state.la.us | Poindexter, Larry MVN<br>BlaiseCarriere@dotd.state.la.us<br>Walker, Deanna E MVN<br>'DebraEldredge@dotd.state.la.us'<br>EdPreau@dotd.state.la.us<br>Brouse, Gary S MVN<br>JohnBasilica@dotd.state.la.us<br>Poindexter, Larry MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN | RE: Comite Diversion MOA |
| PLP-008-000013312 | PLP-008-000013312 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | DebraEldredge@dotd.state.la.us | Poindexter, Larry MVN<br>BlaiseCarriere@dotd.state.la.us<br>ClydeMartin@dotd.state.la.us<br>Cottone, Elizabeth W MVN<br>Brouse, Gary S MVN<br>JKlier@ci.baton-rouge.la.us<br>Saia, John P MVN<br>'LarryDurant@dotd.state.la.us'<br>Poindexter, Larry MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>LBook%ci.baton-rouge._la.us@dotd.state.la.us<br>JThompson@ci.baton-rouge.la.us | RE: Comite MOA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000013392 | PLP-008-000013392 | Attorney-Client; Attorney Work Product | 1/11/2000 | Email | Klein, William P Jr MVN | Northey, Robert D MVN<br>Carney, David F MVN<br>Martinson, Robert J MVN<br>Poindexter, Larry MVN<br>Grego-Delgado, Noel MVN<br>Lovetro, Keven MVN<br>Holland, Michael C MVN | Public Law 33 USC 2284 Sec 907 and Grand Isle project |
| PLP-008-000013759 | PLP-008-000013759 | Attorney-Client; Attorney Work Product | 1/11/2000 | Email | Poindexter, Larry MVN | Buisson, Bob MVN | FW: Public Law 33 USC 2284 Sec 907 and Grand Isle project |
| PLP-008-000013931 | PLP-008-000013931 | Attorney-Client; Attorney Work Product | 10/26/1999 | Email | Poindexter, Larry MVN | Nachman, Gwendolyn B MVN<br>Vigh, David A MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN | RE: Support for Others |
| PLP-008-000013932 | PLP-008-000013932 | Attorney-Client; Attorney Work Product | 10/26/1999 | Email | Poindexter, Larry MVN | Nachman, Gwendolyn B MVN | RE: Support for Others |
| PLP-008-000014254 | PLP-008-000014254 | Attorney-Client; Attorney Work Product | 3/23/2001 | Email | Poindexter, Larry MVN | Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Walker, Deanna E MVN | Comite River Diversion New Railroad Bridges as Project Construction Costs |
| PLP-008-000014268 | PLP-008-000014268 | Deliberative Process | 4/27/2001 | Email | Poindexter, Larry MVN | Grego-Delgado, Noel MVN | FW: Grand Isle request |
| PLP-008-000014295 | PLP-008-000014295 | Attorney-Client; Attorney Work Product | 5/7/2001 | Email | Poindexter, Larry MVN | Grego-Delgado, Noel MVN | FW: Grand Isle request |
| PLP-008-000014414 | PLP-008-000014414 | Attorney-Client; Attorney Work Product | 8/23/2001 | Email | Poindexter, Larry MVN | 'ClydeMartin@dotd.state.la.us'<br>BlaiseCarriere@dotd.state.la.us<br>Walker, Deanna E MVN<br>'DebraEldredge@dotd.state.la.us'<br>EdPreau@dotd.state.la.us<br>JohnBasilica@dotd.state.la.us<br>Poindexter, Larry MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Brouse, Gary S MVN<br>Rosamano, Marco A MVN | RE: Comite Diversion MOA |
| PLP-008-000014915 | PLP-008-000014915 | Attorney-Client; Attorney Work Product | 2/23/2008 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Waguespack, Leslie S MVD<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Wilbanks, Rayford E MVD | Re: MAF - repairs to Lake Pontchartrain levee |
| PLP-008-000015281 | PLP-008-000015281 | Attorney-Client; Attorney Work Product | 2/23/2008 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Glorioso, Daryl G MVN<br>Martin, August W MVN<br>Demma, Marcia A MVN | Re: Awaiting the SFO guidance |
| PLP-008-000015282 | PLP-008-000015282 | Attorney-Client; Attorney Work Product | 2/23/2008 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Waguespack, Leslie S MVD<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Wilbanks, Rayford E MVD | Re: MAF - repairs to Lake Pontchartrain levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000018856 | PLP-008-000018856 | Attorney-Client; Attorney Work Product | 7/25/2000 | Email | Nachman, Gwendolyn B MVN | Bond, Susan G HQ02 Kinsey, Mary V MVN | FW: Comite, Amendment of Section371, WRDA 99 |
| PLP-008-000019227 | PLP-008-000019227 | Attorney-Client; Attorney Work Product | 10/17/2001 | Email | DebraEldredge@dotd.state.la.us | Rosamano, Marco A MVN 'ClydeMartin@dotd.state.la.us' Poindexter, Larry MVN Kinsey, Mary V MVN EdPreau@dotd.state.la.us JKlier@ci.baton-rouge.la.us BlaiseCarriere@dotd.state.la.us LarryDurant@dotd.state.la.us | RE: Comite MOA |
| PLP-008-000019228 | PLP-008-000019228 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | LarryDurant@dotd.state.la.us | Rosamano, Marco A MVN BlaiseCarriere@dotd.state.la.us ClydeMartin@dotd.state.la.us 'DebraEldredge@dotd.state.la.us' JKlier@ci.baton-rouge.la.us Poindexter, Larry MVN Rosamano, Marco A MVN Kinsey, Mary V MVN | RE: Comite MOA |
| PLP-008-000019409 | PLP-008-000019409 | Attorney-Client; Attorney Work Product | 10/17/2001 | Email | DebraEldredge@dotd.state.la.us | Rosamano, Marco A MVN 'ClydeMartin@dotd.state.la.us' Poindexter, Larry MVN Kinsey, Mary V MVN EdPreau@dotd.state.la.us JKlier@ci.baton-rouge.la.us BlaiseCarriere@dotd.state.la.us LarryDurant@dotd.state.la.us | RE: Comite MOA |
| PLP-008-000019410 | PLP-008-000019410 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | LarryDurant@dotd.state.la.us | Rosamano, Marco A MVN BlaiseCarriere@dotd.state.la.us ClydeMartin@dotd.state.la.us 'DebraEldredge@dotd.state.la.us' JKlier@ci.baton-rouge.la.us Poindexter, Larry MVN Rosamano, Marco A MVN Kinsey, Mary V MVN | RE: Comite MOA |
| PLP-009-000000644 | PLP-009-000000644 | Attorney-Client; Attorney Work Product | 12/2/1999 | Email | Stout, Michael E MVN | Northey, Robert D MVN Dicharry, Gerald J Jr MVN Waguespack, Leslie S MVN | OPEN OR NOT? Upcoming Meetings with the Community-Based Mitigation Committee, IHNC Project |
| PLP-009-000000865 | PLP-009-000000865 | Deliberative Process | 11/5/1999 | Email | Vigh, David A MVN | Nord, Beth P MVN Vignes, Julie D MVN Campos, Robert MVN Bush, Howard R MVN Mathies, Linda G MVN Carney, David F MVN Stout, Michael E MVN Northey, Robert D MVN | RE: Bayou Chene Cemetery rock work |
| PLP-009-000000866 | PLP-009-000000866 | Deliberative Process | 11/5/1999 | Email | Campos, Robert MVN | Vigh, David A MVN Nord, Beth P MVN Vignes, Julie D MVN Bush, Howard R MVN Mathies, Linda G MVN Carney, David F MVN Stout, Michael E MVN Northey, Robert D MVN Bergez, Richard | RE: Bayou Chene Cemetery rock work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000000867 | PLP-009-000000867 | Deliberative Process | 11/5/1999 | Email | Vigh, David A MVN | Nord, Beth P MVN<br>Vignes, Julie D MVN<br>Campos, Robert MVN<br>Bush, Howard R MVN<br>Mathies, Linda G MVN<br>Carney, David F MVN<br>Stout, Michael E MVN<br>Northey, Robert D MVN | FW: Bayou Chene Cemetery rock work |
| PLP-009-000001150 | PLP-009-000001150 | Attorney-Client; Attorney Work Product | 7/25/2000 | Email | LaFleur, Robert W MVN | Glueck, Nicki A MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Hays, Mike M MVN<br>Persio, Peppino J MVN<br>Vignes, Julie D MVN<br>Nord, Beth P MVN<br>Sellers, Clyde H MVN | RE: You have just received a new inbound Fax at 07/24/00 14:26:22 |
| PLP-009-000001507 | PLP-009-000001507 | Deliberative Process | 10/26/2000 | Email | Merchant, Randall C MVN | Persio, Peppino J MVN | RE: Draft 3 - Cooperative Agreement, Port Allen Lock |
| PLP-009-000001778 | PLP-009-000001778 | Deliberative Process | 10/26/2000 | Email | Persio, Peppino J MVN | Blanchard, Brad J MVN<br>Schinetsky, Steven A MVN | FW: Draft 3 - Cooperative Agreement, Port Allen Lock |
| PLP-009-000001817 | PLP-009-000001817 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Stout, Michael E MVN | Hall, John W MVN<br>Finnegan, Stephen F MVN | RE: Revised PIR for Tree Removal Phase 1 |
| PLP-009-000002049 | PLP-009-000002049 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Stout, Michael E MVN | Marceaux, Huey J MVN<br>Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: ROE Request for London Avenue Canal |
| PLP-009-000002147 | PLP-009-000002147 | Deliberative Process | 8/10/2006 | Email | Stout, Michael E MVN | Wagner, Kevin G MVN<br>Radford, Richard T MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor<br>Scanio, Susan S MVN<br>Exnicios, Joan M MVN<br>Kinsey, Mary V MVN<br>Marceaux, Huey J MVN<br>Finnegan, Stephen F MVN | RE: Funding Request for Cultural Rersources Contract for Tree and other levee encroachments' inventory (Lake Ponchartrain and Vicinity (17th St and London outfall canals) |
| PLP-009-000002193 | PLP-009-000002193 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Stout, Michael E MVN | Finnegan, Stephen F MVN<br>Radford, Richard T MVN | FW: Meeting to discuss need for a licensed arborist on MVN Tree cutting jobs |
| PLP-009-000002197 | PLP-009-000002197 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Stout, Michael E MVN | Sanderson, Gerald R MVN | FW: Meeting to discuss need for a licensed arborist on MVN Tree cutting jobs |
| PLP-009-000002199 | PLP-009-000002199 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Stout, Michael E MVN | Radford, Richard T MVN | FW: Meeting to discuss need for a licensed arborist on MVN Tree cutting jobs |
| PLP-009-000002734 | PLP-009-000002734 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Stout, Michael E MVN | Schinetsky, Steven A MVN | FW: Vincent Wiltz, 120 Lot  Single Family Residence Subdivision in West Atchafalaya Floodway, Permit # MVN 2005-4512 WW |
| PLP-009-000002738 | PLP-009-000002738 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Stout, Michael E MVN | Brunet, Sean G MVN | RE: EFFECTIVE IMMEDIATELY!!!! |
| PLP-009-000002757 | PLP-009-000002757 | Attorney-Client; Attorney Work Product | 11/7/2005 | Email | Stout, Michael E MVN | Brantley, Christopher G MVN<br>Nord, Beth P MVN | FW: 03 Clarified Estate ABFS |
| PLP-009-000003363 | PLP-009-000003363 | Attorney-Client; Attorney Work Product | 8/19/1999 | Email | Clement, Donald J MVN | Accardo, Christopher<br>Colletti, Jerry<br>Mathies, Linda<br>Mullet, Emily<br>Park, Michael<br>Patorno, Steven<br>Patz, Ryland<br>Persio, Peppino | FW: Revised ER 1180-1-8 |
| PLP-009-000003768 | PLP-009-000003768 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Hall, John W MVN | Stout, Michael E MVN | RE: Press release for Gentilly/ London outfall canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000003808 | PLP-009-000003808 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Marceaux, Huey J MVN | Kinsey, Mary V MVN Stout, Michael E MVN Kilroy, Maurya MVN Finnegan, Stephen F MVN Podany, Thomas J MVN | RE: ROE Request for London Avenue Canal |
| PLP-009-000003978 | PLP-009-000003978 | Deliberative Process | 8/11/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN Crescioni, Lisa P MVN Green, Stanley B MVN Herr, Brett H MVN Naomi, Alfred C MVN Stout, Michael E MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN | FW: Request for Waivers on the 3rd Supplemental |
| PLP-009-000003986 | PLP-009-000003986 | Deliberative Process | 8/9/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN Crescioni, Lisa P MVN Green, Stanley B MVN Herr, Brett H MVN Naomi, Alfred C MVN Stout, Michael E MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN | FW: Request for Waivers on the 3rd Supplemental |
| PLP-009-000003997 | PLP-009-000003997 | Deliberative Process | 8/9/2006 | Email | Wagner, Kevin G MVN | Radford, Richard T MVN Doucet, Tanja J MVN Stallings, James M MVN-Contractor Stout, Michael E MVN Scanio, Susan S MVN Exnicios, Joan M MVN Kinsey, Mary V MVN | Re: Funding Request for Cultural Rersources Contract for Tree and other levee encroachments' inventory (Lake Ponchartrain and Vicinity (17th St and London outfall canals) |
| PLP-009-000004059 | PLP-009-000004059 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Sanderson, Gerald R MVN | Stout, Michael E MVN | RE: Meeting to discuss need for a licensed arborist on MVN Tree cutting jobs |
| PLP-009-000004061 | PLP-009-000004061 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Kilroy, Maurya MVN | Stout, Michael E MVN Finnegan, Stephen F MVN Kinsey, Mary V MVN DiMarco, Cerio A MVN Kilroy, Maurya MVN | RE: Meeting to discuss need for a licensed arborist on MVN Tree cutting jobs |
| PLP-009-000004187 | PLP-009-000004187 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Hall, John W MVN | Kilroy, Maurya MVN Gibbs, Kathy MVN Stout, Michael E MVN Finnegan, Stephen F MVN Kinsey, Mary V MVN | RE: Latest draft: Tree cutting NR |
| PLP-009-000004378 | PLP-009-000004378 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Goldman, Howard D MVN | Nord, Beth P MVN Stout, Michael E MVN | RE: Oral History Project |
| PLP-009-000004692 | PLP-009-000004692 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Brantley, Christopher G MVN | Stout, Michael E MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| PLP-009-000004814 | PLP-009-000004814 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Nord, Beth P MVN | Stout, Michael E MVN | RE: Cost sharing a construction item ABFS |
| PLP-009-000004911 | PLP-009-000004911 | Attorney-Client; Attorney Work Product | 8/26/2005 | Email | Broussard, Kenneth L MVN | Stout, Michael E MVN Nord, Beth P MVN | FW: Cost sharing a construction item ABFS |
| PLP-009-000004912 | PLP-009-000004912 | Attorney-Client; Attorney Work Product | 8/25/2005 | Email | Labure, Linda C MVN | Hays, Mike M MVN Kinsey, Mary V MVN Goldman, Howard D MVN Bongiovanni, Linda L MVN Stout, Michael E MVN | RE: Logging Use of Lower Road on ABFS fee property |
| PLP-009-000004915 | PLP-009-000004915 | Attorney-Client; Attorney Work Product | 7/26/2005 | Email | Broussard, Kenneth L MVN | Jolissaint, Donald E MVN Arnold, Dean MVN Stout, Michael E MVN | FW: Cost sharing a construction item ABFS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000004917 | PLP-009-000004917 | Attorney-Client; Attorney Work Product | 8/23/2005 | Email | Kinsey, Mary V MVN | Goldman, Howard D MVN<br>Labure, Linda C MVN<br>Hays, Mike M MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Moreau, James T MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Logging Use of Lower Road on ABFS fee property |
| PLP-009-000004922 | PLP-009-000004922 | Attorney-Client; Attorney Work Product | 8/23/2005 | Email | Goldman, Howard D MVN | Labure, Linda C MVN<br>Hays, Mike M MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Alison K MVN Hebert (E-mail)<br>Daniel J MVN Sammon (E-mail)<br>Dave MVN Fisher (E-mail)<br>James T MVN Moreau (E-mail)<br>Kathrin A MVN Romero (E-mail)<br>Neil J MVN LaLonde (E-mail)<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stephen M MVN Stone (E-mail) | RE: Logging Use of Lower Road on ABFS fee property |
| PLP-009-000004930 | PLP-009-000004930 | Attorney-Client; Attorney Work Product | 8/19/2005 | Email | Kinsey, Mary V MVN | Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>LaLonde, Neil J MVN<br>Moreau, James T MVN<br>Labure, Linda C MVN | RE: ROM & use of lower levee road |
| PLP-009-000004932 | PLP-009-000004932 | Attorney-Client; Attorney Work Product | 8/19/2005 | Email | Goldman, Howard D MVN | Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>LaLonde, Neil J MVN<br>Moreau, James T MVN<br>Labure, Linda C MVN | ROM & use of lower levee road |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000004955 | PLP-009-000004955 | Deliberative Process | 8/8/2005 | Email | Walker, Deanna E MVN | Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN<br>Labure, Linda C MVN<br>Moreau, James T MVN | RE: Inspection of Timber Harvest |
| PLP-009-000004956 | PLP-009-000004956 | Deliberative Process | 8/8/2005 | Email | Walker, Deanna E MVN | Goldman, Howard D MVN<br>Labure, Linda C MVN<br>Moreau, James T MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| PLP-009-000004958 | PLP-009-000004958 | Deliberative Process | 8/5/2005 | Email | Labure, Linda C MVN | Goldman, Howard D MVN<br>Moreau, James T MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000004961 | PLP-009-000004961 | Deliberative Process | 8/3/2005 | Email | Nord, Beth P MVN | Moreau, James T MVN<br>Labure, Linda C MVN<br>Goldman, Howard D MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| PLP-009-000004962 | PLP-009-000004962 | Deliberative Process | 8/3/2005 | Email | Moreau, James T MVN | Labure, Linda C MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| PLP-009-000004982 | PLP-009-000004982 | Attorney-Client; Attorney Work Product | 7/22/2005 | Email | Broussard, Kenneth L MVN | Stout, Michael E MVN | RE: Cost sharing a construction item ABFS |
| PLP-009-000004983 | PLP-009-000004983 | Attorney-Client; Attorney Work Product | 7/20/2005 | Email | Broussard, Kenneth L MVN | Stout, Michael E MVN | FW: Cost sharing a construction item ABFS |
| PLP-009-000005014 | PLP-009-000005014 | Attorney-Client; Attorney Work Product | 7/8/2005 | Email | Barbier, Yvonne P MVN | Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Spraul, Michelle A MVN<br>Kiefer, Jeffrey A MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | RE: ABFS Revised Estate - revised 30 June 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000006960 | PLP-009-000006960 | Attorney-Client; Attorney Work Product | 6/25/2004 | Email | Nord, Beth P MVN | Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Austin, Sheryl B MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Bongiovanni, Linda L MVN<br>Boe, Richard E MVN<br>Ventola, Ronald J MVN<br>Goldman, Howard D MVN | RE: Crawford Crawfish Pond Request |
| PLP-009-000006984 | PLP-009-000006984 | Attorney-Client; Attorney Work Product | 9/29/2004 | Email | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Wingate, Mark R MVN<br>Lyon, Edwin A MVN<br>Bush, Howard R MVN<br>Florent, Randy D MVN<br>Kulick, Jane B MVN<br>Campos, Robert MVN<br>Hale, Lamar F MVN Contractor<br>Swanda, Michael L MVN<br>Hale, Lamar F MVN Contractor<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Reeves, Gloria J MVN | RE: Memorandum for Record, Contracts - ABFS - Public Access Fiscal Cap |
| PLP-009-000007018 | PLP-009-000007018 | Attorney-Client; Attorney Work Product | 6/25/2004 | Email | Labure, Linda C MVN | Nord, Beth P MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Austin, Sheryl B MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Bongiovanni, Linda L MVN<br>Boe, Richard E MVN<br>Ventola, Ronald J MVN<br>Goldman, Howard D MVN | RE: Crawford Crawfish Pond Request |
| PLP-009-000007072 | PLP-009-000007072 | Attorney-Client; Attorney Work Product | 11/4/2004 | Email | Ventola, Ronald J MVN | Bongiovanni, Linda L MVN<br>Stout, Michael E MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Rowe, Casey J MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Austin, Sheryl B MVN<br>Boe, Richard E MVN | RE: Follow-up Meeting regarding Robert Crawford's (ABFS landowner) Request |
| PLP-009-000007073 | PLP-009-000007073 | Attorney-Client; Attorney Work Product | 11/3/2004 | Email | Bongiovanni, Linda L MVN | Stout, Michael E MVN<br>Ventola, Ronald J MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Rowe, Casey J MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Austin, Sheryl B MVN<br>Boe, Richard E MVN | Follow-up Meeting regarding Robert Crawford's (ABFS landowner) Request |
| PLP-009-000007109 | PLP-009-000007109 | Deliberative Process | 3/9/2005 | Email | Nord, Beth P MVN | Stout, Michael E MVN<br>Gautreaux, Jim H MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Spraul, Michelle A MVN | RE: MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000007125 | PLP-009-000007125 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Demma, Marcia A MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Earl, Carolyn H MVN<br>Maloz, Wilson L MVN<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Manguno, Richard J MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN | FW: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-009-000007126 | PLP-009-000007126 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Earl, Carolyn H MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | RE: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-009-000007127 | PLP-009-000007127 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Kinsey, Mary V MVN | Stout, Michael E MVN | RE: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-009-000007148 | PLP-009-000007148 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Barbier, Yvonne P MVN<br>Nord, Beth P MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| PLP-009-000007149 | PLP-009-000007149 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Walker, Deanna E MVN | Sutton, Jan E MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Boe, Richard E MVN<br>Carney, David F MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| PLP-009-000007150 | PLP-009-000007150 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Walker, Deanna E MVN | Sutton, Jan E MVN<br>Rosamano, Marco A MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000007151 | PLP-009-000007151 | Attorney-Client; Attorney Work Product | 4/15/2005 | Email | Kopec, Joseph G MVN | Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| PLP-009-000007152 | PLP-009-000007152 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Kinsey, Mary V MVN | Brantley, Christopher G MVN<br>Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Wingate, Mark R MVN<br>Boe, Richard E MVN<br>Carney, David F MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| PLP-009-000007153 | PLP-009-000007153 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Sutton, Jan E MVN | Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Boe, Richard E MVN<br>Carney, David F MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| PLP-009-000007154 | PLP-009-000007154 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Brantley, Christopher G MVN | Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Boe, Richard E MVN<br>Carney, David F MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000007155 | PLP-009-000007155 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Kinsey, Mary V MVN | Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Nord, Beth P MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| PLP-009-000007160 | PLP-009-000007160 | Deliberative Process | 4/27/2005 | Email | Stout, Michael E MVN | Sutton, Jan E MVN<br>Kinsey, Mary V MVN<br>Kiefer, Jeffrey A MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN | RE: ABFS Estate (Draft 5, 20 April 2005) revisions, circulation in MVN |
| PLP-009-000007203 | PLP-009-000007203 | Attorney-Client; Attorney Work Product | 5/4/2005 | Email | Kinsey, Mary V MVN | Hartzog, Larry M MVN<br>Boe, Richard E MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN | FW: Atch. Rec/Henderson paper |
| PLP-009-000007207 | PLP-009-000007207 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Brantley, Christopher G MVN | Stout, Michael E MVN | FW: Henderson Lake NOI |
| PLP-009-000007211 | PLP-009-000007211 | Attorney-Client; Attorney Work Product | 6/9/2005 | Email | Brantley, Christopher G MVN | Stout, Michael E MVN | FW: Henderson Lake NOI |
| PLP-009-000007219 | PLP-009-000007219 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Sutton, Jan E MVN | Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Hale, Lamar F MVN-Contractor<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Saucier, Michael H MVN<br>Stout, Michael E MVN<br>Goldman, Howard D MVN<br>Wingate, Mark R MVN | RE: ABFS Revised Estate 27 May 2005 |
| PLP-009-000007220 | PLP-009-000007220 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Sutton, Jan E MVN | Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: ABFS Revised Estate 27 May 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000007221 | PLP-009-000007221 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Sutton, Jan E MVN | Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN | RE: ABFS Revised Estate 27 May 2005 |
| PLP-009-000007222 | PLP-009-000007222 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Barbier, Yvonne P MVN | Sutton, Jan E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: ABFS Revised Estate 27 May 2005 |
| PLP-009-000007223 | PLP-009-000007223 | Attorney-Client; Attorney Work Product | 6/13/2005 | Email | Labure, Linda C MVN | Sutton, Jan E MVN<br>Barbier, Yvonne P MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN | RE: ABFS Revised Estate 27 May 2005 |
| PLP-009-000007225 | PLP-009-000007225 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Labure, Linda C MVN | Sutton, Jan E MVN<br>Barbier, Yvonne P MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | RE: ABFS Revised Estate 27 May 2005 |
| PLP-009-000007227 | PLP-009-000007227 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Goldman, Howard D MVN | Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Stout, Michael E MVN | FW: ABFS Revised Estate 27 May 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000007240 | PLP-009-000007240 | Attorney-Client; Attorney Work Product | 7/7/2005 | Email | Sutton, Jan E MVN | Stout, Michael E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Spraul, Michelle A MVN<br>Kiefer, Jeffrey A MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | RE: ABFS Revised Estate - revised 30 June 2005 |
| PLP-009-000007259 | PLP-009-000007259 | Deliberative Process | 7/21/2005 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>LaLonde, Neil J MVN<br>Moreau, James T MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN | RE: Inspection of Timber Harvest |
| PLP-009-000007260 | PLP-009-000007260 | Attorney-Client; Attorney Work Product | 7/21/2005 | Email | Moreau, James T MVN | Labure, Linda C MVN<br>LaLonde, Neil J MVN<br>Goldman, Howard D MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN | RE: Inspection of Timber Harvest |
| PLP-009-000007262 | PLP-009-000007262 | Attorney-Client; Attorney Work Product | 7/24/2005 | Email | Labure, Linda C MVN | Moreau, James T MVN<br>LaLonde, Neil J MVN<br>Goldman, Howard D MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN | RE: Inspection of Timber Harvest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000007265 | PLP-009-000007265 | Deliberative Process | 7/25/2005 | Email | Labure, Linda C MVN | Goldman, Howard D MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Moreau, James T MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| PLP-009-000007268 | PLP-009-000007268 | Attorney-Client; Attorney Work Product | 7/26/2005 | Email | Stout, Michael E MVN | Broussard, Kenneth L MVN | FW: Cost sharing a construction item ABFS |
| PLP-009-000007303 | PLP-009-000007303 | Attorney-Client; Attorney Work Product | 10/19/2005 | Email | Goldman, Howard D MVN | Kinsey, Mary V MVN<br>Stout, Michael E MVN<br>Sammon, Daniel J MVN<br>LaLonde, Neil J MVN | East side Indian Bayou lower levee road (aka La 105) |
| PLP-009-000007318 | PLP-009-000007318 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Kinsey, Mary V MVN | Hale, Lamar F MVN-Contractor<br>Sutton, Jan E MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Florent, Randy D MVN | RE: 03 Clarified Estate ABFS |
| PLP-009-000007325 | PLP-009-000007325 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Stout, Michael E MVN | Nord, Beth P MVN<br>Sammon, Daniel J MVN<br>Goldman, Howard D MVN<br>Broussard, Kenneth L MVN | FW: Cost sharing a construction item ABFS |
| PLP-009-000007326 | PLP-009-000007326 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Broussard, Kenneth L MVN | Stout, Michael E MVN<br>Arnold, Dean MVN<br>Foret, William A MVN<br>Nord, Beth P MVN | RE: Cost sharing a construction item ABFS |
| PLP-009-000007346 | PLP-009-000007346 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Hays, Mike M MVN | Stout, Michael E MVN | RE: Lake Henderson hydrilla |
| PLP-009-000008256 | PLP-009-000008256 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Saucier, Michael H MVN | Brantley, Christopher G MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Daigle, Michelle C MVN<br>Terry, Albert J MVN<br>Brown, Jane L MVN<br>Stout, Michael E MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| PLP-009-000008257 | PLP-009-000008257 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Stout, Michael E MVN | Saucier, Michael H MVN<br>Baird, Bruce H MVN | FW: PlaqueminesNFLCommendeerROEBorings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000008561 | PLP-009-000008561 | Attorney-Client; Attorney Work Product | 4/11/2000 | Email | Russell, Juanita K MVN | Dicharry, Gerald J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Buisson, Bob MVN<br>Stout, Michael E MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN | RE: IHNC LOCK REPLACEMENT PROJECT - Supplemental Evaluation Report |
| PLP-009-000008565 | PLP-009-000008565 | Attorney-Client; Attorney Work Product | 3/29/2000 | Email | Dicharry, Gerald J MVN | Stout, Michael E MVN<br>Usner, Edward G MVN | FW: IHNC Pile Load Test and Installation Study. |
| PLP-009-000008616 | PLP-009-000008616 | Attorney-Client; Attorney Work Product | 1/14/2000 | Email | Pinner, Richard B MVN | Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Elmer, Ronald R MVN<br>Gonski, Mark H MVN<br>Waguespack, Leslie S MVN<br>Stout, Michael E MVN<br>Dicharry, Gerald J MVN | RE: IHNC - MOTION FOR PRELIMINARY INJUNCTION |
| PLP-009-000008618 | PLP-009-000008618 | Attorney-Client; Attorney Work Product | 1/14/2000 | Email | Hassenboehler, Thomas G MVN | Grieshaber, John B MVN<br>Elmer, Ronald R MVN<br>Gonski, Mark H MVN<br>Pinner, Richard B MVN<br>Waguespack, Leslie S MVN<br>Stout, Michael E MVN<br>Dicharry, Gerald J MVN | RE: IHNC - MOTION FOR PRELIMINARY INJUNCTION |
| PLP-009-000008619 | PLP-009-000008619 | Attorney-Client; Attorney Work Product | 1/14/2000 | Email | Grieshaber, John B MVN | Elmer, Ronald R MVN<br>Gonski, Mark H MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN<br>Waguespack, Leslie S MVN<br>Stout, Michael E MVN<br>Dicharry, Gerald J MVN | RE: IHNC - MOTION FOR PRELIMINARY INJUNCTION |
| PLP-009-000008629 | PLP-009-000008629 | Attorney-Client; Attorney Work Product | 1/12/2000 | Email | Elmer, Ronald R MVN | Stout, Michael E MVN | FW: Motion for TEMPORARY RESTRAINING ORDER and Preliminary Injunction  FILED ON THE IHNC PILE TEST CONTRACT |
| PLP-009-000008633 | PLP-009-000008633 | Attorney-Client; Attorney Work Product | 1/11/2000 | Email | Nachman, Gwenn B MVN | Julich, Thomas F Col MVN<br>Knieriemen, Dale A LTC MVN<br>Dicharry, Gerald J MVN<br>Satterlee, Gerard S MVN<br>Miles, James L MVN<br>Sellers, Clyde H MVN<br>Tilden, Audrey A MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Kuz, Annette MVD<br>Hall, John W MVN<br>Addison, James D MVN<br>Waguespack, Leslie S MVN<br>Boe, Richard E MVN<br>Stout, Michael E MVN | Motion for TEMPORARY RESTRAINING ORDER and Preliminary Injunction  FILED ON THE IHNC PILE TEST CONTRACT |
| PLP-009-000008712 | PLP-009-000008712 | Attorney-Client; Attorney Work Product | 12/2/1999 | Email | Stout, Michael E MVN | Northey, Robert D MVN<br>Dicharry, Gerald J MVN<br>Waguespack, Leslie S MVN | OPEN OR NOT? Upcoming Meetings with the Community-Based Mitigation Committee, IHNC Project |
| PLP-009-000008779 | PLP-009-000008779 | Attorney-Client; Attorney Work Product | 6/29/1999 | Email | Frederick, Denise D MVN | Dicharry, Gerald J MVN<br>Pecoul, Diane K MVN<br>Stout, Michael E MVN<br>Elmer, Ronald R MVN<br>Waguespack, Leslie S MVN | RE: Local Labor Preference Clause for IHNC Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000009952 | PLP-009-000009952 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Pilie, Ellsworth J MVN | Alette, Donald M MVN<br>Campos, Robert MVN<br>Florent, Randy D MVN<br>Gutierrez, Judith Y MVN<br>Sutton, Jan E MVN<br>Nord, Beth P MVN<br>Hays, Mike M MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Labure, Linda C MVN<br>Jackson, Susan J MVN<br>Winer, Harley S MVN<br>Thibodeaux, Burnell J MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN<br>Schneider, Donald C MVN<br>Coates, Allen R MVN | RE: Position Paper relative to Canadaville Development |
| PLP-009-000009954 | PLP-009-000009954 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Alette, Donald M MVN | Nord, Beth P MVN<br>Florent, Randy D MVN<br>Gutierrez, Judith Y MVN<br>Campos, Robert MVN<br>Sutton, Jan E MVN<br>Hays, Mike M MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Labure, Linda C MVN<br>Jackson, Susan J MVN<br>Winer, Harley S MVN<br>Thibodeaux, Burnell J MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN<br>Schneider, Donald C MVN | RE: Position Paper relative to Canadaville Development |
| PLP-009-000009961 | PLP-009-000009961 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Gutierrez, Judith Y MVN | Alette, Donald M MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Ashworth, Kenneth A MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Campos, Robert MVN<br>Florent, Randy D MVN<br>Hays, Mike M MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN | RE: Vincent Wiltz, 120 Lot  Single Family Residence Subdivision in West Atchafalya Floodway, Permit # MVN 2005-4512 WW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000009962 | PLP-009-000009962 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Ashworth, Kenneth A MVN | Gutierrez, Judith Y MVN<br>Alette, Donald M MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Campos, Robert MVN<br>Florent, Randy D MVN<br>Hays, Mike M MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN | RE: Vincent Wiltz, 120 Lot  Single Family Residence Subdivision in West Atchafalya Floodway, Permit # MVN 2005-4512 WW |
| PLP-009-000009963 | PLP-009-000009963 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Ashworth, Kenneth A MVN | Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Campos, Robert MVN<br>Alette, Donald M MVN<br>Stout, Michael E MVN<br>Florent, Randy D MVN<br>Nord, Beth P MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary M MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN | RE: Vincent Wiltz, 120 Lot  Single Family Residence Subdivision in West Atchafalya Floodway, Permit # MVN 2005-4512 WW |
| PLP-009-000009964 | PLP-009-000009964 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Hays, Mike M MVN | Gutierrez, Judith Y MVN<br>Campos, Robert MVN<br>Alette, Donald M MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Ashworth, Kenneth A MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Florent, Randy D MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN | RE: Vincent Wiltz, 120 Lot  Single Family Residence Subdivision in West Atchafalya Floodway, Permit # MVN 2005-4512 WW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000009965 | PLP-009-000009965 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Gutierrez, Judith Y MVN | Campos, Robert MVN<br>Alette, Donald M MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Ashworth, Kenneth A MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Florent, Randy D MVN<br>Hays, Mike M MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN | RE: Vincent Wiltz, 120 Lot  Single Family Residence Subdivision in West Atchafalya Floodway, Permit # MVN 2005-4512 WW |
| PLP-009-000009966 | PLP-009-000009966 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Campos, Robert MVN | Alette, Donald M MVN<br>Gutierrez, Judith Y MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Ashworth, Kenneth A MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Florent, Randy D MVN<br>Hays, Mike M MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN | Re: Vincent Wiltz, 120 Lot  Single Family Residence Subdivision in West Atchafalya Floodway, Permit # MVN 2005-4512 WW |
| PLP-009-000009967 | PLP-009-000009967 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Gutierrez, Judith Y MVN | Hays, Mike M MVN<br>Ventola, Ronald J MVN<br>Alette, Donald M MVN<br>Duke, Ronnie W MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Ashworth, Kenneth A MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Campos, Robert MVN<br>Florent, Randy D MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN | RE: Vincent Wiltz, 120 Lot  Single Family Residence Subdivision in West Atchafalya Floodway, Permit # MVN 2005-4512 WW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000009968 | PLP-009-000009968 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Alette, Donald M MVN | Gutierrez, Judith Y MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Ashworth, Kenneth A MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Campos, Robert MVN<br>Florent, Randy D MVN<br>Hays, Mike M MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN | RE: Vincent Wiltz, 120 Lot  Single Family Residence Subdivision in West Atchafalya Floodway, Permit # MVN 2005-4512 WW |
| PLP-009-000009969 | PLP-009-000009969 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Campos, Robert MVN | Ashworth, Kenneth A MVN<br>Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Alette, Donald M MVN<br>Stout, Michael E MVN<br>Florent, Randy D MVN<br>Nord, Beth P MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN | Re: Vincent Wiltz, 120 Lot  Single Family Residence Subdivision in West Atchafalaya Floodway, Permit # MVN 2005-4512 WW |
| PLP-009-000009970 | PLP-009-000009970 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Alette, Donald M MVN | Ashworth, Kenneth A MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN<br>Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Campos, Robert MVN<br>Stout, Michael E MVN<br>Florent, Randy D MVN<br>Nord, Beth P MVN<br>Grieshaber, John B MVN<br>Powell, Nancy J MVN | RE: Vincent Wiltz, 120 Lot  Single Family Residence Subdivision in West Atchafalaya Floodway, Permit # MVN 2005-4512 WW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000010062 | PLP-009-000010062 | Attorney-Client; Attorney Work Product | 4/2/2004 | Email | Kinsey, Mary V MVN | Sloan, G Rogers MVD<br>Barnett, Larry J MVR<br>Harden, Michael MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wingate, Mark R MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN | ABFS, PCA, Public Access Feature |
| PLP-009-000010064 | PLP-009-000010064 | Attorney-Client; Attorney Work Product | 3/25/2004 | Email | Kinsey, Mary V MVN | Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Bush, Howard R MVN | RE: Antideficiency Act Atchafalaya Basin Floodway System |
| PLP-009-000010065 | PLP-009-000010065 | Attorney-Client; Attorney Work Product | 3/25/2004 | Email | Wingate, Mark R MVN | Stout, Michael E MVN | RE: Antideficiency Act Atchafalaya Basin Floodway System |
| PLP-009-000010066 | PLP-009-000010066 | Attorney-Client; Attorney Work Product | 3/25/2004 | Email | Wingate, Mark R MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Bush, Howard R MVN | RE: Antideficiency Act Atchafalaya Basin Floodway System |
| PLP-009-000010067 | PLP-009-000010067 | Attorney-Client; Attorney Work Product | 3/25/2004 | Email | Kinsey, Mary V MVN | Frederick, Denise D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN | RE: Antideficiency Act Atchafalaya Basin Floodway System |
| PLP-009-000010073 | PLP-009-000010073 | Attorney-Client; Attorney Work Product | 12/30/2003 | Email | Kinsey, Mary V MVN | Nord, Beth P MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Hartzog, Larry M MVN<br>Powell, Nancy J MVN<br>Hays, Mike M MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: MODEL PROJECT COOPERATION AGREEMENT FOR SINGLE-PURPOSE |
| PLP-009-000010074 | PLP-009-000010074 | Attorney-Client; Attorney Work Product | 12/30/2003 | Email | Kinsey, Mary V MVN | Nord, Beth P MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Hartzog, Larry M MVN<br>Powell, Nancy J MVN<br>Hays, Mike M MVN<br>Stout, Michael E MVN<br>Frederick, Denise D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: MODEL PROJECT COOPERATION AGREEMENT FOR SINGLE-PURPOSE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000010075 | PLP-009-000010075 | Attorney-Client; Attorney Work Product | 12/30/2003 | Email | Nord, Beth P MVN | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Hartzog, Larry M MVN<br>Powell, Nancy J MVN<br>Hays, Mike M MVN<br>Stout, Michael E MVN<br>Frederick, Denise D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Nord, Beth P MVN | RE: MODEL PROJECT COOPERATION AGREEMENT FOR SINGLE-PURPOSE |
| PLP-009-000010239 | PLP-009-000010239 | Attorney-Client; Attorney Work Product | 10/13/2005 | Email | Lyon, Edwin A MVN | Stout, Michael E MVN | FW: NEPA Requirements, TF Guardian |
| PLP-009-000010580 | PLP-009-000010580 | Attorney-Client; Attorney Work Product | 10/13/2005 | Email | Lyon, Edwin A MVN | Stout, Michael E MVN | FW: NEPA Requirements, TF Guardian |
| PLP-009-000011121 | PLP-009-000011121 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Holley, Soheila N MVN | Stout, Michael E MVN-Contractor | FW: Borrow and Mike Saucier |
| PLP-009-000011140 | PLP-009-000011140 | Attorney-Client; Attorney Work Product | 11/15/2007 | Email | Saucier, Michael H MVN | Stout, Michael E MVN-Contractor<br>Brantley, Christopher G MVN | FW: Borrow and Mike Saucier |
| PLP-009-000011335 | PLP-009-000011335 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Herr, Brett H MVN | Stout, Michael E MVN-Contractor | RE: Tree Removal PIR Revision 2 for Fences |
| PLP-009-000011338 | PLP-009-000011338 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Herr, Brett H MVN | Stout, Michael E MVN-Contractor | FW: Tree Removal PIR Revision 2 for Fences |
| PLP-009-000011504 | PLP-009-000011504 | Attorney-Client; Attorney Work Product | 9/10/2007 | Email | Marceaux, Huey J MVN | Stout, Michael E MVN<br>Nobles, William S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Herr, Brett H MVN<br>Finnegan, Stephen F MVN | RE: Bellaire Drive - 17th St Canal residents |
| PLP-009-000011530 | PLP-009-000011530 | Attorney-Client; Attorney Work Product | 9/7/2007 | Email | Labure, Linda C MVN | Wittkamp, Carol MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Herr, Brett H MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Nobles, William S MVN<br>Kilroy, Maurya MVN | RE: Bellaire Drive - 17th St Canal residents |
| PLP-009-000011586 | PLP-009-000011586 | Attorney-Client; Attorney Work Product | 9/4/2007 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: 17th Street Canal Tree Removal w/Tree Removal PDT |
| PLP-009-000011596 | PLP-009-000011596 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Crescioni, Lisa P MVN<br>Ford, Andamo E LTC MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | FW: Entergy Filed Lawsuits |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000011621 | PLP-009-000011621 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Wittkamp, Carol MVN | Labure, Linda C MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Herr, Brett H MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Nobles, William S MVN<br>Kilroy, Maurya MVN | RE: Bellaire Drive - 17th St Canal residents |
| PLP-009-000011622 | PLP-009-000011622 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Labure, Linda C MVN | Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Herr, Brett H MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Nobles, William S MVN<br>Kilroy, Maurya MVN | RE: Bellaire Drive - 17th St Canal residents |
| PLP-009-000011623 | PLP-009-000011623 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Labure, Linda C MVN | Wittkamp, Carol MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Herr, Brett H MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Nobles, William S MVN<br>Kilroy, Maurya MVN | RE: Bellaire Drive - 17th St Canal residents |
| PLP-009-000011630 | PLP-009-000011630 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Herr, Brett H MVN | Stout, Michael E MVN | RE: MVN SITREP 14 Aug 07 |
| PLP-009-000011631 | PLP-009-000011631 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Starkel, Murray P LTC MVN | Herr, Brett H MVN<br>Stout, Michael E MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Watford, Edward R MVN<br>Finnegan, Stephen F MVN<br>Habbaz, Sandra P MVN<br>Osterhold, Noel A MVN | Re: MVN SITREP 14 Aug 07 |
| PLP-009-000011632 | PLP-009-000011632 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Herr, Brett H MVN | Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Watford, Edward R MVN<br>Finnegan, Stephen F MVN | RE: MVN SITREP 14 Aug 07 |
| PLP-009-000011675 | PLP-009-000011675 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Kinsey, Mary V MVN | Stout, Michael E MVN<br>Kilroy, Maurya MVN | RE: Symposium Registration Confirmation and Information |
| PLP-009-000011685 | PLP-009-000011685 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Kinsey, Mary V MVN | Stout, Michael E MVN<br>Kilroy, Maurya MVN | RE: Symposium Registration Confirmation and Information |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000011759 | PLP-009-000011759 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Starkel, Murray P LTC MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | Re: MVN SITREP 14 Aug 07 |
| PLP-009-000011761 | PLP-009-000011761 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | RE: MVN SITREP 14 Aug 07 |
| PLP-009-000011769 | PLP-009-000011769 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Accardo, Christopher J MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Stout, Michael E MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN | RE: MVN SITREP 14 Aug 07 |
| PLP-009-000012045 | PLP-009-000012045 | Deliberative Process | 7/20/2007 | Email | ullmanncs@aol.com | Stout, Michael E MVN | Re: Notice to Mr. Arrigo |
| PLP-009-000012052 | PLP-009-000012052 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Kinsey, Mary V MVN | Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Kilroy, Maurya MVN<br>Wallace, Frederick W MVN | FW: 2 Trees removed from house next to London Ave canal |
| PLP-009-000012055 | PLP-009-000012055 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Frederick, Denise D MVN | Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Wagner, Kevin G MVN<br>Stout, Michael E MVN<br>Colletti, Jerry A MVN<br>Bivona, Bruce J MVN<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN | FW: 2 Trees removed from house next to London Ave canal - claim of water seeping under house |
| PLP-009-000012491 | PLP-009-000012491 | Deliberative Process | 6/4/2007 | Email | Wilson-Prater, Tawanda R MVN | Finnegan, Stephen F MVN<br>Vignes, Julie D MVN<br>Stout, Michael E MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000012493 | PLP-009-000012493 | Deliberative Process | 6/4/2007 | Email | Finnegan, Stephen F MVN | Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Stout, Michael E MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection (UNCLASSIFIED) |
| PLP-009-000012532 | PLP-009-000012532 | Deliberative Process | 5/31/2007 | Email | Herr, Brett H MVN | Morehiser, Mervin B MVN<br>Lucore, Marti M MVN<br>Green, Stanley B MVN<br>Stout, Michael E MVN<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| PLP-009-000012731 | PLP-009-000012731 | Attorney-Client; Attorney Work Product | 5/15/2007 | Email | Podany, Thomas J MVN | Herr, Brett H MVN<br>Stout, Michael E MVN<br>Burdine, Carol S MVN | Re: MFR for Tree Removal PIR (UNCLASSIFIED) |
| PLP-009-000012780 | PLP-009-000012780 | Attorney-Client; Attorney Work Product | 5/11/2007 | Email | Kilroy, Maurya MVN | Finnegan, Stephen F MVN<br>Stout, Michael E MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: MFR for Tree Removal PIR (UNCLASSIFIED) |
| PLP-009-000012922 | PLP-009-000012922 | Deliberative Process | 5/2/2007 | Email | Kilroy, Maurya MVN | Powell, Amy E MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-009-000012931 | PLP-009-000012931 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-009-000013022 | PLP-009-000013022 | Deliberative Process | 4/24/2007 | Email | Wagner, Kevin G MVN | Donlon, William E MVM<br>Pinner, Richard B MVN<br>Fairless, Robert T MVN-Contractor<br>Vojkovich, Frank J MVN<br>Funderburk, Rodger M MVM<br>Terrell, Brigette F MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN<br>Herr, Brett H MVN | FW: Unwatering Road, West Side of London Ave. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000013044 | PLP-009-000013044 | Deliberative Process | 4/24/2007 | Email | Fairless, Robert T MVN-Contractor | Baumy, Walter O MVN Pinner, Richard B MVN Vojkovich, Frank J MVN Accardo, Christopher J MVN Wagner, Kevin G MVN Funderburk, Rodger M MVM Terrell, Brigette F MVN Stout, Michael E MVN Finnegan, Stephen F MVN Bivona, Bruce J MVN Foret, William A MVN Herr, Brett H MVN Bivona, John C MVN Donlon, William E MVM Fairless, Robert T MVN-Contractor | RE: Unwatering Road, West Side of London Ave. |
| PLP-009-000013045 | PLP-009-000013045 | Deliberative Process | 4/24/2007 | Email | Fairless, Robert T MVN-Contractor | Pinner, Richard B MVN Vojkovich, Frank J MVN Wagner, Kevin G MVN Funderburk, Rodger M MVM Terrell, Brigette F MVN Stout, Michael E MVN Finnegan, Stephen F MVN Baumy, Walter O MVN Bivona, Bruce J MVN Foret, William A MVN Herr, Brett H MVN | RE: Unwatering Road, West Side of London Ave. |
| PLP-009-000013049 | PLP-009-000013049 | Deliberative Process | 4/23/2007 | Email | Baumy, Walter O MVN | Fairless, Robert T MVN-Contractor Pinner, Richard B MVN Vojkovich, Frank J MVN Accardo, Christopher J MVN Wagner, Kevin G MVN Funderburk, Rodger M MVM Terrell, Brigette F MVN Stout, Michael E MVN Finnegan, Stephen F MVN Bivona, Bruce J MVN Foret, William A MVN Herr, Brett H MVN Bivona, John C MVN | RE: Unwatering Road, West Side of London Ave. |
| PLP-009-000013050 | PLP-009-000013050 | Deliberative Process | 4/23/2007 | Email | Pinner, Richard B MVN | Fairless, Robert T MVN-Contractor Vojkovich, Frank J MVN Wagner, Kevin G MVN Funderburk, Rodger M MVM Terrell, Brigette F MVN Stout, Michael E MVN Finnegan, Stephen F MVN Baumy, Walter O MVN Bivona, Bruce J MVN Foret, William A MVN Herr, Brett H MVN | RE: Unwatering Road, West Side of London Ave. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000013064 | PLP-009-000013064 | Deliberative Process | 4/23/2007 | Email | Fairless, Robert T MVN-Contractor | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Wagner, Kevin G MVN<br>Funderburk, Rodger M MVM<br>Terrell, Brigette F MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Herr, Brett H MVN | Unwatering Road, West Side of London Ave. |
| PLP-009-000013103 | PLP-009-000013103 | Attorney-Client; Attorney Work Product | 4/18/2007 | Email | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Gibbs, Kathy MVN<br>Labure, Linda C MVN<br>Marceaux, Huey J MVN<br>Colletti, Jerry A MVN<br>Herr, Brett H MVN<br>Finnegan, Stephen F MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE:  Corps Taking Actions" in New Orleans (UNCLASSIFIED)" |
| PLP-009-000013105 | PLP-009-000013105 | Deliberative Process | 4/18/2007 | Email | Gibbs, Kathy MVN | Stout, Michael E MVN | RE:  Corps Taking Actions" in New Orleans (UNCLASSIFIED)" |
| PLP-009-000013109 | PLP-009-000013109 | Deliberative Process | 4/18/2007 | Email | Gibbs, Kathy MVN | Stout, Michael E MVN | RE:  Corps Taking Actions" in New Orleans (UNCLASSIFIED)" |
| PLP-009-000013110 | PLP-009-000013110 | Deliberative Process | 4/18/2007 | Email | Gibbs, Kathy MVN | Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Marceaux, Huey J MVN<br>Colletti, Jerry A MVN<br>Herr, Brett H MVN<br>Finnegan, Stephen F MVN | RE:  Corps Taking Actions" in New Orleans (UNCLASSIFIED)" |
| PLP-009-000013413 | PLP-009-000013413 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Herr, Brett H MVN | Stout, Michael E MVN | RE: London Canal tree Q-As (UNCLASSIFIED) |
| PLP-009-000013415 | PLP-009-000013415 | Attorney-Client; Attorney Work Product | 3/25/2007 | Email | Glorioso, Daryl G MVN | Cruppi, Janet R MVN<br>Gibbs, Kathy MVN<br>Stout, Michael E MVN<br>Hall, John W MVN<br>Harris, Victor A MVN<br>'jwmhall@bellsouth.net'<br>Marceaux, Huey J MVN<br>Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN | RE: London Canal tree Q-As (UNCLASSIFIED) |
| PLP-009-000013416 | PLP-009-000013416 | Attorney-Client; Attorney Work Product | 3/25/2007 | Email | Cruppi, Janet R MVN | Gibbs, Kathy MVN<br>Stout, Michael E MVN<br>Glorioso, Daryl G MVN<br>Hall, John W MVN<br>Harris, Victor A MVN<br>'jwmhall@bellsouth.net'<br>Marceaux, Huey J MVN<br>Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN | RE: London Canal tree Q-As (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000013425 | PLP-009-000013425 | Attorney-Client; Attorney Work Product | 3/24/2007 | Email | Gibbs, Kathy MVN | Stout, Michael E MVN<br>Glorioso, Daryl G MVN<br>Hall, John W MVN<br>Harris, Victor A MVN<br>'jwmhall@bellsouth.net'<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN | Re: London Canal tree Q-As (UNCLASSIFIED) |
| PLP-009-000013426 | PLP-009-000013426 | Attorney-Client; Attorney Work Product | 3/24/2007 | Email | Gibbs, Kathy MVN | Stout, Michael E MVN<br>Glorioso, Daryl G MVN<br>Hall, John W MVN<br>Harris, Victor A MVN<br>'jwmhall@bellsouth.net'<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN | Re: London Canal tree Q-As (UNCLASSIFIED) |
| PLP-009-000013427 | PLP-009-000013427 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Glorioso, Daryl G MVN | Hall, John W MVN<br>Stout, Michael E MVN<br>Harris, Victor A MVN<br>'jwmhall@bellsouth.net'<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Gibbs, Kathy MVN | RE: London Canal tree Q-As (UNCLASSIFIED) |
| PLP-009-000013432 | PLP-009-000013432 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Hall, John W MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN | RE: London Canal tree Q-As (UNCLASSIFIED) |
| PLP-009-000013588 | PLP-009-000013588 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Cruppi, Janet R MVN<br>Finnegan, Stephen F MVN<br>Kilroy, Maurya MVN | RE: OLD requested addition to Lakewood presentation (UNCLASSIFIED) |
| PLP-009-000013589 | PLP-009-000013589 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Cruppi, Janet R MVN<br>Finnegan, Stephen F MVN<br>Kilroy, Maurya MVN | Re: OLD requested addition to Lakewood presentation (UNCLASSIFIED) |
| PLP-009-000013705 | PLP-009-000013705 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Wise, Jerome MVN<br>Gibbs, Kathy MVN<br>Kurgan, Timothy J MAJ MVN<br>Kinsey, Mary V MVN<br>Honore, Melissia A MVN | RE: Sorry... (UNCLASSIFIED) |
| PLP-009-000013707 | PLP-009-000013707 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Starkel, Murray P LTC MVN | Gibbs, Kathy MVN<br>Kurgan, Timothy J MAJ MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN<br>Wise, Jerome MVN | Re: Sorry... (UNCLASSIFIED) |
| PLP-009-000013708 | PLP-009-000013708 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Starkel, Murray P LTC MVN | Kurgan, Timothy J MAJ MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN<br>Gibbs, Kathy MVN<br>Wise, Jerome MVN | Re: Sorry... (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000014051 | PLP-009-000014051 | Attorney-Client; Attorney Work Product | 12/23/2006 | Email | Frederick, Denise D MVN | Stout, Michael E MVN<br>Naomi, Alfred C MVN | FW: Commandeering and Funding - West Bank (UNCLASSIFIED) |
| PLP-009-000014102 | PLP-009-000014102 | Attorney-Client; Attorney Work Product | 12/8/2006 | Email | Radford, Richard T MVN | Finnegan, Stephen F MVN<br>Stout, Michael E MVN | RE: PP Presentation and resolution of photos (UNCLASSIFIED) |
| PLP-009-000014112 | PLP-009-000014112 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Kilroy, Maurya MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-009-000014113 | PLP-009-000014113 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Finnegan, Stephen F MVN | Stout, Michael E MVN<br>Radford, Richard T MVN | PP Presentation and resolution of photos (UNCLASSIFIED) |
| PLP-009-000014151 | PLP-009-000014151 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Owen, Gib A MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-009-000014152 | PLP-009-000014152 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Kilroy, Maurya MVN | Owen, Gib A MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-009-000014155 | PLP-009-000014155 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley (UNCLASSIFIED) |
| PLP-009-000014156 | PLP-009-000014156 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Owen, Gib A MVN | Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-009-000014157 | PLP-009-000014157 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Owen, Gib A MVN | Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-009-000014158 | PLP-009-000014158 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Kilroy, Maurya MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-009-000014216 | PLP-009-000014216 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Kilroy, Maurya MVN | Payne, Deirdre J NAN02<br>Koehn, Melissa K MVN<br>Schulz, Alan D MVN<br>Finnegan, Stephen F MVN<br>Stout, Michael E MVN<br>Marceaux, Huey J MVN<br>Kilroy, Maurya MVN | RE: Tree Cutting Solicitation |
| PLP-009-000014452 | PLP-009-000014452 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Stout, Michael E MVN | Herr, Brett H MVN<br>Finnegan, Stephen F MVN | RE: Tree Removal PIR Revision 2 for Fences |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000014453 | PLP-009-000014453 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Stout, Michael E MVN-Contractor<br>Finnegan, Stephen F MVN<br>Cruppi, Janet R MVN | Fw: Tree Removal PIR Revision 2 for Fences |
| PLP-009-000014562 | PLP-009-000014562 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Stout, Michael E MVN | Labure, Linda C MVN<br>Finnegan, Stephen F MVN<br>Herr, Brett H MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Nobles, William S MVN<br>Kilroy, Maurya MVN | Re: Bellaire Drive - 17th St Canal residents |
| PLP-009-000014570 | PLP-009-000014570 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Stout, Michael E MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Symposium Registration Confirmation and Information |
| PLP-009-000014611 | PLP-009-000014611 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Herr, Brett H MVN | Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: MVN SITREP 14 Aug 07 |
| PLP-009-000014613 | PLP-009-000014613 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Burdine, Carol S MVN | Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Stout, Michael E MVN<br>Ford, Andamo E LTC MVN | RE: MVN SITREP 14 Aug 07 |
| PLP-009-000014615 | PLP-009-000014615 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Lee, Alvin B COL MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | Re: MVN SITREP 14 Aug 07 |
| PLP-009-000014616 | PLP-009-000014616 | Deliberative Process | 8/15/2007 | Email | Stout, Michael E MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN | RE: MVN SITREP 14 Aug 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000014620 | PLP-009-000014620 | Deliberative Process | 8/15/2007 | Email | Stout, Michael E MVN | Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN | FW: MVN SITREP 14 Aug 07 |
| PLP-009-000014732 | PLP-009-000014732 | Deliberative Process | 7/20/2007 | Email | ullmanncs@aol.com | Stout, Michael E MVN<br>Marceaux, Huey J MVN<br>SSPENCER@ORLEANSLEVEE.COM<br>Finnegan, Stephen F MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Ullmanncs@aol.com | Re: Notice to Mr. Arrigo |
| PLP-009-000014934 | PLP-009-000014934 | Attorney-Client; Attorney Work Product | 5/21/2007 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN | RE: Tree Removal PDT |
| PLP-009-000014960 | PLP-009-000014960 | Attorney-Client; Attorney Work Product | 5/16/2007 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN | RE: Tree Removal PDT |
| PLP-009-000014961 | PLP-009-000014961 | Attorney-Client; Attorney Work Product | 5/16/2007 | Email | Kilroy, Maurya MVN | Finnegan, Stephen F MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Vojkovich, Frank J MVN<br>Kilroy, Maurya MVN | RE: Tree Removal PDT |
| PLP-009-000014973 | PLP-009-000014973 | Attorney-Client; Attorney Work Product | 5/15/2007 | Email | Herr, Brett H MVN | Podany, Thomas J MVN<br>Stout, Michael E MVN<br>Burdine, Carol S MVN | RE: MFR for Tree Removal PIR (UNCLASSIFIED) |
| PLP-009-000014993 | PLP-009-000014993 | Attorney-Client; Attorney Work Product | 5/11/2007 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Stout, Michael E MVN<br>Glorioso, Daryl G MVN | RE: MFR for Tree Removal PIR (UNCLASSIFIED) |
| PLP-009-000014994 | PLP-009-000014994 | Attorney-Client; Attorney Work Product | 5/11/2007 | Email | Finnegan, Stephen F MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Herr, Brett H MVN | FW: MFR for Tree Removal PIR (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000015045 | PLP-009-000015045 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Herr, Brett H MVN | Podany, Thomas J MVN<br>Anderson, Carl E MVN<br>Bivona, Bruce J MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Goodlett, Amy S MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Stout, Michael E MVN<br>Varnado, Paul A MVN<br>Villa, April J MVN<br>Wingate, Lori B MVN | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| PLP-009-000015054 | PLP-009-000015054 | Deliberative Process | 5/1/2007 | Email | Powell, Amy E MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Glorioso, Daryl G MVN<br>Tucker, Patrick G MVD<br>Thomas, Clarence E MVD | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-009-000015055 | PLP-009-000015055 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Grego-Delgado, Noel MVN | Stout, Michael E MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-009-000015102 | PLP-009-000015102 | Deliberative Process | 4/23/2007 | Email | Fairless, Robert T MVN-Contractor | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Wagner, Kevin G MVN<br>Funderburk, Rodger M MVM<br>Terrell, Brigette F MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN<br>Herr, Brett H MVN<br>Fairless, Robert T MVN-Contractor | RE: Unwatering Road, West Side of London Ave. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000015284 | PLP-009-000015284 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Gibbs, Kathy MVN | Cruppi, Janet R MVN<br>Stout, Michael E MVN<br>Glorioso, Daryl G MVN<br>Hall, John W MVN<br>Harris, Victor A MVN<br>'jwrmhall@bellsouth.net'<br>Marceaux, Huey J MVN<br>Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN | Re: London Canal tree Q-As (UNCLASSIFIED) |
| PLP-009-000015292 | PLP-009-000015292 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Stout, Michael E MVN | Kilroy, Maurya MVN<br>Hall, John W MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN | RE: London Canal tree Q-As (UNCLASSIFIED) |
| PLP-009-000015446 | PLP-009-000015446 | Attorney-Client; Attorney Work Product | 2/26/2007 | Email | ullmanncs@aol.com | Stout, Michael E MVN<br>SSPENCER@ORLEANSLEVEE.COM<br>Ullmanncs@aol.com | Re: Lakewood South Property Owners Meeting on Thursday, 8 Mar 07 (UNCLASSIFIED) |
| PLP-009-000015492 | PLP-009-000015492 | Attorney-Client; Attorney Work Product | 2/14/2007 | Email | ullmanncs@aol.com | Ullmanncs@aol.com<br>thomasljackson@bellsouth.net<br>sspencer@orleanslevee.com<br>Stout, Michael E MVN<br>Ullmanncs@aol-motw.com | Re: London ROE: Expect a call from Mr. Jarrett White, 1790 Pratt Drive (... |
| PLP-009-000015652 | PLP-009-000015652 | Attorney-Client; Attorney Work Product | 1/10/2007 | Email | Stout, Michael E MVN | Kilroy, Maurya MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Finnegan, Stephen F MVN<br>Radford, Richard T MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN | RE: London Canal Tree notification letters (UNCLASSIFIED) |
| PLP-009-000015664 | PLP-009-000015664 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Stout, Michael E MVN | Marceaux, Huey J MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Finnegan, Stephen F MVN<br>Radford, Richard T MVN | RE: London Canal Tree notification letters (UNCLASSIFIED) |
| PLP-009-000015709 | PLP-009-000015709 | Deliberative Process | 12/12/2006 | Email | Smith, Jerry L MVD | Stout, Michael E MVN<br>Segrest, John C MVD | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-009-000015713 | PLP-009-000015713 | Deliberative Process | 12/11/2006 | Email | Smith, Jerry L MVD | Stout, Michael E MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-009-000015716 | PLP-009-000015716 | Attorney-Client; Attorney Work Product | 12/10/2006 | Email | Kilroy, Maurya MVN | Owen, Gib A MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-009-000015731 | PLP-009-000015731 | Deliberative Process | 12/8/2006 | Email | Owen, Gib A MVN | Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Kilroy, Maurya MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-009-000015737 | PLP-009-000015737 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Stout, Michael E MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Finnegan, Stephen F MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000015738 | PLP-009-000015738 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Finnegan, Stephen F MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-009-000015739 | PLP-009-000015739 | Deliberative Process | 12/7/2006 | Email | Stout, Michael E MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Finnegan, Stephen F MVN | FW: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-009-000015740 | PLP-009-000015740 | Deliberative Process | 12/7/2006 | Email | Stout, Michael E MVN | Owen, Gib A MVN<br>Finnegan, Stephen F MVN<br>Kilroy, Maurya MVN | FW: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-009-000015741 | PLP-009-000015741 | Deliberative Process | 12/6/2006 | Email | Smith, Jerry L MVD | Stout, Michael E MVN | FW: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-009-000015742 | PLP-009-000015742 | Deliberative Process | 12/6/2006 | Email | Smith, Jerry L MVD | Stout, Michael E MVN | FW: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-009-000015743 | PLP-009-000015743 | Deliberative Process | 12/6/2006 | Email | Smith, Jerry L MVD | Stout, Michael E MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-009-000015764 | PLP-009-000015764 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Owen, Gib A MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-009-000015769 | PLP-009-000015769 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Podany, Thomas J MVN | Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley (UNCLASSIFIED) |
| PLP-009-000015785 | PLP-009-000015785 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: Federal Condemnation |
| PLP-009-000015811 | PLP-009-000015811 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Stout, Michael E MVN | Owen, Gib A MVN | RE: Revised PIR for Tree Removal Phase 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000015840 | PLP-009-000015840 | Deliberative Process | 11/10/2006 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Cooper, Dorothy M MVN<br>Cruppi, Janet R MVN<br>Connell, Timothy J MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Freeman, Richard T MVN<br>Bland, Stephen S MVN<br>Bertoglio, Gregory E MVS<br>Vossen, Jean MVN<br>Danflous, Louis E MVN | RE: Encroachments on Algiers Canal Eastside Levee |
| PLP-009-000015850 | PLP-009-000015850 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: (Privileged Communicaiton) 4th supplemental  fact sheets & ASA intent |
| PLP-009-000016109 | PLP-009-000016109 | Attorney-Client; Attorney Work Product | 9/20/2006 | Email | Cruppi, Janet R MVN | Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Marceaux, Huey J MVN<br>Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Hall, John W MVN | Re: Press release for Gentilly/ London outfall canal |
| PLP-009-000016110 | PLP-009-000016110 | Attorney-Client; Attorney Work Product | 9/20/2006 | Email | Stout, Michael E MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Marceaux, Huey J MVN<br>Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Hall, John W MVN | RE: Press release for Gentilly/ London outfall canal |
| PLP-009-000016145 | PLP-009-000016145 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Marceaux, Huey J MVN | 'ullmanncs@aol.com'<br>Spencer, Steve<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: ROE Request for London Avenue Canal |
| PLP-009-000016146 | PLP-009-000016146 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Finnegan, Stephen F MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Marceaux, Huey J MVN<br>Stout, Michael E MVN<br>Podany, Thomas J MVN | RE: ROE Request for London Avenue Canal |
| PLP-009-000016151 | PLP-009-000016151 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Stout, Michael E MVN | Kilroy, Maurya MVN<br>Marceaux, Huey J MVN<br>Kinsey, Mary V MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN | ROE Request for London Avenue Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000016281 | PLP-009-000016281 | Deliberative Process | 8/11/2006 | Email | Wagner, Kevin G MVN | Stout, Michael E MVN<br>Radford, Richard T MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor<br>Scanio, Susan S MVN<br>Exnicios, Joan M MVN<br>Kinsey, Mary V MVN<br>Marceaux, Huey J MVN<br>Finnegan, Stephen F MVN | Re: Funding Request for Cultural Rersources Contract for Tree and other levee encroachments' inventory (Lake Ponchartrain and Vicinity (17th St and London outfall canals) |
| PLP-009-000016339 | PLP-009-000016339 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Finnegan, Stephen F MVN | Stout, Michael E MVN | FW: Meeting to discuss Licensed Arborist Cancelled |
| PLP-009-000016340 | PLP-009-000016340 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Finnegan, Stephen F MVN | Taylor, Gene MVN<br>Plaisance, Larry H MVN<br>Sanderson, Gerald R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Stout, Michael E MVN<br>Radford, Richard T MVN<br>Marchiafava, Randy J MVN<br>Foley, Edward C MVN | Meeting to discuss Licensed Arborist Cancelled |
| PLP-009-000016346 | PLP-009-000016346 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Podany, Thomas J MVN | Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Burdine, Carol S MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN | Fw: APIR/PIR  CA workshop |
| PLP-009-000016452 | PLP-009-000016452 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Kilroy, Maurya MVN | Gibbs, Kathy MVN<br>Hall, John W MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Latest draft: Tree cutting NR |
| PLP-009-000016769 | PLP-009-000016769 | Attorney-Client; Attorney Work Product | 7/2/2007 | Email | Vignes, Julie D MVN | Berczek, David J, LTC HQ02<br>Stout, Michael E MVN | RE: PL11 |
| PLP-009-000016865 | PLP-009-000016865 | Attorney-Client; Attorney Work Product | 2/28/2007 | Email | Stout, Michael E MVN | Rauber, Gary W MVN<br>Finnegan, Stephen F MVN | FW: Sorry... (UNCLASSIFIED) |
| PLP-009-000016868 | PLP-009-000016868 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Kurgan, Timothy J MAJ MVN | Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Wise, Jerome MVN<br>Gibbs, Kathy MVN<br>Kinsey, Mary V MVN<br>Honore, Melissia A MVN | Re: Sorry... (UNCLASSIFIED) |
| PLP-009-000016869 | PLP-009-000016869 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Gibbs, Kathy MVN | Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN<br>Wise, Jerome MVN | RE: Sorry... (UNCLASSIFIED) |
| PLP-009-000016870 | PLP-009-000016870 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Stout, Michael E MVN | Starkel, Murray P LTC MVN | RE: Sorry... (UNCLASSIFIED) |
| PLP-009-000016871 | PLP-009-000016871 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Kurgan, Timothy J MAJ MVN | Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN<br>Gibbs, Kathy MVN<br>Wise, Jerome MVN | RE: Sorry... (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000016872 | PLP-009-000016872 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Frederick, Denise D MVN | Gibbs, Kathy MVN<br>Hall, John W MVN<br>Plaisance, Larry H MVN<br>Boone, Gayle G MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Kurgan, Timothy J MAJ MVN | RE: Sorry... (UNCLASSIFIED) |
| PLP-009-000016873 | PLP-009-000016873 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>Hall, John W MVN<br>Plaisance, Larry H MVN<br>Boone, Gayle G MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN | Re: Sorry... (UNCLASSIFIED) |
| PLP-009-000016874 | PLP-009-000016874 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Finnegan, Stephen F MVN | Gibbs, Kathy MVN<br>Rauber, Gary W MVN<br>Stout, Michael E MVN | Bike path user crossing our entrance gates (UNCLASSIFIED) |
| PLP-009-000016875 | PLP-009-000016875 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Boone, Gayle G MVN | Frederick, Denise D MVN<br>Gibbs, Kathy MVN<br>Hall, John W MVN<br>Plaisance, Larry H MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN | RE: Sorry... (UNCLASSIFIED) |
| PLP-009-000016877 | PLP-009-000016877 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Starkel, Murray P LTC MVN | Frederick, Denise D MVN<br>Stout, Michael E MVN<br>Gibbs, Kathy MVN<br>Wise, Jerome MVN<br>Kurgan, Timothy J MAJ MVN | Re: Sorry... (UNCLASSIFIED) |
| PLP-009-000016953 | PLP-009-000016953 | Attorney-Client; Attorney Work Product | 11/18/2007 | Email | Holley, Soheila N MVN | Stout, Michael E MVN-Contractor<br>Brantley, Christopher G MVN<br>Purrington, Jackie B MVN | FW: Borrow and Mike Saucier |
| PLP-009-000016954 | PLP-009-000016954 | Attorney-Client; Attorney Work Product | 11/18/2007 | Email | Brantley, Christopher G MVN | Stout, Michael E MVN-Contractor<br>Saucier, Michael H MVN | RE: Borrow and Mike Saucier |
| PLP-009-000016955 | PLP-009-000016955 | Attorney-Client; Attorney Work Product | 11/15/2007 | Email | Stout, Michael E MVN-Contractor | Saucier, Michael H MVN<br>Brantley, Christopher G MVN<br>Herr, Brett H MVN | RE: Borrow and Mike Saucier |
| PLP-009-000017185 | PLP-009-000017185 | Attorney-Client; Attorney Work Product | 11/20/2007 | Email | Stout, Michael E MVN-Contractor | Herr, Brett H MVN | FW: Borrow and Mike Saucier |
| PLP-009-000017189 | PLP-009-000017189 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Stout, Michael E MVN-Contractor | Brantley, Christopher G MVN<br>Saucier, Michael H MVN | FW: Borrow and Mike Saucier |
| PLP-009-000017195 | PLP-009-000017195 | Attorney-Client; Attorney Work Product | 11/15/2007 | Email | Stout, Michael E MVN-Contractor | Vignes, Julie D MVN | FW: Borrow and Mike Saucier |
| PLP-009-000017293 | PLP-009-000017293 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Stout, Michael E MVN | Herr, Brett H MVN | FW: Tree Removal PIR Revision 2 for Fences |
| PLP-009-000017369 | PLP-009-000017369 | Attorney-Client; Attorney Work Product | 9/7/2007 | Email | Stout, Michael E MVN | Labure, Linda C MVN<br>Wittkamp, Carol MVN<br>Finnegan, Stephen F MVN<br>Herr, Brett H MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Nobles, William S MVN<br>Kilroy, Maurya MVN | RE: Bellaire Drive - 17th St Canal residents |
| PLP-009-000017384 | PLP-009-000017384 | Attorney-Client; Attorney Work Product | 9/5/2007 | Email | Stout, Michael E MVN | Marceaux, Huey J MVN<br>Nobles, William S MVN<br>Finnegan, Stephen F MVN | FW: Bellaire Drive - 17th St Canal residents |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000017393 | PLP-009-000017393 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Stout, Michael E MVN | Herr, Brett H MVN Finnegan, Stephen F MVN | Fw: MVN SITREP 14 Aug 07 |
| PLP-009-000017435 | PLP-009-000017435 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Stout, Michael E MVN | Finnegan, Stephen F MVN | FW: MVN SITREP 14 Aug 07 |
| PLP-009-000017534 | PLP-009-000017534 | Deliberative Process | 7/20/2007 | Email | Stout, Michael E MVN | ullmanncs@aol.com | RE: Notice to Mr. Arrigo |
| PLP-009-000017703 | PLP-009-000017703 | Deliberative Process | 6/1/2007 | Email | Stout, Michael E MVN | Finnegan, Stephen F MVN | Fw: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| PLP-009-000017939 | PLP-009-000017939 | Deliberative Process | 4/18/2007 | Email | Stout, Michael E MVN | Gibbs, Kathy MVN | RE: Corps Taking Actions" in New Orleans (UNCLASSIFIED)" |
| PLP-009-000017940 | PLP-009-000017940 | Deliberative Process | 4/18/2007 | Email | Stout, Michael E MVN | Gibbs, Kathy MVN | RE: Corps Taking Actions" in New Orleans (UNCLASSIFIED)" |
| PLP-009-000017941 | PLP-009-000017941 | Deliberative Process | 4/18/2007 | Email | Stout, Michael E MVN | Gibbs, Kathy MVN Kilroy, Maurya MVN Labure, Linda C MVN Marceaux, Huey J MVN Colletti, Jerry A MVN Herr, Brett H MVN Finnegan, Stephen F MVN | RE: Corps Taking Actions" in New Orleans (UNCLASSIFIED)" |
| PLP-009-000018102 | PLP-009-000018102 | Deliberative Process | 3/23/2007 | Email | Stout, Michael E MVN | Glorioso, Daryl G MVN Hall, John W MVN Harris, Victor A MVN 'jwmhall@bellsouth.net' Marceaux, Huey J MVN Cruppi, Janet R MVN Kilroy, Maurya MVN Finnegan, Stephen F MVN Gibbs, Kathy MVN | Re: London Canal tree Q-As (UNCLASSIFIED) |
| PLP-009-000018181 | PLP-009-000018181 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Stout, Michael E MVN | Kilroy, Maurya MVN Cruppi, Janet R MVN Finnegan, Stephen F MVN | RE: OLD requested addition to Lakewood presentation (UNCLASSIFIED) |
| PLP-009-000018255 | PLP-009-000018255 | Attorney-Client; Attorney Work Product | 2/14/2007 | Email | Stout, Michael E MVN | Marceaux, Huey J MVN Finnegan, Stephen F MVN Kilroy, Maurya MVN | FW: London ROE: Expect a call from Mr. Jarrett White, 1790 Pratt Drive (... (UNCLASSIFIED) |
| PLP-009-000018385 | PLP-009-000018385 | Deliberative Process | 12/12/2006 | Email | Stout, Michael E MVN | Kilroy, Maurya MVN Finnegan, Stephen F MVN | FW: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-009-000018390 | PLP-009-000018390 | Attorney-Client; Attorney Work Product | 12/8/2006 | Email | Stout, Michael E MVN | Radford, Richard T MVN Finnegan, Stephen F MVN | RE: PP Presentation and resolution of photos (UNCLASSIFIED) |
| PLP-009-000018395 | PLP-009-000018395 | Deliberative Process | 12/8/2006 | Email | Stout, Michael E MVN | Owen, Gib A MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-009-000018399 | PLP-009-000018399 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Stout, Michael E MVN | Deese, Carvel E MVN-Contractor | FW: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-009-000018401 | PLP-009-000018401 | Deliberative Process | 12/7/2006 | Email | Stout, Michael E MVN | Smith, Jerry L MVD Finnegan, Stephen F MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-009-000018421 | PLP-009-000018421 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Stout, Michael E MVN | Kilroy, Maurya MVN Owen, Gib A MVN Finnegan, Stephen F MVN Podany, Thomas J MVN Kinsey, Mary V MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-009-000018423 | PLP-009-000018423 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Stout, Michael E MVN | Kilroy, Maurya MVN | FW: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-009-000018424 | PLP-009-000018424 | Deliberative Process | 12/1/2006 | Email | Stout, Michael E MVN | Smith, Jerry L MVD Podany, Thomas J MVN Finnegan, Stephen F MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-009-000018425 | PLP-009-000018425 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Stout, Michael E MVN | Owen, Gib A MVN Kilroy, Maurya MVN Finnegan, Stephen F MVN Podany, Thomas J MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000019055 | PLP-009-000019055 | Attorney-Client; Attorney Work Product | 3/3/2000 | Email | Kinsey, Mary V MVN | Campos, Robert MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | ABFS, ABAC, Lands End Park, Morgan City. |
| PLP-009-000021936 | PLP-009-000021936 | Attorney-Client; Attorney Work Product | 8/22/2005 | Email | Goldman, Howard D MVN | Hays, Mike M MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Bongiovanni, Linda L MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Moreau, James T MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: logging transportation on former St.  Martin Land acreage |
| PLP-009-000021937 | PLP-009-000021937 | Attorney-Client; Attorney Work Product | 8/19/2005 | Email | Goldman, Howard D MVN | Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>LaLonde, Neil J MVN<br>Moreau, James T MVN<br>Labure, Linda C MVN | ROM & use of lower levee road |
| PLP-009-000024301 | PLP-009-000024301 | Attorney-Client; Attorney Work Product | 3/22/2004 | Email | Stout, Michael E MVN | Hays, Mike M MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Goldman, Howard D MVN<br>Saucier, Michael H MVN<br>Bongiovanni, Linda L MVN | RE: REMINDER: North Farm Road |
| PLP-009-000026223 | PLP-009-000026223 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Patorno, Steven G MVN | Clark, Karl J MVN<br>Mathies, Linda G MVN<br>Stout, Michael E MVN<br>Vignes, Julie D MVN<br>Schinetsky, Steven A MVN<br>Broussard, Kenneth L MVN<br>Entwisle, Richard C MVN | FW: Incident in the lower 9th ward |
| PLP-009-000029579 | PLP-009-000029579 | Attorney-Client; Attorney Work Product | 4/18/2007 | Email | Fournier, Suzanne M HQ02 | Gibbs, Kathy MVN | FW: Follow up on your email yesterday regarding the Associated Press Article by Cain Burdeau |
| PLP-009-000030150 | PLP-009-000030150 | Attorney-Client; Attorney Work Product | 8/17/2004 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Rosamano, Marco A MVN<br>Hale, Lamar F MVN Contractor | RE: Definition of Cost of ABFS Fiscal Cap on Public Access |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000032320 | PLP-009-000032320 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Owen, Gib A MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-009-000032464 | PLP-009-000032464 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Finnegan, Stephen F MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-009-000032470 | PLP-009-000032470 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Stout, Michael E MVN | Owen, Gib A MVN | RE: Revised PIR for Tree Removal Phase 1 |
| PLP-009-000032876 | PLP-009-000032876 | Deliberative Process | 5/4/2007 | Email | Owen, Gib A MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-009-000032879 | PLP-009-000032879 | Deliberative Process | 5/1/2007 | Email | Grego-Delgado, Noel MVN | Stout, Michael E MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-009-000032882 | PLP-009-000032882 | Deliberative Process | 5/4/2007 | Email | Finnegan, Stephen F MVN | Stout, Michael E MVN | Review of white paper (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000034073 | PLP-009-000034073 | Attorney-Client; Attorney Work Product | 1/15/2004 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Florent, Randy D MVN<br>Wingate, Mark R MVN<br>Breerwood, Gregory E MVN<br>Nord, Beth P MVN<br>Hull, Falcolm E MVN<br>Barbier, Yvonne P MVN<br>Stout, Michael E MVN<br>Kopec, Joseph G MVN<br>Hale, Lamar F MVN Contractor | RE: Rosewood Condemnation Settlement Documents, ABFS Tr. 1234 and 1800 - Fee Acquisition |
| PLP-011-000000531 | PLP-011-000000531 | Attorney-Client; Attorney Work Product | 5/25/2000 | Email | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Hebert, Mary G MVN<br>Palmieri, Michael M MVN<br>Usner, Edward G MVN | RE: Charge Code needed |
| PLP-011-000002949 | PLP-011-000002949 | Attorney-Client; Attorney Work Product | 2/1/2005 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Land Purchase |
| PLP-011-000002981 | PLP-011-000002981 | Attorney-Client; Attorney Work Product | 11/13/2000 | Email | Dicharry, Gerald J MVN | Julich, Thomas F Col MVN<br>Knieriemen, Dale A LTC MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Buisson, Bob MVN<br>Usner, Edward G MVN<br>Elmer, Ronald R MVN<br>Nachman, Gwendolyn B MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>StGermain, James J MVN<br>Sellers, Clyde H MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Stout, Michael E MVN<br>Wilson-Prater, Tawanda R MVN | IHNC Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000004274 | PLP-011-000004274 | Deliberative Process | 8/6/2004 | Email | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN<br>Phillips, Paulette S MVN<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Schellinger, Desiree A MVN<br>Stone, Carolyn B MVN<br>Usner, Edward G MVN<br>Wertz, Alice C MVN<br>Williams, Joyce M MVN | Facility Adjustments |
| PLP-011-000004349 | PLP-011-000004349 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Steevens, Jeffery A ERDC-EL-MS | Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Bridges, Todd S ERDC-EL-MS<br>Usner, Edward G MVN<br>Northey, Robert D MVN | RE: HCNA v. USACE |
| PLP-011-000005497 | PLP-011-000005497 | Attorney-Client; Attorney Work Product | 4/9/2003 | Email | Kilroy, Maurya MVN | Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Coast Guard Relocation |
| PLP-011-000005548 | PLP-011-000005548 | Attorney-Client; Attorney Work Product | 10/15/2002 | Email | Dicharry, Gerald J MVN | Purrington, Jackie B MVN<br>Usner, Edward G MVN<br>Wilson-Prater, Tawanda R MVN | FW: IHNC payment |
| PLP-011-000005589 | PLP-011-000005589 | Attorney-Client; Attorney Work Product | 7/11/2002 | Email | Purrington, Jackie B MVN | Buras, Phyllis M MVN<br>Frederick, Denise D MVN<br>Dicharry, Gerald J MVN<br>Usner, Edward G MVN<br>Perkins, Patricia R MVN | Wage Rate Request:  IHNC Lock Replacement /Middle School Consultant |
| PLP-011-000006123 | PLP-011-000006123 | Attorney-Client; Attorney Work Product | 11/4/2003 | Email | Hote, Janis M MVN Contractor | Usner, Edward G MVN | FW: Motion for TEMPORARY RESTRAINING ORDER and Preliminary Injunction  FILED ON THE IHNC PILE TEST CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000009005 | PLP-011-000009005 | Attorney-Client; Attorney Work Product | 8/12/2004 | Email | Mach, Rodney F MVN | Deloach, Pamela A MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Mislan, Angel MVN | IHNC SAP |
| PLP-011-000009010 | PLP-011-000009010 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Mathies, Linda G MVN | Bacuta, George C MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>'Natalia. Sorgente (E-mail)'<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN | RE: HCNA v. USACE |
| PLP-011-000013096 | PLP-011-000013096 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Lachney, Fay V MVN | Usner, Edward G MVN | FW: West Bank Mitigation (UNCLASSIFIED) |
| PLP-011-000015390 | PLP-011-000015390 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| PLP-011-000015396 | PLP-011-000015396 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Vaughn, Melissa  A MVN | Usner, Edward G MVN<br>Gutierrez, Judith Y MVN<br>Blood, Debra H MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN | RE: Turnkey Contract |
| PLP-011-000017627 | PLP-011-000017627 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Cruse, Cynthia M MVN | Phillips, Paulette S MVN<br>Phillips, Keiara T MVN<br>Usner, Edward G MVN<br>Woods, Sylvester MVN<br>Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Herr, Brett H MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN | RE: Appraisers |
| PLP-011-000017633 | PLP-011-000017633 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Cruse, Cynthia M MVN | Herr, Brett H MVN<br>Danflous, Louis E MVN<br>Usner, Edward G MVN<br>Woods, Sylvester MVN<br>Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN | FW: Appraisers |
| PLP-011-000017711 | PLP-011-000017711 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Cruse, Cynthia M MVN | Phillips, Paulette S MVN<br>Phillips, Keiara T MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Danflous, Louis E MVN<br>Usner, Edward G MVN<br>Woods, Sylvester MVN | RE: Appraisers |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000018250 | PLP-011-000018250 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Young, Frederick S MVN | Dykes, Robin O MVN<br>Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Usner, Edward G MVN<br>Woods, Sylvester MVN<br>Butler, Richard A MVN<br>Kilroy, Maurya MVN | RE: OEB 9 (06C0088): CIN-001: Funding request (2nd Request) |
| PLP-011-000018634 | PLP-011-000018634 | Attorney-Client; Attorney Work Product | 8/10/2006 | Email | Herr, Brett H MVN | Usner, Edward G MVN | Fw: Labor Charges to Task Force Guardian |
| PLP-011-000018635 | PLP-011-000018635 | Attorney-Client; Attorney Work Product | 8/9/2006 | Email | Herr, Brett H MVN | Usner, Edward G MVN | Re: Labor Charges to Task Force Guardian |
| PLP-011-000018636 | PLP-011-000018636 | Attorney-Client; Attorney Work Product | 8/9/2006 | Email | Herr, Brett H MVN | Usner, Edward G MVN<br>Haggerty, Daniel R MVN | Fw: Labor Charges to Task Force Guardian |
| PLP-011-000018637 | PLP-011-000018637 | Attorney-Client; Attorney Work Product | 8/9/2006 | Email | Herr, Brett H MVN | Haggerty, Daniel R MVN<br>Usner, Edward G MVN | Re: Labor Charges to Task Force Guardian |
| PLP-011-000018640 | PLP-011-000018640 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |
| PLP-011-000018982 | PLP-011-000018982 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Herr, Brett H MVN | Cruse, Cynthia M MVN<br>Danflous, Louis E MVN<br>Usner, Edward G MVN<br>Woods, Sylvester MVN<br>Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN | RE: Appraisers |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000020515 | PLP-011-000020515 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Demma, Marcia A MVN | Watford, Edward R MVN<br>Glorioso, Daryl G MVN<br>Marshall, Jim L MVN-Contractor<br>Greer, Judith Z MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bordelon, Henry J MVN-Contractor<br>Doucet, Tanja J MVN<br>Usner, Edward G MVN<br>Della, Shenetta D MVN<br>Podany, Thomas J MVN<br>Meador, John A MVN<br>Gibbs, Kathy MVN<br>Durham-Aguilera, Karen L  MVN<br>Flores, Richard A MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN | RE: Congress Passes 5th Supplemental appropriation Bill |
| PLP-011-000021330 | PLP-011-000021330 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Vignes, Julie D MVN | Lachney, Fay V MVN<br>Constance, Troy G MVN<br>Behrens, Elizabeth H MVN<br>Usner, Edward G MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-011-000021331 | PLP-011-000021331 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Vignes, Julie D MVN | Usner, Edward G MVN | FW: West Bank Mitigation (UNCLASSIFIED) |
| PLP-011-000022223 | PLP-011-000022223 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Blood, Debra H MVN | Usner, Edward G MVN<br>Gutierrez, Judith Y MVN<br>Lambert, Dawn M MVN<br>Vaughn, Melissa  A MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN<br>Phillips, Keiara T MVN | RE: Turnkey Contract |
| PLP-011-000022224 | PLP-011-000022224 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Blood, Debra H MVN | Usner, Edward G MVN<br>Gutierrez, Judith Y MVN<br>Lambert, Dawn M MVN<br>Vaughn, Melissa  A MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN | RE: Turnkey Contract |
| PLP-011-000022225 | PLP-011-000022225 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Blood, Debra H MVN | Usner, Edward G MVN<br>Gutierrez, Judith Y MVN<br>Lambert, Dawn M MVN<br>Vaughn, Melissa  A MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN | RE: Turnkey Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000023505 | PLP-011-000023505 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Cruppi, Janet R MVN | Blood, Debra H MVN<br>Gutierrez, Judith Y MVN<br>Lambert, Dawn M MVN<br>Johnson, Lucille C MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN<br>Usner, Edward G MVN<br>Vaughn, Melissa  A MVN | RE: Turnkey Contract |
| PLP-011-000023506 | PLP-011-000023506 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Gutierrez, Judith Y MVN | Blood, Debra H MVN<br>Usner, Edward G MVN<br>Lambert, Dawn M MVN<br>Vaughn, Melissa  A MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN<br>Phillips, Keiara T MVN | RE: Turnkey Contract |
| PLP-011-000023507 | PLP-011-000023507 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Gutierrez, Judith Y MVN | Lambert, Dawn M MVN<br>Vaughn, Melissa  A MVN<br>Blood, Debra H MVN<br>Usner, Edward G MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN | RE: Turnkey Contract |
| PLP-011-000024514 | PLP-011-000024514 | Attorney-Client; Attorney Work Product | 9/17/2007 | Email | Usner, Edward G MVN | Avery, Kim B MVN<br>Kinsey, Mary V MVN<br>Cruse, Cynthia M MVN | RE: Virtual Work, Hurricane Katrina RE |
| PLP-011-000025458 | PLP-011-000025458 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Usner, Edward G MVN | Vignes, Julie D MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-011-000025459 | PLP-011-000025459 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Usner, Edward G MVN | Vignes, Julie D MVN<br>Naomi, Alfred C MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-011-000026438 | PLP-011-000026438 | Attorney-Client; Attorney Work Product | 8/9/2006 | Email | Usner, Edward G MVN | Haggerty, Daniel R MVN<br>Herr, Brett H MVN | RE: Labor Charges to Task Force Guardian |
| PLP-012-000000571 | PLP-012-000000571 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Nunez, Christie L MVN | Poindexter, Larry MVN<br>Duplantier, Bobby MVN<br>Jackson, Antoine L MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Glisch, Eric J MVN<br>Whalen, Daniel P MVN<br>Boe, Richard E MVN<br>Mathies, Linda G MVN<br>Walker, Deanna E MVN<br>Bacuta, George C MVN<br>Bonanno, Brian P MVN<br>Fowler, Chester D MVN-Contractor<br>Wolff, James R MVN<br>Northey, Robert D MVN<br>Gonski, Mark H MVN<br>Laborde, Charles A MVN<br>Terranova, Jake A MVN<br>Carlson, David E LRP | FW:  Selection Matrix - St. Paul District Model for possible use on IHNC Decision Matrix |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-012-000000725 | PLP-012-000000725 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Northey, Robert D MVN | Kemp, Royce B MVN<br>Fowler, Chester D MVN-Contractor<br>Bacuta, George C MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Gonski, Mark H MVN<br>Haab, Mark E MVN<br>Jackson, Antoine L MVN<br>Laborde, Charles A MVN<br>Mach, Rodney F MVN<br>Manguno, Richard J MVN<br>Mathies, Linda G MVN<br>Nunez, Christie L MVN<br>Poindexter, Larry MVN<br>Shilley, Terry D LRH<br>Terranova, Jake A MVN<br>Walker, Deanna E MVN<br>Whalen, Daniel P MVN<br>Wiegand, Danny L MVN<br>Marino, Anne M MVN<br>Marchese, Ralph J MVN<br>Nguyen, Bac T MVN<br>Wise, Jerome MVN | RE: IHNC Public Scoping Meeting |
| PLP-013-000000474 | PLP-013-000000474 | Attorney-Client; Attorney Work Product | 11/3/2000 | Email | Dykes, Joseph L MVN | Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Williams, Louise C MVN | FW: GCMA v. USACE |
| PLP-013-000000507 | PLP-013-000000507 | Deliberative Process | 4/25/2001 | Email | Dicharry, Gerald J MVN | Williams, Louise C MVN<br>Kinsey, Mary V MVN<br>Stout, Michael E MVN | RE: IHNC Command Assessment |
| PLP-013-000000566 | PLP-013-000000566 | Attorney-Client; Attorney Work Product | 10/2/2001 | Email | Cruppi, Janet R MVN | Wagner, Herbert J MVN<br>Benavides, Ada L MVN<br>Kilroy, Maurya MVN<br>Williams, Louise C MVN | RE: MR-GO Reevaluation Study |
| PLP-013-000000572 | PLP-013-000000572 | Attorney-Client; Attorney Work Product | 9/14/2001 | Email | Benavides, Ada L MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Palmieri, Michael M MVN<br>Gutierrez, Judith Y MVN<br>Wagner, Herbert J MVN<br>Williams, Louise C MVN | MRGO Reevaluation Study |
| PLP-013-000000913 | PLP-013-000000913 | Attorney-Client; Attorney Work Product | 4/15/2003 | Email | Williams, Louise C MVN | Wallace, Frederick W MVN<br>Williams, Louise C MVN | FOIA Request |
| PLP-013-000000988 | PLP-013-000000988 | Attorney-Client; Attorney Work Product | 3/3/2003 | Email | Williams, Louise C MVN | Northey, Robert D MVN<br>Russell, Juanita K MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN | IHNC lawsuit materials |
| PLP-013-000001007 | PLP-013-000001007 | Attorney-Client; Attorney Work Product | 2/14/2002 | Email | Wagner, Herbert J MVN | Williams, Louise C MVN<br>Benavides, Ada L MVN | RE: MR-GO Reevaluation Study |
| PLP-013-000001008 | PLP-013-000001008 | Attorney-Client; Attorney Work Product | 2/15/2002 | Email | Williams, Louise C MVN | Wagner, Herbert J MVN<br>Benavides, Ada L MVN | RE: MR-GO Reevaluation Study |
| PLP-013-000001009 | PLP-013-000001009 | Attorney-Client; Attorney Work Product | 2/15/2002 | Email | Benavides, Ada L MVN | Williams, Louise C MVN | RE: MR-GO Reevaluation Study |
| PLP-013-000004384 | PLP-013-000004384 | Attorney-Client; Attorney Work Product | 12/18/2003 | Email | Sloan, G Rogers MVD | Mcmichael, Doug R MVD<br>Jones, Steve MVD<br>Kuz, Annette B MVD | FW: MRGO response to LADOTD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-013-000007270 | PLP-013-000007270 | Deliberative Process | 8/31/2006 | Email | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-013-000007604 | PLP-013-000007604 | Deliberative Process | 6/7/2006 | Email | Demma, Marcia A MVN | Hardy, Rixby MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Williams, Louise C MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-013-000007920 | PLP-013-000007920 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Hardy, Rixby MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Doucet, Tanja J MVN<br>Williams, Louise C MVN | RE: FY07 Member fact sheet guidance  MVN submittal for House |
| PLP-017-000001042 | PLP-017-000001042 | Deliberative Process | 11/14/2006 | Email | Fairless, Robert T MVN-Contractor | Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Richie, Jeffrey M MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Falati, Jeffrey J MVN<br>Morton, John J MVN<br>Gately, Jim R MVN<br>Kilroy, Maurya MVN<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Zillmer, Victor B LTC MVN<br>Wagner, Chris J MVN | RE: New Orleans, LA - Levee Gate Proposal over NS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000001047 | PLP-017-000001047 | Deliberative Process | 11/15/2006 | Email | Fairless, Robert T MVN-Contractor | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Richie, Jeffrey M MVN<br>Baumy, Walter O MVN<br>Falati, Jeffrey J MVN<br>Morton, John J MVN<br>Gately, Jim R MVN<br>Kilroy, Maurya MVN<br>Bivona, Bruce J MVN<br>Zillmer, Victor B LTC MVN<br>Wagner, Chris J MVN | RE: New Orleans, LA - Levee Gate Proposal over NS |
| PLP-017-000001154 | PLP-017-000001154 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Fairless, Robert T MVN-Contractor | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| PLP-017-000001166 | PLP-017-000001166 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Fairless, Robert T MVN-Contractor | Bivona, Bruce J MVN<br>Herr, Brett H MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Podany, Thomas J MVN<br>Foret, William A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN | RE: Preparatory meeting at 2:00pm, rom 204 - France Roadway Levee Restoration Project (UNCLASSIFIED) |
| PLP-017-000001411 | PLP-017-000001411 | Deliberative Process | 4/23/2007 | Email | Fairless, Robert T MVN-Contractor | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Wagner, Kevin G MVN<br>Funderburk, Rodger M MVM<br>Terrell, Brigette F MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Herr, Brett H MVN | Unwatering Road, West Side of London Ave. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000001412 | PLP-017-000001412 | Deliberative Process | 4/23/2007 | Email | Fairless, Robert T MVN-Contractor | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Wagner, Kevin G MVN<br>Funderburk, Rodger M MVM<br>Terrell, Brigette F MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN<br>Herr, Brett H MVN<br>Fairless, Robert T MVN-Contractor | RE: Unwatering Road, West Side of London Ave. |
| PLP-017-000001414 | PLP-017-000001414 | Deliberative Process | 4/24/2007 | Email | Fairless, Robert T MVN-Contractor | Baumy, Walter O MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Accardo, Christopher J MVN<br>Wagner, Kevin G MVN<br>Funderburk, Rodger M MVM<br>Terrell, Brigette F MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN<br>Herr, Brett H MVN<br>Bivona, John C MVN<br>Donlon, William E MVM<br>Fairless, Robert T MVN-Contractor | RE: Unwatering Road, West Side of London Ave. |
| PLP-017-000001609 | PLP-017-000001609 | Attorney-Client; Attorney Work Product | 11/19/2007 | Email | Kilroy, Maurya MVN | Fairless, Robert T MVN-Contractor<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN | Re: PIR--France Road Ramp |
| PLP-017-000001615 | PLP-017-000001615 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Herr, Brett H MVN | Fairless, Robert T MVN-Contractor<br>Kilroy, Maurya MVN | RE: PIR--France Road Ramp |
| PLP-017-000001616 | PLP-017-000001616 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Fairless, Robert T MVN-Contractor | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Fairless, Robert T MVN-Contractor | RE: PIR--France Road Ramp |
| PLP-017-000001617 | PLP-017-000001617 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Kilroy, Maurya MVN | Fairless, Robert T MVN-Contractor<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: PIR--France Road Ramp |
| PLP-017-000001621 | PLP-017-000001621 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Fairless, Robert T MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: PIR--France Road Ramp |
| PLP-017-000001624 | PLP-017-000001624 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Fairless, Robert T MVN-Contractor | Kilroy, Maurya MVN<br>Fairless, Robert T MVN-Contractor<br>Herr, Brett H MVN | FW: PIR--France Road Ramp |
| PLP-017-000001625 | PLP-017-000001625 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Fairless, Robert T MVN-Contractor | RE: PIR--France Road Ramp |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000001627 | PLP-017-000001627 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Fairless, Robert T MVN-Contractor<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Baldini, Toni M MVN<br>Walters, James B MVN<br>Lowe, Michael H MVN<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Butler, Richard A MVN<br>Roth, Stephan C MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: PIR--France Road Ramp |
| PLP-017-000001630 | PLP-017-000001630 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Fairless, Robert T MVN-Contractor<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Baldini, Toni M MVN<br>Walters, James B MVN<br>Lowe, Michael H MVN<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Butler, Richard A MVN<br>Roth, Stephan C MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: PIR--France Road Ramp |
| PLP-017-000001658 | PLP-017-000001658 | Attorney-Client; Attorney Work Product | 11/14/2007 | Email | Fairless, Robert T MVN-Contractor | Baldini, Toni M MVN<br>StGermain, James J MVN<br>Lowe, Michael H MVN<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Herr, Brett H MVN | RE: PIR--France Road Ramp |
| PLP-017-000002404 | PLP-017-000002404 | Attorney-Client; Attorney Work Product | 8/6/2007 | Email | Fairless, Robert T MVN-Contractor | Kilroy, Maurya MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Fairless, Robert T MVN-Contractor | RE: France Road Ramp Agreement |
| PLP-017-000002406 | PLP-017-000002406 | Attorney-Client; Attorney Work Product | 8/6/2007 | Email | Kilroy, Maurya MVN | Fairless, Robert T MVN-Contractor<br>Bivona, Bruce J MVN<br>Foret, William A MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: France Road Ramp Agreement |
| PLP-017-000002407 | PLP-017-000002407 | Attorney-Client; Attorney Work Product | 8/6/2007 | Email | Fairless, Robert T MVN-Contractor | Kilroy, Maurya MVN<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Herr, Brett H MVN | FW: France Road Ramp Agreement |
| PLP-017-000002412 | PLP-017-000002412 | Attorney-Client; Attorney Work Product | 8/4/2007 | Email | Herr, Brett H MVN | Foret, William A MVN<br>Fairless, Robert T MVN-Contractor | FW: France Road Ramp Agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000002413 | PLP-017-000002413 | Attorney-Client; Attorney Work Product | 8/4/2007 | Email | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor<br>Kilroy, Maurya MVN | Re: France Road Ramp Agreement |
| PLP-017-000002506 | PLP-017-000002506 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Fairless, Robert T MVN-Contractor | Herr, Brett H MVN<br>Foret, William A MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Fairless, Robert T MVN-Contractor | RE: Bayou Bienvenue-MRGO tide gage readings |
| PLP-017-000002507 | PLP-017-000002507 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Fairless, Robert T MVN-Contractor | Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Bivona, Bruce J MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor | RE: Bayou Bienvenue-MRGO tide gage readings |
| PLP-017-000002511 | PLP-017-000002511 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Wagner, Kevin G MVN | Fairless, Robert T MVN-Contractor<br>Herr, Brett H MVN<br>Foret, William A MVN | Fw: Bayou Bienvenue-MRGO tide gage readings |
| PLP-017-000002512 | PLP-017-000002512 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Herr, Brett H MVN | Foret, William A MVN<br>Fairless, Robert T MVN-Contractor | Fw: Bayou Bienvenue-MRGO tide gage readings |
| PLP-017-000002513 | PLP-017-000002513 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Kilroy, Maurya MVN | Fairless, Robert T MVN-Contractor<br>Herr, Brett H MVN<br>Foret, William A MVN<br>Wagner, Kevin G MVN<br>Bivona, Bruce J MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Bayou Bienvenue-MRGO tide gage readings |
| PLP-017-000002654 | PLP-017-000002654 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Cruppi, Janet R MVN | Waguespack, Thomas G MVN<br>Pinner, Richard B MVN<br>Chiu, Shung K MVN<br>Bivona, John C MVN<br>Vojkovich, Frank J MVN<br>Bonanno, Brian P MVN<br>Woodward, Mark L MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>'Stevan Spencer'<br>'raugust@swbno.org'<br>Herr, Brett H MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Bivona, Bruce J MVN<br>Wagner, Kevin G MVN | RE: Tract 201, Sanders and IHNC Gate 29 |
| PLP-017-000002668 | PLP-017-000002668 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Fairless, Robert T MVN-Contractor | Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Herr, Brett H MVN | FW: Tract 201, Sanders |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000002970 | PLP-017-000002970 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Fairless, Robert T MVN-Contractor | Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Merchant, Randall C MVK<br>Fairless, Robert T MVN-Contractor<br>Saia, John P MVN-Contractor<br>Baumy, Walter O MVN<br>Powell, Nancy J MVN<br>Herr, Brett H MVN<br>Foret, William A MVN | RE: Interrog #8 Levee |
| PLP-017-000003000 | PLP-017-000003000 | Deliberative Process | 5/31/2007 | Email | Herr, Brett H MVN | Morehiser, Mervin B MVN<br>Lucore, Marti M MVN<br>Green, Stanley B MVN<br>Stout, Michael E MVN<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| PLP-017-000003135 | PLP-017-000003135 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Foret, William A MVN | Fairless, Robert T MVN-Contractor | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| PLP-017-000003185 | PLP-017-000003185 | Deliberative Process | 4/24/2007 | Email | Wagner, Kevin G MVN | Donlon, William E MVM<br>Pinner, Richard B MVN<br>Fairless, Robert T MVN-Contractor<br>Vojkovich, Frank J MVN<br>Funderburk, Rodger M MVM<br>Terrell, Brigette F MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN<br>Herr, Brett H MVN | FW: Unwatering Road, West Side of London Ave. |
| PLP-017-000003193 | PLP-017-000003193 | Deliberative Process | 4/24/2007 | Email | Fairless, Robert T MVN-Contractor | Baumy, Walter O MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Accardo, Christopher J MVN<br>Wagner, Kevin G MVN<br>Funderburk, Rodger M MVM<br>Terrell, Brigette F MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN<br>Herr, Brett H MVN<br>Bivona, John C MVN<br>Donlon, William E MVN<br>Fairless, Robert T MVN-Contractor | RE: Unwatering Road, West Side of London Ave. |
| PLP-017-000003194 | PLP-017-000003194 | Deliberative Process | 4/24/2007 | Email | Fairless, Robert T MVN-Contractor | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Wagner, Kevin G MVN<br>Funderburk, Rodger M MVM<br>Terrell, Brigette F MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN<br>Herr, Brett H MVN | RE: Unwatering Road, West Side of London Ave. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000003197 | PLP-017-000003197 | Deliberative Process | 4/23/2007 | Email | Fairless, Robert T MVN-Contractor | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Wagner, Kevin G MVN<br>Funderburk, Rodger M MVM<br>Terrell, Brigette F MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN<br>Herr, Brett H MVN<br>Fairless, Robert T MVN-Contractor | RE: Unwatering Road, West Side of London Ave. |
| PLP-017-000003198 | PLP-017-000003198 | Deliberative Process | 4/23/2007 | Email | Fairless, Robert T MVN-Contractor | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Wagner, Kevin G MVN<br>Funderburk, Rodger M MVM<br>Terrell, Brigette F MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Herr, Brett H MVN | Unwatering Road, West Side of London Ave. |
| PLP-017-000003419 | PLP-017-000003419 | Attorney-Client; Attorney Work Product | 3/4/2007 | Email | Herr, Brett H MVN | Fairless, Robert T MVN-Contractor<br>Foret, William A MVN | FW: Meeting - 6 Mar 07 (UNCLASSIFIED) |
| PLP-017-000003420 | PLP-017-000003420 | Attorney-Client; Attorney Work Product | 3/4/2007 | Email | Herr, Brett H MVN | Foret, William A MVN<br>Fairless, Robert T MVN-Contractor<br>Bivona, Bruce J MVN | FW: Meeting - 6 Mar 07 (UNCLASSIFIED) |
| PLP-017-000003605 | PLP-017-000003605 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Herr, Brett H MVN | Bivona, Bruce J MVN<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor | FW: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| PLP-017-000003612 | PLP-017-000003612 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| PLP-017-000003620 | PLP-017-000003620 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000003621 | PLP-017-000003621 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Herr, Brett H MVN | Accardo, Christopher J MVN Wagner, Kevin G MVN Rosamano, Marco A MVN Frederick, Denise D MVN Dauenhauer, Rob M MVN Butler, Richard A MVN Waits, Stuart MVN Powell, Amy E MVN Colletti, Jerry A MVN Bivona, Bruce J MVN Fairless, Robert T MVN-Contractor Foret, William A MVN | RE:  France Roadway Levee Restoration Project (UNCLASSIFIED) |
| PLP-017-000003753 | PLP-017-000003753 | Deliberative Process | 11/14/2006 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN Fairless, Robert T MVN-Contractor Hassenboehler, Thomas G MVN Richie, Jeffrey M MVN Baumy, Walter O MVN Falati, Jeffrey J MVN Morton, John J MVN Gately, Jim R MVN Kilroy, Maurya MVN Bivona, Bruce J MVN Zillmer, Victor B LTC MVN Wagner, Chris J MVN | RE: New Orleans, LA - Levee Gate Proposal over NS |
| PLP-017-000003757 | PLP-017-000003757 | Deliberative Process | 11/14/2006 | Email | Richie, Jeffrey M MVN | Fairless, Robert T MVN-Contractor | RE: New Orleans, LA - Levee Gate Proposal over NS |
| PLP-017-000003758 | PLP-017-000003758 | Deliberative Process | 11/14/2006 | Email | Fairless, Robert T MVN-Contractor | Wagner, Kevin G MVN Hassenboehler, Thomas G MVN Richie, Jeffrey M MVN Herr, Brett H MVN Baumy, Walter O MVN Falati, Jeffrey J MVN Morton, John J MVN Gately, Jim R MVN Kilroy, Maurya MVN Bivona, Bruce J MVN Fairless, Robert T MVN-Contractor Zillmer, Victor B LTC MVN Wagner, Chris J MVN | RE: New Orleans, LA - Levee Gate Proposal over NS |
| PLP-017-000003772 | PLP-017-000003772 | Deliberative Process | 11/11/2006 | Email | Herr, Brett H MVN | Wagner, Chris J MVN Wagner, Kevin G MVN Hassenboehler, Thomas G MVN Baumy, Walter O MVN Fairless, Robert T MVN-Contractor Falati, Jeffrey J MVN Richie, Jeffrey M MVN Morton, John J MVN Gately, Jim R MVN Kilroy, Maurya MVN Fairless, Robert T MVN-Contractor Bivona, Bruce J MVN | RE: New Orleans, LA - Levee Gate Proposal over NS |
| PLP-017-000003822 | PLP-017-000003822 | Attorney-Client; Attorney Work Product | 11/1/2006 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN Kilroy, Maurya MVN Bivona, Bruce J MVN Fairless, Robert T MVN-Contractor | NOE10 Agreement with Norfolk Southern |
| PLP-017-000003845 | PLP-017-000003845 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | Herr, Brett H MVN | Bivona, Bruce J MVN Fairless, Robert T MVN-Contractor | FW: Sanitary sewer leat at UPS |
| PLP-017-000003846 | PLP-017-000003846 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | Herr, Brett H MVN | Fairless, Robert T MVN-Contractor Bivona, Bruce J MVN | FW: Sanitary sewer leat at UPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000003873 | PLP-017-000003873 | Attorney-Client; Attorney Work Product | 10/25/2006 | Email | Herr, Brett H MVN | Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN | FW: Unwatering Work that Needs to be Removed |
| PLP-017-000004061 | PLP-017-000004061 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Kilroy, Maurya MVN | Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Accardo, Christopher J MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: TFG Enlargements - P14, P17 & P24 |
| PLP-017-000004064 | PLP-017-000004064 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Herr, Brett H MVN | Maloz, Wilson L MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: TFG Enlargements - P14, P17 & P24 |
| PLP-017-000004726 | PLP-017-000004726 | Attorney-Client; Attorney Work Product | 11/19/2007 | Email | Fairless, Robert T MVN-Contractor | Herr, Brett H MVN<br>Kilroy, Maurya MVN | RE: PIR--France Road Ramp |
| PLP-017-000007610 | PLP-017-000007610 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Fairless, Robert T MVN-Contractor | Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Bivona, Bruce J MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor | RE: Bayou Bienvenue-MRGO tide gage readings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-017-000008728 | PLP-017-000008728 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Morton, John J MVN<br>Strunk, Larry T MVS<br>Gately, Jim R MVN<br>'sspencer@orleanslevee.com'<br>'ullmanncs@aol.com'<br>Wagner, Chris J MVN<br>Seibel, Dennis MVS<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Wolff, James R MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: New Orleans East, Contract No. 06-C-0104, Temporary Railraod Floodgate |
| PLP-023-000000094 | PLP-023-000000094 | Deliberative Process | 11/21/2005 | Email | Demma, Marcia A MVN | Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: HPS BRIEF to DCW and Chief |
| PLP-023-000000131 | PLP-023-000000131 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Demma, Marcia A MVN | Ferguson, Terrie E MVD | FW: Letter - HSGAC - 19 Oct 05 |
| PLP-023-000000140 | PLP-023-000000140 | Deliberative Process | 11/17/2005 | Email | Demma, Marcia A MVN | Waguespack, Leslie S MVD | RE: FY06 VTC Guidance |
| PLP-023-000000852 | PLP-023-000000852 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| PLP-023-000000854 | PLP-023-000000854 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Podany, Thomas MVN-ERO | Anderson, Carl MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO<br>Okeefe, Joan MVN-ERO<br>Owen, Gib A MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Wagner, Kevin MVN-ERO<br>Wiggins, Elizabeth MVN-ERO | FW:  District Reconstitution DBMS Task Team |
| PLP-023-000000856 | PLP-023-000000856 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| PLP-023-000000955 | PLP-023-000000955 | Deliberative Process | 9/15/2005 | Email | Naomi, Alfred MVN-ERO | Demma, Marcia MVN-ERO | FW: Rehabilitation concept |
| PLP-023-000000982 | PLP-023-000000982 | Deliberative Process | 9/15/2005 | Email | Naomi, Alfred MVN-ERO | Demma, Marcia MVN-ERO | Re: Rehabilitation concept |
| PLP-023-000001016 | PLP-023-000001016 | Deliberative Process | 9/16/2005 | Email | Demma, Marcia MVN-ERO | Demma, Marcia MVN-ERO<br>Podany, Thomas MVN-ERO | RE: Rehabilitation concept |
| PLP-023-000001230 | PLP-023-000001230 | Deliberative Process | 9/20/2005 | Email | Park, Michael MVN-ERO | Ulm, Michelle S MVN<br>Gautreau, Jim MVN-ERO<br>Demma, Marcia MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |
| PLP-023-000001294 | PLP-023-000001294 | Deliberative Process | 9/22/2005 | Email | Gautreau, Jim MVN-ERO | Park, Michael MVN-ERO<br>Ulm, Michelle S MVN<br>Demma, Marcia MVN-ERO<br>Miller, Katie MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000001336 | PLP-023-000001336 | Deliberative Process | 9/22/2005 | Email | Ulm, Michelle S MVN | Gautreau, Jim MVN-ERO<br>Park, Michael MVN-ERO<br>Demma, Marcia MVN-ERO<br>Miller, Katie MVN-ERO<br>Broussard, Richard W MVN | RE: Supplemental O&M Work Allowances per PL 109-062 |
| PLP-023-000001459 | PLP-023-000001459 | Attorney-Client; Attorney Work Product | 9/24/2005 | Email | Frederick, Denise MVN-ERO | Demma, Marcia MVN-ERO<br>Accardo, Christopher J MVN<br>Falk, Tracy A MVN<br>Florent, Randy MVN-ERO | FW: Dredge Disposal Areas:  Calcasieu: WORK ALLOWANCE 05 1984 |
| PLP-023-000001466 | PLP-023-000001466 | Attorney-Client; Attorney Work Product | 9/24/2005 | Email | Gautreau, Jim MVN-ERO | Demma, Marcia MVN-ERO<br>Frederick, Denise MVN-ERO<br>Accardo, Christopher J MVN<br>Falk, Tracy A MVN<br>Florent, Randy MVN-ERO<br>Bordelon, Henry J MVD<br>Miller, Katie MVN-ERO<br>Kiefer, Jeff MVN-ERO | RE: Dredge Disposal Areas:  Calcasieu: WORK ALLOWANCE 05 1984 |
| PLP-023-000001468 | PLP-023-000001468 | Attorney-Client; Attorney Work Product | 9/24/2005 | Email | Frederick, Denise MVN-ERO | Demma, Marcia MVN-ERO<br>Falk, Tracy A MVN<br>Accardo, Christopher J MVN<br>Florent, Randy MVN-ERO<br>Gautreau, Jim MVN-ERO | RE: Dredge Disposal Areas:  Calcasieu: WORK ALLOWANCE 05 1984 |
| PLP-023-000001474 | PLP-023-000001474 | Attorney-Client; Attorney Work Product | 9/24/2005 | Email | Mazzanti, Mark L MVD | Demma, Marcia MVN-ERO | RE: Dredge Disposal Areas:  Calcasieu: WORK ALLOWANCE 05 1984 |
| PLP-023-000001634 | PLP-023-000001634 | Deliberative Process | 9/27/2005 | Email | Harden, Michael MVD | Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia MVN-ERO<br>Ferguson, Terrie E MVD<br>Smith, Jerry L MVD<br>Roush, Deborah L MVS<br>Barton, Charles B MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Ruff, Greg MVD<br>Rogers, Michael B MVD<br>Bordelon, Henry J MVD<br>Marshall, Jim L MVD<br>Jackson, Glenda MVD | RE: Draft Recommendation for PL84-99 Waivers |
| PLP-023-000001635 | PLP-023-000001635 | Deliberative Process | 9/27/2005 | Email | Harden, Michael MVD | Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia MVN-ERO<br>Ferguson, Terrie E MVD<br>Smith, Jerry L MVD<br>Roush, Deborah L MVS<br>Barton, Charles B MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Ruff, Greg MVD<br>Rogers, Michael B MVD<br>Bordelon, Henry J MVD<br>Marshall, Jim L MVD<br>Jackson, Glenda MVD | RE: Draft Recommendation for PL84-99 Waivers |
| PLP-023-000001637 | PLP-023-000001637 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Bland, Stephen S MVN | Demma, Marcia MVN-ERO<br>Frederick, Denise D MVN<br>Florent, Randy MVN-ERO<br>Bland, Stephen S MVN | RE: FC&CE CHARGE NUMBERS  for Task Force Guardian - New Orleans to Venice and Lake Pontch Rehab |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000001695 | PLP-023-000001695 | Attorney-Client; Attorney Work Product | 9/28/2005 | Email | Kiefer, Jeff MVN-ERO | Bland, Stephen S MVN<br>Demma, Marcia MVN-ERO<br>Frederick, Denise D MVN<br>Florent, Randy MVN-ERO | FW: FC&CE CHARGE NUMBERS  for Task Force Guardian - New Orleans to Venice and Lake Pontch Rehab |
| PLP-023-000001710 | PLP-023-000001710 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Nee, Susan G HQ02 | Mazzanti, Mark L MVD<br>Jensen, Jeffrey D HQ02<br>Smith, Jerry L MVD<br>Demma, Marcia MVN-ERO<br>Harden, Michael MVD<br>Segrest, John C MVD<br>Roush, Deborah L MVS<br>Barton, Charles B MVD<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Bindner, Roseann R HQ02 | RE: Hurricane Katrina Supplemental Report to Congress |
| PLP-023-000001728 | PLP-023-000001728 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Nee, Susan G HQ02 | Harden, Michael MVD<br>Mazzanti, Mark L MVD<br>Jensen, Jeffrey D HQ02<br>Smith, Jerry L MVD<br>Demma, Marcia MVN-ERO<br>Segrest, John C MVD<br>Roush, Deborah L MVS<br>Barton, Charles B MVD<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Bindner, Roseann R HQ02<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN | RE: Hurricane Katrina Supplemental Report to Congress |
| PLP-023-000002036 | PLP-023-000002036 | Deliberative Process | 9/15/2005 | Email | Demma, Marcia MVN-ERO | Roush, Deborah L MVS | RE: Rehabilitation concept |
| PLP-023-000002046 | PLP-023-000002046 | Deliberative Process | 9/16/2005 | Email | Demma, Marcia MVN-ERO | Podany, Thomas MVN-ERO | RE: Rehabilitation concept |
| PLP-023-000002145 | PLP-023-000002145 | Deliberative Process | 9/22/2005 | Email | Demma, Marcia MVN-ERO | Gautreau, Jim MVN-ERO | Re: Supplemental O&M Work Allowances per PL 109-062 |
| PLP-023-000002209 | PLP-023-000002209 | Attorney-Client; Attorney Work Product | 9/24/2005 | Email | Demma, Marcia MVN-ERO | Frederick, Denise MVN-ERO<br>Gautreau, Jim MVN-ERO<br>Accardo, Christopher J MVN<br>Falk, Tracy A MVN<br>Florent, Randy MVN-ERO | RE: Dredge Disposal Areas:  Calcasieu: WORK ALLOWANCE 05 1984 |
| PLP-023-000002213 | PLP-023-000002213 | Attorney-Client; Attorney Work Product | 9/24/2005 | Email | Demma, Marcia MVN-ERO | Mazzanti, Mark L MVD | FW: Dredge Disposal Areas:  Calcasieu: WORK ALLOWANCE 05 1984 |
| PLP-023-000002292 | PLP-023-000002292 | Deliberative Process | 9/27/2005 | Email | Demma, Marcia MVN-ERO | Mazzanti, Mark L MVD | RE: Draft Recommendation for PL84-99 Waivers |
| PLP-023-000002297 | PLP-023-000002297 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Demma, Marcia MVN-ERO | Bland, Stephen S MVN<br>Kiefer, Jeff MVN-ERO<br>Hingle, Pierre M MVN<br>Frederick, Denise D MVN<br>Florent, Randy MVN-ERO | RE: FC&CE CHARGE NUMBERS  for Task Force Guardian - New Orleans to Venice and Lake Pontch Rehab |
| PLP-023-000002305 | PLP-023-000002305 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Demma, Marcia MVN-ERO | Hingle, Robert MVN-ERO<br>Kiefer, Jeff MVN-ERO | FW: FC&CE CHARGE NUMBERS  for Task Force Guardian - New Orleans to Venice and Lake Pontch Rehab |
| PLP-023-000002402 | PLP-023-000002402 | Deliberative Process | 10/10/2002 | Email | Arnold, William MVD | Demma, Marcia A MVN | RE: Report materials for HR 5428 (WRDA02) |
| PLP-023-000002545 | PLP-023-000002545 | Attorney-Client; Attorney Work Product | 1/17/2003 | Email | Cali, Joseph C MVN | Glorioso, Daryl G MVN<br>Giardina, Joseph R MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Merchant, Randall C MVN | RE: NOD, MRL - Braziel Cemetery Relocation and Levee Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000002630 | PLP-023-000002630 | Attorney-Client; Attorney Work Product | 9/17/2003 | Email | Demma, Marcia A MVN | Jeselink, Stephen E Maj MVN<br>Harvey, Rachel M MVN<br>Weber, Brenda L MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Tilden, Audrey A MVN<br>Terrell, Bruce A MVN<br>Rowan, Peter J Col MVN | RE: Problem with Contract No. DACW29-00-D-0023 |
| PLP-023-000002662 | PLP-023-000002662 | Attorney-Client; Attorney Work Product | 8/21/2003 | Email | Demma, Marcia A MVN | 'Herman_Gesser (Bubba) (E-mail) | FW: MVD FY 03 GI Program - LCA |
| PLP-023-000002739 | PLP-023-000002739 | Deliberative Process | 3/17/2003 | Email | Demma, Marcia A MVN | Audrey Gunn<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Greenup, Rodney D MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN | FW: FY 03 VTC Fact Sheets for Congressional Adds (revised S: 25 & 28 Mar 03) |
| PLP-023-000002745 | PLP-023-000002745 | Deliberative Process | 3/17/2003 | Email | Demma, Marcia A MVN | Harden, Michael MVD | RE: FY 03 VTC Fact Sheets for Congressional Adds (S: 20 Mar 03) |
| PLP-023-000002747 | PLP-023-000002747 | Deliberative Process | 3/17/2003 | Email | Demma, Marcia A MVN | Weber, Brenda L MVN<br>Frederick, Denise D MVN | RE: FY 03 VTC Fact Sheets for Congressional Adds (S: 20 Mar 03) |
| PLP-023-000002907 | PLP-023-000002907 | Deliberative Process | 12/16/2002 | Email | Demma, Marcia A MVN | Podany, Thomas J MVN | FW: MVN Request for Waiver of Proportionment Cost Sharing |
| PLP-023-000003147 | PLP-023-000003147 | Attorney-Client; Attorney Work Product | 1/17/2003 | Email | Dickson, Edwin M MVN | Ferguson, Terrie E MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Merchant, Randall C MVN<br>Giardina, Joseph R MVN<br>Glorioso, Daryl G MVN<br>Cali, Joseph C MVN<br>Marshall, Jim L MVD | RE: NOD, MRL - Braziel Cemetery Relocation and Levee Work |
| PLP-023-000003402 | PLP-023-000003402 | Attorney-Client; Attorney Work Product | 1/17/2003 | Email | Glorioso, Daryl G MVN | Cali, Joseph C MVN<br>Giardina, Joseph R MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Merchant, Randall C MVN | FW: NOD, MRL - Braziel Cemetery Relocation and Levee Work |
| PLP-023-000003743 | PLP-023-000003743 | Deliberative Process | 3/18/2003 | Email | Harden, Michael MVD | Griffin, Debbie B MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Gunn, Audrey B MVN<br>Kleinschmidt, Janet B MVN<br>Jackson, Glenda MVD | RE: FY 03 VTC Fact Sheets for Congressional Adds (revised S: 25 & 28 Mar 03) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000003744 | PLP-023-000003744 | Deliberative Process | 3/17/2003 | Email | Harden, Michael MVD | Collins, Jane E MVS<br>Demma, Marcia A MVN<br>Hays, David L MVR<br>Mazzanti, Mark L MVK<br>Reeder, James A MVM<br>Stadelman, James A MVP<br>Bryant, Cecil R MVD<br>Miami, Jeanine M MVD<br>Cobb, Stephen MVD<br>Fowler, Sue E MVD<br>Marshall, Jim L MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Kuz, Annette B MVD<br>Merritt, James E MVD<br>Sloan, G Rogers MVD<br>Fallon, Michael P MVD<br>Bordelon, Henry J MVD<br>Logue, Louis H MVD<br>Theriot, Edwin MVD<br>Cool, Lexine MVD<br>Smith, Susan K MVD<br>Kuhn, Philip MVD<br>Mcmichael, Doug R MVD<br>Carr, Louis C MVD<br>Barton, Charles B MVD<br>Johnson, Richard R MVD<br>Gambrell, Stephen MVD<br>Ward, Jim O MVD<br>Arnold, William MVD<br>Ross, Linda Storey MVM<br>Petersen, Barbara A MVK | RE: FY 03 VTC Fact Sheets for Congressional Adds (revised S: 25 & 28 Mar 03) |
| PLP-023-000004001 | PLP-023-000004001 | Attorney-Client; Attorney Work Product | 10/2/2002 | Email | Nachman, Gwendolyn B MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN | RE: Reprogramming of funds to IHNC Shiplock for payment of remaining balance of Real Estate purchase |
| PLP-023-000004102 | PLP-023-000004102 | Attorney-Client; Attorney Work Product | 9/24/2003 | Email | Purrington, Jackie MVD | Demma, Marcia A MVN | FW: Language for Reach J - Morganza to the Gulf |
| PLP-023-000004266 | PLP-023-000004266 | Deliberative Process | 12/13/2002 | Email | Weber, Brenda L MVN | Demma, Marcia A MVN<br>Cottone, Elizabeth W MVN<br>Reeves, Gloria J MVN | FW: MVN Request for Waiver of Proportionment Cost Sharing |
| PLP-023-000004531 | PLP-023-000004531 | Deliberative Process | 9/1/2004 | Email | Brouse, Gary S MVN | Giardina, Joseph R MVN<br>Poindexter, Larry MVN<br>Boe, Sheila H MVN<br>Demma, Marcia A MVN | RE: FY 04 CG execution |
| PLP-023-000004563 | PLP-023-000004563 | Deliberative Process | 8/25/2004 | Email | Poindexter, Larry MVN | Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN | RE: FY 04 CG execution |
| PLP-023-000004564 | PLP-023-000004564 | Deliberative Process | 8/25/2004 | Email | Mazzanti, Mark L MVD | Demma, Marcia A MVN<br>Ferguson, Terrie E MVD | RE: FY 04 CG execution |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000004574 | PLP-023-000004574 | Deliberative Process | 8/24/2004 | Email | Giardina, Joseph R MVN | Burdine, Carol S MVN<br>Campos, Robert MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Wiggins, Elizabeth MVN<br>Burke, Carol V MVN<br>Callender, Jackie M MVN<br>Carr, Connie R MVN<br>Hebert, Mary G MVN<br>Siegrist, Inez P MVN<br>Usner, Edward G MVN<br>Woods, Sylvester MVN<br>Calico, Rachel B MVN<br>Gilmore, Christophor E MVN<br>Holley, Soheila N MVN<br>Landry, Victor A MVN<br>Morehiser, Mervin B MVN<br>Rogers, Barton D MVN<br>Vicknair, Shawn M MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN | FW: FY 04 CG execution |
| PLP-023-000004579 | PLP-023-000004579 | Deliberative Process | 8/23/2004 | Email | Mazzanti, Mark L MVD | Collins, Jane<br>Demma, Marcia<br>Hays, David<br>Ross, Linda<br>Stadelman, James<br>Watkins, Carol<br>Belk, Edward<br>DesHarnais, Judith<br>Kamien, Doug<br>Kellett, Joseph<br>Loss, Gary<br>Saia, John<br>Rogers, Michael B MVD<br>Ferguson, Terrie E MVD<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Dawson, William R HQ02<br>Barnett, Larry J MVD<br>Sills, Kathie P MVD<br>Arnold, William<br>Barton, Charles<br>Hampton, Susan<br>Kilgo, Larry<br>McDonald, Barnie<br>Price, Cassandra | FY 04 CG execution |
| PLP-023-000004669 | PLP-023-000004669 | Deliberative Process | 7/26/2004 | Email | Mazzanti, Mark L MVD | Demma, Marcia A MVN | RE: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |
| PLP-023-000004688 | PLP-023-000004688 | Deliberative Process | 7/22/2004 | Email | Greenup, Rodney D MVN | Mazzanti, Mark L MVD<br>Demma, Marcia A MVN | FW: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000004691 | PLP-023-000004691 | Deliberative Process | 7/21/2004 | Email | Mazzanti, Mark L MVD | Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Ferguson, Terrie E MVD<br>Arnold, William MVD<br>Saia, John P MVN<br>Barnett, Larry J MVD | FW: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |
| PLP-023-000004807 | PLP-023-000004807 | Attorney-Client; Attorney Work Product | 7/2/2004 | Email | Dykes, Joseph L MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN | RE: WRDA 2004 Senate report |
| PLP-023-000004814 | PLP-023-000004814 | Attorney-Client; Attorney Work Product | 7/2/2004 | Email | Kinsey, Mary V MVN | Ashley, John A MVD<br>Colosimo, Robyn S HQ02<br>Sloan, G Rogers MVD<br>Mazzanti, Mark L MVD<br>Demma, Marcia A MVN<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Arnold, William MVD<br>Waguespack, Leslie S MVD<br>Segrest, John C MVD<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN | RE: Proposed Bill, ABFS Public Access Feature |
| PLP-023-000004821 | PLP-023-000004821 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD<br>Segrest, John C MVD | RE: Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-023-000004822 | PLP-023-000004822 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN<br>Ashley, John A MVD | RE: WRDA2004 ReportLanguageLCA.doc |
| PLP-023-000004823 | PLP-023-000004823 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN<br>Ashley, John A MVD | FW: WRDA2004 ReportLanguageLCA.doc |
| PLP-023-000004834 | PLP-023-000004834 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN<br>Greenup, Rodney D MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: LCA report language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000004839 | PLP-023-000004839 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-023-000004841 | PLP-023-000004841 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Rogers, Michael B MVD<br>Ferguson, Terrie E MVD<br>Naomi, Alfred C MVN<br>Greenup, Rodney D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN | FW: MVD Regional Guidance on award of contracts, funding of continuing contracts, and communications etc Lake Pontch |
| PLP-023-000004868 | PLP-023-000004868 | Attorney-Client; Attorney Work Product | 6/28/2004 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD | FW: MVD Regional Guidance on award of contracts, funding of continuing contracts, and communications etc Lake Pontch |
| PLP-023-000004883 | PLP-023-000004883 | Attorney-Client; Attorney Work Product | 6/24/2004 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Ferguson, Terrie E MVD<br>Saia, John P MVN<br>Giardina, Joseph R MVN<br>Naomi, Alfred C MVN | RE: MVD Regional Guidance on award of contracts, funding of continuing contracts, and communications etc Lake Pontch |
| PLP-023-000005682 | PLP-023-000005682 | Deliberative Process | 1/13/2004 | Email | Greenup, Rodney D MVN | Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Gunn, Audrey B MVN | RE: MRGO Reevaluation Study |
| PLP-023-000005683 | PLP-023-000005683 | Deliberative Process | 1/13/2004 | Email | Cottone, Elizabeth W MVN | Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Gunn, Audrey B MVN<br>Greenup, Rodney D MVN<br>Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Arnold, William MVD<br>Lucyshyn, John HQ02<br>Jones, Kyle L HQ02<br>Benavides, Ada HQ02<br>Frederick, Denise D MVN<br>Diehl, Edwin H MVN<br>Sloan, G Rogers MVD | RE: MRGO Reevaluation Study |
| PLP-023-000005702 | PLP-023-000005702 | Deliberative Process | 1/12/2004 | Email | Cottone, Elizabeth W MVN | Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Saia, John P MVN<br>Diehl, Edwin H MVN<br>Frederick, Denise D MVN<br>Kuhn, Philip MVD | RE: Mississippi River, Gulf Outlet -- FY 2005 Funding |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000005807 | PLP-023-000005807 | Deliberative Process | 12/18/2003 | Email | Harden, Michael MVD | Lucyshyn, John HQ02<br>Sloan, G Rogers MVD<br>Bryant, Cecil R MVD<br>Cool, Lexine MVD<br>Jackson, Glenda MVD<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Collins, Jane E MVS<br>Demma, Marcia A MVN<br>Hays, David L MVR<br>Petersen, Barbara A MVK<br>Ross, Linda Storey MVM<br>Stadelman, James A MVP | RE: Draft VTC Fact Sheet for MVD |
| PLP-023-000006143 | PLP-023-000006143 | Attorney-Client; Attorney Work Product | 10/31/2003 | Email | Dickson, Edwin M MVN | Dykes, Robin O MVN<br>Demma, Marcia A MVN | FW: Continuing Contracts Clause in A-E Contracts - IHNC Lock Replacement Project |
| PLP-023-000006144 | PLP-023-000006144 | Attorney-Client; Attorney Work Product | 10/31/2003 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: Continuing Contracts Clause in A-E Contracts - IHNC Lock Replacement Project |
| PLP-023-000006383 | PLP-023-000006383 | Attorney-Client; Attorney Work Product | 10/2/2003 | Email | Demma, Marcia A MVN | Hull, Falcolm E MVN | FW: Morganza - Appropriations Language |
| PLP-023-000007205 | PLP-023-000007205 | Deliberative Process | 10/26/2005 | Email | Demma, Marcia A MVN | Griffin, Debbie B MVN | RE: Hurricane Katrina Data Requests |
| PLP-023-000007466 | PLP-023-000007466 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD | FW: QUESTION ON USE OF  Continuing Contracts Clause |
| PLP-023-000007514 | PLP-023-000007514 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Hardy, Rixby MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Doucet, Tanja J MVN<br>Williams, Louise C MVN | RE: FY07 Member fact sheet guidance  MVN submittal for House |
| PLP-023-000007608 | PLP-023-000007608 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Demma, Marcia A MVN | Podany, Thomas J MVN | FW: Lake Pontch to HQUSACE. |
| PLP-023-000007609 | PLP-023-000007609 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Demma, Marcia A MVN | Bland, Stephen S MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Lake Pontch to HQUSACE. |
| PLP-023-000007642 | PLP-023-000007642 | Attorney-Client; Attorney Work Product | 1/11/2005 | Email | Demma, Marcia A MVN | Zack, Michael MVN | RE: Grand Isle |
| PLP-023-000007648 | PLP-023-000007648 | Attorney-Client; Attorney Work Product | 1/11/2005 | Email | Demma, Marcia A MVN | Zack, Michael MVN<br>Greenup, Rodney D MVN<br>Calico, Rachel B MVN<br>Colletti, Jerry A MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | RE: Grand Isle |
| PLP-023-000007667 | PLP-023-000007667 | Attorney-Client; Attorney Work Product | 12/17/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Stout, Michael E MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: FY 2005 VTC Fact Sheet (S) 10 Dec 04  MVN |
| PLP-023-000007688 | PLP-023-000007688 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Bland, Stephen S MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Lake Pontch to HQUSACE. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000007825 | PLP-023-000007825 | Attorney-Client; Attorney Work Product | 2/10/2005 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN | RE: WRDA |
| PLP-023-000007908 | PLP-023-000007908 | Deliberative Process | 2/15/2005 | Email | Harden, Michael MVD | Herr, Brett H MVN Wilbanks, Rayford E MVD Hull, Falcolm E MVN Cool, Lexine MVD Podany, Thomas J MVN Rangos, Russ HQ02 Lucyshyn, John HQ02 Demma, Marcia A MVN Smith, Maryetta MVD | RE: Braithwaite Park |
| PLP-023-000007909 | PLP-023-000007909 | Deliberative Process | 2/15/2005 | Email | Herr, Brett H MVN | Harden, Michael MVD Wilbanks, Rayford E MVD Hull, Falcolm E MVN Cool, Lexine MVD Podany, Thomas J MVN Rangos, Russ HQ02 Lucyshyn, John HQ02 Demma, Marcia A MVN Smith, Maryetta MVD | RE: Braithwaite Park |
| PLP-023-000008013 | PLP-023-000008013 | Attorney-Client; Attorney Work Product | 2/24/2005 | Email | Ashley, John A MVD | Demma, Marcia A MVN Dickson, Edwin M MVN | FW:  Report Language Needed S: Noon, 1 Mar 05 |
| PLP-023-000008039 | PLP-023-000008039 | Attorney-Client; Attorney Work Product | 3/1/2005 | Email | Dickson, Edwin M MVN | Ashley, John A MVD Mazzanti, Mark L MVD Jackson, Glenda MVD Ferguson, Terrie E MVD Marshall, Jim L MVD Bordelon, Henry J MVD Cool, Lexine MVD Ellis, Victoria MVD Ruff, Greg MVD Smith, Susan K MVD Kuhn, Philip MVD McAlpin, Stan MVD Waguespack, Leslie S MVD Sandles, Tom E MVD Price, Cassandra P MVD Merritt, James E MVD Sloan, G Rogers MVD Harden, Michael MVD Wilbanks, Rayford E MVD Smith, Joe D MVD Barton, Charles B MVD Demma, Marcia A MVN Podany, Thomas J MVN Falk, Tracy A MVN Frederick, Denise D MVN Gautreaux, Jim H MVN Morgan, Robert W MVN Broussard, Darrel M MVN Hull, Falcolm E MVN Richarme, Sharon G MVN Griffin, Debbie B MVN Dunn, Kelly G MVN | FW:  Report Language - Bayou Sorell Lock & Calcasieu River and Pass Needed S: Noon, 1 Mar 05 |
| PLP-023-000008098 | PLP-023-000008098 | Attorney-Client; Attorney Work Product | 3/8/2005 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN Dickson, Edwin M MVN | FW: WRDA Fact Sheet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000008498 | PLP-023-000008498 | Attorney-Client; Attorney Work Product | 11/18/2004 | Email | Glorioso, Daryl G MVN | Saia, John P MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN | LCA Funding Report Language |
| PLP-023-000008734 | PLP-023-000008734 | Attorney-Client; Attorney Work Product | 10/21/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Saia, John P MVN<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN | Caernarvon, Oyster litigation |
| PLP-023-000008789 | PLP-023-000008789 | Attorney-Client; Attorney Work Product | 10/15/2004 | Email | Demma, Marcia A MVN | Demma, Marcia A MVN | FW: Atchafalaya Basin Floodway Fiscal CAP - Itemization of Actual Costs |
| PLP-023-000008927 | PLP-023-000008927 | Deliberative Process | 3/16/2005 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN<br>Green, Stanley B MVN | RE: Breaking news from HQ on House committee directives! |
| PLP-023-000008987 | PLP-023-000008987 | Deliberative Process | 3/21/2005 | Email | Naomi, Alfred C MVN | Wiggins, Elizabeth MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Fredine, Jack MVN | RE: Chief's Meeting with Mr. Hobson |
| PLP-023-000009030 | PLP-023-000009030 | Attorney-Client; Attorney Work Product | 3/22/2005 | Email | Maloz, Wilson L MVN | Earl, Carolyn H MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Griffin, Debbie B MVN<br>Zack, Michael MVN | RE: Morganza to the Gulf |
| PLP-023-000009031 | PLP-023-000009031 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Maloz, Wilson L MVN | Griffin, Debbie B MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Zack, Michael MVN | RE: Morganza to the Gulf |
| PLP-023-000009034 | PLP-023-000009034 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Dickson, Edwin M MVN | Maloz, Wilson L MVN<br>Zack, Michael MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Earl, Carolyn H MVN<br>Griffin, Debbie B MVN<br>Frederick, Denise D MVN | RE: Morganza to the Gulf |
| PLP-023-000009035 | PLP-023-000009035 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Earl, Carolyn H MVN | Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Griffin, Debbie B MVN<br>Frederick, Denise D MVN<br>Maloz, Wilson L MVN<br>Zack, Michael MVN | RE: Morganza to the Gulf |
| PLP-023-000009055 | PLP-023-000009055 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Bland, Stephen S MVN | Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN | RE: follow up from EPW mtg  Responses to SEN VITTER  S:  today |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000009056 | PLP-023-000009056 | Deliberative Process | 3/24/2005 | Email | Wingate, Mark R MVN | Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN | RE: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-023-000009059 | PLP-023-000009059 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Earl, Carolyn H MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | RE: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-023-000009060 | PLP-023-000009060 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN | RE: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-023-000009062 | PLP-023-000009062 | Deliberative Process | 3/24/2005 | Email | Zack, Michael MVN | Florent, Randy D MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: Second Request with Members Request  CEMVN |
| PLP-023-000009064 | PLP-023-000009064 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Hull, Falcolm E MVN | Demma, Marcia A MVN<br>Herr, Brett H MVN | RE: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-023-000009069 | PLP-023-000009069 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN | Re: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-023-000009102 | PLP-023-000009102 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Morgan, Robert W MVN<br>Demma, Marcia A MVN<br>Bharat,  Angelica MVN<br>Kilroy, Maurya MVN | RE: WRDA Facts Sheet Requests |
| PLP-023-000009103 | PLP-023-000009103 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Morgan, Robert W MVN<br>Demma, Marcia A MVN<br>Bharat,  Angelica MVN | RE: WRDA Facts Sheet Requests |
| PLP-023-000009118 | PLP-023-000009118 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Richarme, Sharon G MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Demma, Marcia A MVN<br>Bharat,  Angelica MVN | RE: WRDA Facts Sheet Requests |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000009134 | PLP-023-000009134 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Richarme, Sharon G MVN<br>Morgan, Robert W MVN<br>Demma, Marcia A MVN<br>Bharat, Angelica MVN<br>Kilroy, Maurya MVN | RE: WRDA Facts Sheet Requests |
| PLP-023-000009136 | PLP-023-000009136 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Richarme, Sharon G MVN<br>Morgan, Robert W MVN<br>Demma, Marcia A MVN<br>Bharat, Angelica MVN | RE: WRDA Facts Sheet Requests |
| PLP-023-000009137 | PLP-023-000009137 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Richarme, Sharon G MVN<br>Morgan, Robert W MVN<br>Demma, Marcia A MVN<br>Bharat, Angelica MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | RE: WRDA Facts Sheet Requests |
| PLP-023-000009138 | PLP-023-000009138 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Demma, Marcia A MVN | RE: WRDA Facts Sheet Requests |
| PLP-023-000009145 | PLP-023-000009145 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Falk, Tracy A MVN | Demma, Marcia A MVN<br>Kilroy, Maurya MVN<br>Dickson, Edwin M MVN | RE: WRDA Facts Sheet Requests |
| PLP-023-000009195 | PLP-023-000009195 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Falk, Tracy A MVN | Demma, Marcia A MVN | RE: WRDA Facts Sheet Requests |
| PLP-023-000009196 | PLP-023-000009196 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Kilroy, Maurya MVN | Demma, Marcia A MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN | RE: WRDA Facts Sheet Requests |
| PLP-023-000009212 | PLP-023-000009212 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Wingate, Mark R MVN | Demma, Marcia A MVN | RE: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-023-000009219 | PLP-023-000009219 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Earl, Carolyn H MVN | Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Manguno, Richard J MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Maloz, Wilson L MVN | RE: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-023-000009220 | PLP-023-000009220 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Maloz, Wilson L MVN | Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Manguno, Richard J MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Earl, Carolyn H MVN<br>Zack, Michael MVN | RE: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-023-000009306 | PLP-023-000009306 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Demma, Marcia A MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN | RE: Second Request with Members Request  CEMVN - West Bank and VicNOLAHPP |
| PLP-023-000009311 | PLP-023-000009311 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Demma, Marcia A MVN | Earl, Carolyn H MVN | FW: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-023-000009314 | PLP-023-000009314 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Demma, Marcia A MVN | Wingate, Mark R MVN | FW: follow up from EPW mtg  Responses to SEN VITTER  S:  today |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000009316 | PLP-023-000009316 | Deliberative Process | 3/24/2005 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm E MVN | FW: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-023-000009317 | PLP-023-000009317 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Demma, Marcia A MVN | Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN | RE: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-023-000009318 | PLP-023-000009318 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Demma, Marcia A MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Earl, Carolyn H MVN<br>Maloz, Wilson L MVN<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Manguno, Richard J MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN | FW: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-023-000009374 | PLP-023-000009374 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Demma, Marcia A MVN | Zack, Michael MVN<br>Mazzanti, Mark L MVD | FW: Cat 5 Study Language |
| PLP-023-000009384 | PLP-023-000009384 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD | FW: Cat 5 Study Language |
| PLP-023-000009389 | PLP-023-000009389 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Demma, Marcia A MVN | Hitchings, Daniel H MVD | Re: Cat 5 Study Language |
| PLP-023-000009396 | PLP-023-000009396 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Demma, Marcia A MVN | Naomi, Alfred C MVN<br>Montvai, Zoltan L HQ02<br>Wiggins, Elizabeth MVN | FW: Cat 5 Study Language |
| PLP-023-000009397 | PLP-023-000009397 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Demma, Marcia A MVN | Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Mazzanti, Mark L MVD<br>Zack, Michael MVN | FW: Cat 5 Study Language |
| PLP-023-000009413 | PLP-023-000009413 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Demma, Marcia A MVN | Naomi, Alfred C MVN<br>Ulm, Michelle S MVN | RE: ERDC Support to MVN in addressing MRGO Litigation |
| PLP-023-000009521 | PLP-023-000009521 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Zack, Michael MVN | RE: LCA-report language.doc |
| PLP-023-000009555 | PLP-023-000009555 | Attorney-Client; Attorney Work Product | 4/5/2005 | Email | Dickson, Edwin M MVN | Demma, Marcia A MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-023-000009604 | PLP-023-000009604 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Falk, Tracy A MVN | Demma, Marcia A MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-023-000009606 | PLP-023-000009606 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Herr, Brett H MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Cool, Lexine MVD<br>Harden, Michael MVD<br>Waguespack, Leslie S MVD<br>Kilroy, Maurya MVN | RE: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000009634 | PLP-023-000009634 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Dunn, Kelly G MVN | Broussard, Darrel M MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Giardina, Joseph R MVN | RE: WRDA 05 |
| PLP-023-000009636 | PLP-023-000009636 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Broussard, Darrel M MVN | Dickson, Edwin M MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Giardina, Joseph R MVN | RE: WRDA 05 |
| PLP-023-000009639 | PLP-023-000009639 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN | RE: WRDA 05 (LCA) |
| PLP-023-000009640 | PLP-023-000009640 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN | WRDA 05 (LCA) |
| PLP-023-000009641 | PLP-023-000009641 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Ashley, John A MVD | Dickson, Edwin M MVN<br>Demma, Marcia A MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-023-000009664 | PLP-023-000009664 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Dickson, Edwin M MVN | Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>Ashley, John A MVD<br>Kilroy, Maurya MVN<br>Harden, Michael MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD | RE: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-023-000009705 | PLP-023-000009705 | Deliberative Process | 5/31/2005 | Email | Demma, Marcia A MVN | Ashley, John A MVD<br>Zack, Michael MVN<br>Mujica, Joaquin MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Richarme, Sharon G MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Harden, Michael MVD | RE: WRDA Language to Dredge the Pilottown Anchorage |
| PLP-023-000009879 | PLP-023-000009879 | Attorney-Client; Attorney Work Product | 4/25/2005 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Demma, Marcia A MVN<br>Kilroy, Maurya MVN | RE: Sempra inquiry about maintenance of Calc River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000009898 | PLP-023-000009898 | Attorney-Client; Attorney Work Product | 4/21/2005 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Morgan, Robert W MVN | RE: Sempra inquiry about maintenance of Calc River and Pass |
| PLP-023-000009900 | PLP-023-000009900 | Attorney-Client; Attorney Work Product | 4/21/2005 | Email | Kilroy, Maurya MVN | Demma, Marcia A MVN<br>Falk, Tracy A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | FW: Sempra inquiry about maintenance of Calc River and Pass |
| PLP-023-000009945 | PLP-023-000009945 | Attorney-Client; Attorney Work Product | 4/19/2005 | Email | Schulz, Alan D MVN | Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Coates, Allen R MVN<br>Wright, Thomas W MVN<br>Hester, Ulysses D MVN<br>Gele, Kelly M MVN<br>Dalmado, Michelle R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Foret, William A MVN | Meeting to Discuss Davis Pond Upon Baker Pile Driving Protest Resolution |
| PLP-023-000009995 | PLP-023-000009995 | Deliberative Process | 4/13/2005 | Email | Dickson, Edwin M MVN | McAlpin, Stan MVD<br>Colletti, Jerry A MVN<br>Ashley, John A MVD<br>McAlpin, Stan MVD<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Landry, Victor A MVN<br>Herr, Brett H MVN<br>Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN | RE: RE: WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (12b) LA Vitter  MRL maint |
| PLP-023-000010019 | PLP-023-000010019 | Deliberative Process | 5/31/2005 | Email | Ashley, John A MVD | Demma, Marcia A MVN<br>Zack, Michael MVN<br>Mujica, Joaquin MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Richarme, Sharon G MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Harden, Michael MVD | FW: WRDA Language to Dredge the Pilottown Anchorage |
| PLP-023-000010042 | PLP-023-000010042 | Attorney-Client; Attorney Work Product | 5/27/2005 | Email | Zack, Michael MVN | Demma, Marcia A MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN | RE: WRDA Language to Dredge the Pilottown Anchorage |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000010396 | PLP-023-000010396 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Wiggins, Elizabeth MVN | Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P MAJ MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN | RE: Project Deauthorizations  S: to MVN PM-P NLT NOON 17 Jun 2005 - numerous MVN projects incorrectly included (see list) |
| PLP-023-000010483 | PLP-023-000010483 | Attorney-Client; Attorney Work Product | 7/14/2005 | Email | Demma, Marcia A MVN | Northey, Robert D MVN | RE: HCNA v. USACE |
| PLP-023-000010487 | PLP-023-000010487 | Attorney-Client; Attorney Work Product | 7/12/2005 | Email | Demma, Marcia A MVN | Breerwood, Gregory E MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | FW: Keystone Lock issues |
| PLP-023-000010876 | PLP-023-000010876 | Attorney-Client; Attorney Work Product | 8/8/2005 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | RE: MVN SITREP - 5 Aug |
| PLP-023-000011342 | PLP-023-000011342 | Attorney-Client; Attorney Work Product | 6/18/2001 | Email | O'Neill, John R MVN | Demma, Marcia A MVN<br>Gagliano, Frank C MVN | RE: Continuing Contracts Clause in A-E Contracts - IHNC Lock Replacement Project |
| PLP-023-000011364 | PLP-023-000011364 | Attorney-Client; Attorney Work Product | 6/7/2001 | Email | Fairless, Robert T MVN | Demma, Marcia A MVN | RE: Continuing Contracts Clause in A-E Contracts - IHNC Lock Replacement Project |
| PLP-023-000011374 | PLP-023-000011374 | Attorney-Client; Attorney Work Product | 5/31/2001 | Email | Nachman, Gwendolyn B MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN | RE: Continuing Contracts Clause in A-E Contracts - IHNC Lock Replacement Project |
| PLP-023-000011375 | PLP-023-000011375 | Attorney-Client; Attorney Work Product | 5/31/2001 | Email | Kinsey, Mary V MVN | Nachman, Gwendolyn B MVN<br>Demma, Marcia A MVN | RE: Continuing Contracts Clause in A-E Contracts - IHNC Lock Replacement Project |
| PLP-023-000011376 | PLP-023-000011376 | Attorney-Client; Attorney Work Product | 5/31/2001 | Email | Nachman, Gwendolyn B MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN | RE: Continuing Contracts Clause in A-E Contracts - IHNC Lock Replacement Project |
| PLP-023-000011415 | PLP-023-000011415 | Attorney-Client; Attorney Work Product | 5/7/2001 | Email | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Demma, Marcia A MVN<br>Kilroy, Maurya MVN<br>O'Hanlon, Katherine A MVN<br>Cruppi, Janet R MVN<br>Poindexter, Larry MVN | RE: Grand Isle request |
| PLP-023-000011416 | PLP-023-000011416 | Attorney-Client; Attorney Work Product | 5/4/2001 | Email | Bland, Stephen S MVN | Demma, Marcia A MVN<br>Kilroy, Maurya MVN<br>O'Hanlon, Katherine A MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: Grand Isle request |
| PLP-023-000011431 | PLP-023-000011431 | Attorney-Client; Attorney Work Product | 4/27/2001 | Email | Kilroy, Maurya MVN | Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>O'Hanlon, Katherine A MVN<br>Nachman, Gwendolyn B MVN<br>Kilroy, Maurya MVN | RE: Grand Isle request |
| PLP-023-000011432 | PLP-023-000011432 | Attorney-Client; Attorney Work Product | 4/27/2001 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Kilroy, Maurya MVN<br>O'Hanlon, Katherine A MVN<br>Nachman, Gwendolyn B MVN | RE: Grand Isle request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000011444 | PLP-023-000011444 | Attorney-Client; Attorney Work Product | 4/20/2001 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN Kuhn, Philip MVD Poindexter, Larry MVN Kuz, Annette B MVD Nachman, Gwendolyn B MVN Glorioso, Daryl G MVN | RE: Bullets for Congressional Staff Visits - Breaux Jean Lafitte |
| PLP-023-000011464 | PLP-023-000011464 | Attorney-Client; Attorney Work Product | 3/20/2001 | Email | Nachman, Gwendolyn B MVN | Nachman, Gwendolyn B MVN Sloan, G-Rogers MVK Saia, John P MVN Black, Henry H MVK Robinson, Lanny R MVK Earl, Carolyn H MVN Greenup, Rodney D MVN Schulz, Alan D MVN Kuz, Annette B MVD Demma, Marcia A MVN | RE: Continuing Contracts Clause in A-E Contracts - Houma Navigation Lock |
| PLP-023-000011467 | PLP-023-000011467 | Attorney-Client; Attorney Work Product | 3/16/2001 | Email | Earl, Carolyn H MVN | Hull, Falcolm E MVN Greenup, Rodney D MVN Demma, Marcia A MVN | FW: Continuing Contracts Clause in A-E Contracts - Houma Navigation Lock |
| PLP-023-000011468 | PLP-023-000011468 | Attorney-Client; Attorney Work Product | 3/16/2001 | Email | Nachman, Gwendolyn B MVN | Sloan, G-Rogers MVK Saia, John P MVN Black, Henry H MVK Robinson, Lanny R MVK Earl, Carolyn H MVN Greenup, Rodney D MVN Schulz, Alan D MVN Kuz, Annette B MVD Demma, Marcia A MVN | RE: Continuing Contracts Clause in A-E Contracts - Houma Navigation Lock |
| PLP-023-000012264 | PLP-023-000012264 | Attorney-Client; Attorney Work Product | 4/22/2002 | Email | Dickson, Edwin M MVN | Wingate, Mark R MVN Carr, Connie R MVN Woods, Barbara J MVN Campos, Robert MVN Bergez, Richard A MVN Demma, Marcia A MVN Hull, Falcolm E MVN Walker, Deanna E MVN Vicknair, Shawn M MVN Richarme, Sharon G MVN Hebert, Mary G MVN Emma Pelagio Joseph Giardina Shenetta Della | RE: Atchafalaya Basin Floodway Fiscal CAP - Itemization of Actual Costs |
| PLP-023-000012265 | PLP-023-000012265 | Attorney-Client; Attorney Work Product | 4/22/2002 | Email | Bryant, Cecil R MVD | Kinsey, Mary V MVN Dickson, Edwin M MVN Constance, Troy G MVN Wingate, Mark R MVN Vicknair, Shawn M MVN Vanderson, Annette M MVN Pelagio, Emma I MVN Giardina, Joseph R MVN Patorno, Steven G MVN Demma, Marcia A MVN Ferguson, Terrie E MVD Marshall, Jim L MVD Walker, Deanna E MVN Nachman, Gwendolyn B MVN | RE: Atchafalaya Basin Floodway Fiscal CAP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000012268 | PLP-023-000012268 | Attorney-Client; Attorney Work Product | 4/19/2002 | Email | Kinsey, Mary V MVN | Dickson, Edwin M MVN<br>Bryant, Cecil R MVD<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Vicknair, Shawn M MVN<br>Vanderson, Annette M MVN<br>Pelagio, Emma I MVN<br>Giardina, Joseph R MVN<br>Patorno, Steven G MVN<br>Demma, Marcia A MVN<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Walker, Deanna E MVN<br>Nachman, Gwendolyn B MVN | RE: Atchafalaya Basin Floodway Fiscal CAP |
| PLP-023-000013267 | PLP-023-000013267 | Deliberative Process | 10/12/2005 | Email | Griffin, Debbie B MVN | Demma, Marcia A MVN<br>Campos, Robert MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN | RE: Hurricane Katrina Data Requests |
| PLP-023-000013268 | PLP-023-000013268 | Deliberative Process | 10/12/2005 | Email | Griffin, Debbie B MVN | Demma, Marcia A MVN<br>Campos, Robert MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN | RE: Hurricane Katrina Data Requests |
| PLP-023-000013274 | PLP-023-000013274 | Deliberative Process | 10/12/2005 | Email | Griffin, Debbie B MVN | Demma, Marcia A MVN<br>Campos, Robert MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN | RE: Hurricane Katrina Data Requests |
| PLP-023-000013287 | PLP-023-000013287 | Deliberative Process | 10/12/2005 | Email | Hawkins, Gary L MVN | Demma, Marcia A MVN | RE: Hurricane Katrina Data Requests |
| PLP-023-000013296 | PLP-023-000013296 | Deliberative Process | 10/12/2005 | Email | Hawkins, Gary L MVN | Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN | RE: Hurricane Katrina Data Requests |
| PLP-023-000013324 | PLP-023-000013324 | Deliberative Process | 10/13/2005 | Email | Jackson, Glenda MVD | Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Ferguson, Terrie E MVD | FW: Hurricane Katrina Data Requests |
| PLP-023-000013402 | PLP-023-000013402 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Mazzanti, Mark L MVD | Demma, Marcia A MVN | FW: Levee Repair, Approval of Policy Exceptions |
| PLP-023-000013838 | PLP-023-000013838 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Wagner, Herbert J MVN<br>Holden, Thomas A LRP<br>Lockwood, Richard C LRP<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Stewart, Mike J MVD<br>Rawson, Donald E MVN<br>Hitchings, Daniel H MVD<br>Kinsey, Mary V MVN | Funding for Vessel Removal, etc. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000013843 | PLP-023-000013843 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Smith, Jerry L MVD | Sloan, G Rogers MVD<br>Wagner, Herbert J MVN<br>Holden, Thomas A LRP<br>Lockwood, Richard C LRP<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Stewart, Mike J MVD<br>Rawson, Donald E MVN<br>Hitchings, Daniel H MVD<br>Kinsey, Mary V MVN | RE: Funding for Vessel Removal, etc. |
| PLP-023-000013845 | PLP-023-000013845 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Wagner, Herbert J MVN<br>Holden, Thomas A LRP<br>Lockwood, Richard C LRP<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Stewart, Mike J MVD<br>Rawson, Donald E MVN<br>Hitchings, Daniel H MVD<br>Kinsey, Mary V MVN | RE: Funding for Vessel Removal, etc. |
| PLP-023-000014071 | PLP-023-000014071 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Nicholas, Cindy A MVN | Demma, Marcia A MVN | FW: QUESTION ON USE OF  Continuing Contracts Clause |
| PLP-023-000014251 | PLP-023-000014251 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Hawkins, Gary L MVN<br>Florent, Randy D MVN | RE: Letter - HSGAC - 19 Oct 05 |
| PLP-023-000014264 | PLP-023-000014264 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Hawkins, Gary L MVN | Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN | RE: Letter - HSGAC - 19 Oct 05  S:  Noon 22 Nov |
| PLP-023-000014439 | PLP-023-000014439 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Ulm, Michelle S MVN | Merchant, Randall C MVN<br>Gautreaux, Jim H MVN<br>Demma, Marcia A MVN<br>Accardo, Christopher J MVN<br>Miller, Katie R MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| PLP-023-000014508 | PLP-023-000014508 | Deliberative Process | 12/1/2005 | Email | Mazzanti, Mark L MVD | Demma, Marcia A MVN | RE: Emergency Supplemental Matters |
| PLP-023-000014522 | PLP-023-000014522 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Naomi, Alfred C MVN | Merchant, Randall C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Miller, Gregory B MVN<br>Diehl, Edwin H MVN<br>Demma, Marcia A MVN | RE: ERDC Support to MVN in addressing MRGO Litigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000014585 | PLP-023-000014585 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Zack, Michael MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Dickson, Edwin M MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN | Cat 5 Study Language |
| PLP-023-000014589 | PLP-023-000014589 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Montvai, Zoltan L HQ02 | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN | Re: Cat 5 Study Language |
| PLP-023-000014596 | PLP-023-000014596 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Hitchings, Daniel H MVD | Demma, Marcia A MVN | RE: Cat 5 Study Language |
| PLP-023-000014690 | PLP-023-000014690 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Bland, Stephen S MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | Third Supplemental |
| PLP-023-000014795 | PLP-023-000014795 | Deliberative Process | 12/15/2005 | Email | Ruff, Greg MVD | Ulm, Michelle S MVN<br>Hardy, Rixby MVN<br>Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Sloan, G Rogers MVD<br>Naomi, Alfred C MVN<br>Zack, Michael MVN<br>Brown, Jane L MVN | RE: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-023-000014797 | PLP-023-000014797 | Deliberative Process | 12/15/2005 | Email | Naomi, Alfred C MVN | Hardy, Rixby MVN<br>Ruff, Greg MVD<br>Wiggins, Elizabeth MVN<br>'familymore@hotmail.com'<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | Re: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-023-000014798 | PLP-023-000014798 | Deliberative Process | 12/15/2005 | Email | Hardy, Rixby MVN | Ruff, Greg MVD<br>Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | FW: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-023-000014807 | PLP-023-000014807 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Zack, Michael MVN | Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Sloan, G Rogers MVD<br>Naomi, Alfred C MVN<br>Ulm, Michelle S MVN | RE: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-023-000014812 | PLP-023-000014812 | Deliberative Process | 12/14/2005 | Email | Fredine, Jack MVN | Hardy, Rixby MVN<br>Diehl, Edwin H MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Naomi, Alfred C MVN | RE: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-023-000014820 | PLP-023-000014820 | Deliberative Process | 12/14/2005 | Email | Hardy, Rixby MVN | Ruff, Greg MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: MVN VTC Facts Sheets (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000014842 | PLP-023-000014842 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Naomi, Alfred C MVN | Zack, Michael MVN<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-023-000014844 | PLP-023-000014844 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Kilroy, Maurya MVN | Zack, Michael MVN<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-023-000014845 | PLP-023-000014845 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Zack, Michael MVN | Hardy, Rixby MVN<br>Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-023-000014848 | PLP-023-000014848 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Zack, Michael MVN | Kilroy, Maurya MVN<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-023-000014851 | PLP-023-000014851 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Kilroy, Maurya MVN | Hardy, Rixby MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-023-000014852 | PLP-023-000014852 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Hardy, Rixby MVN | Zack, Michael MVN<br>Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | FW: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-023-000014855 | PLP-023-000014855 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Hardy, Rixby MVN | Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-023-000014861 | PLP-023-000014861 | Deliberative Process | 12/13/2005 | Email | Green, Stanley B MVN | Zack, Michael MVN<br>Hardy, Rixby MVN<br>Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000014863 | PLP-023-000014863 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Zack, Michael MVN | Hardy, Rixby MVN<br>Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-023-000014865 | PLP-023-000014865 | Deliberative Process | 12/13/2005 | Email | Hardy, Rixby MVN | Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN<br>Dickson, Edwin M MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-023-000014942 | PLP-023-000014942 | Deliberative Process | 1/27/2006 | Email | Ruff, Greg MVD | Mazzanti, Mark L MVD<br>Cool, Lexine MVD<br>Sloan, G Rogers MVD<br>Ward, Jim O MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    Floodproofing Drainage Pumps J Sheet" |
| PLP-023-000014952 | PLP-023-000014952 | Deliberative Process | 1/27/2006 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    Drainage Pumps J Sheet  MVN Suspense COB 27 Jan 2006" |
| PLP-023-000014956 | PLP-023-000014956 | Deliberative Process | 1/27/2006 | Email | Sloan, G Rogers MVD | Demma, Marcia A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Ward, Jim O MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    NonFed Levees in Plaquemines Parish" |
| PLP-023-000014957 | PLP-023-000014957 | Deliberative Process | 1/27/2006 | Email | Sloan, G Rogers MVD | Demma, Marcia A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Ward, Jim O MVD | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    NonFed Levees in Plaquemines Parish" |
| PLP-023-000015060 | PLP-023-000015060 | Deliberative Process | 1/25/2006 | Email | Sloan, G Rogers MVD | Cool, Lexine MVD<br>Demma, Marcia A MVN<br>Barnett, Larry J MVD<br>Harden, Michael MVD<br>Ruff, Greg MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Jones, Steve MVD<br>Wilbanks, Rayford E MVD<br>Jackson, Glenda MVD<br>Ward, Jim O MVD<br>Mazzanti, Mark L MVD<br>Barnett, Larry J MVD | RE: Draft Language - Additional Authority for Recovery Work  S:  COB 27 Jan 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000015498 | PLP-023-000015498 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Cool, Lexine MVD | Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVD<br>Barnett, Larry J MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Mazzanti, Mark L MVD<br>Demma, Marcia A MVN | RE: Draft legislation  S:  20 January 2006 |
| PLP-023-000015502 | PLP-023-000015502 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Podany, Thomas J MVN | Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Bush, Howard R MVN<br>Celestaine, Lori J MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Earl, Carolyn H MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Herr, Brett H MVN | FW: FCCE funds |
| PLP-023-000015528 | PLP-023-000015528 | Attorney-Client; Attorney Work Product | 1/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Hull, Falcolm E MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN | FW: FY 06 questions for OC... |
| PLP-023-000015566 | PLP-023-000015566 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Mazzanti, Mark L MVD | Ruff, Greg MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Merritt, James E MVD<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Ferguson, Terrie E MVD<br>Ward, Jim O MVD<br>Wilbanks, Rayford E MVD<br>Smith, Jerry L MVD<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN<br>Marshall, Jim L MVD | RE: Review of VTC fact sheet; supplemental approps CG and FCCE |
| PLP-023-000015578 | PLP-023-000015578 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Ruff, Greg MVD | Demma, Marcia A MVN | RE: Legal Opinion on MR-GO and Non-Federal Features |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000015590 | PLP-023-000015590 | Deliberative Process | 1/4/2006 | Email | Greenup, Rodney D MVN | Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Cool, Lexine MVD<br>Marshall, Jim L MVD<br>Clark, Janet H MVD<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Hardy, Rixby MVN<br>Hull, Falcolm E MVN<br>Anderson, Carl E MVN<br>Schneida, Katelyn E MVN<br>Harris, Nekisha L MVN | RE: Eligibility of Certain LA Projects for Emergency Supp Funding and Cost Sharing Status (UNCLASSIFIED) |
| PLP-023-000015597 | PLP-023-000015597 | Attorney-Client; Attorney Work Product | 1/3/2006 | Email | Sloan, G Rogers MVD | Demma, Marcia A MVN<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Zack, Michael MVN<br>Accardo, Christopher J MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-023-000015602 | PLP-023-000015602 | Deliberative Process | 1/3/2006 | Email | Lucore, Marti M MVN | Campos, Robert MVN<br>Demma, Marcia A MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Herr, Brett H MVN | RE: mrc 2005 low water--state senator reggie dupre |
| PLP-023-000015677 | PLP-023-000015677 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Breerwood, Gregory E MVN | Wagenaar, Richard P Col MVN<br>Demma, Marcia A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Accardo, Christopher J MVN<br>Ulm, Michelle S MVN<br>Daigle, Michelle C MVN | RE: Legal Issue - 3rd Emergency Supp. (UNCLASSIFIED) |
| PLP-023-000015678 | PLP-023-000015678 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Ulm, Michelle S MVN | Gautreaux, Jim H MVN<br>Daigle, Michelle C MVN<br>Brown, Jane L MVN<br>Demma, Marcia A MVN | FW: Legal Issue - 3rd Emergency Supp. (UNCLASSIFIED) |
| PLP-023-000015683 | PLP-023-000015683 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Wagenaar, Richard P Col MVN | Demma, Marcia A MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | Fw: Legal Issue - 3rd Emergency Supp. (UNCLASSIFIED) |
| PLP-023-000015688 | PLP-023-000015688 | Deliberative Process | 12/27/2005 | Email | Miller, Gregory B MVN | Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: J sheets |
| PLP-023-000015697 | PLP-023-000015697 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Kinsey, Mary V MVN | Glorioso, Daryl G MVN<br>Hitchings, Daniel H MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | RE: J-Sheets Additional Comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000015706 | PLP-023-000015706 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Martinson, Robert J MVN | Podany, Thomas J MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Bush, Howard R MVN<br>Celestaine, Lori J MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Wingate, Mark R MVN<br>Morehiser, Mervin B MVN | RE: Initial Draft Report for Better and Stronger |
| PLP-023-000015708 | PLP-023-000015708 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Martinson, Robert J MVN | Podany, Thomas J MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Bush, Howard R MVN<br>Celestaine, Lori J MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Wingate, Mark R MVN<br>Morehiser, Mervin B MVN | RE: HPS: Initial Draft Report for Better and Stronger |
| PLP-023-000015719 | PLP-023-000015719 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Zack, Michael MVN | Demma, Marcia A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Sloan, G Rogers MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: FY 2006 Supp (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000015735 | PLP-023-000015735 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Constance, Troy G MVN | Sloan, G Rogers MVD<br>Demma, Marcia A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Zack, Michael MVN<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN<br>Hicks, Billy J MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-023-000015739 | PLP-023-000015739 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Sloan, G Rogers MVD | Demma, Marcia A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Zack, Michael MVN<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-023-000015749 | PLP-023-000015749 | Deliberative Process | 12/22/2005 | Email | Russo, Edmond J ERDC-CHL-MS | Zack, Michael MVN<br>Accardo, Christopher J MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Sloan, G Rogers MVD | RE: FY 2006 Supp (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000015751 | PLP-023-000015751 | Deliberative Process | 12/22/2005 | Email | Hitchings, Daniel H MVD | Barnett, Larry J MVD<br>Ward, Jim O MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS | RE: J Sheet for Pump stations |
| PLP-023-000015760 | PLP-023-000015760 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Podany, Thomas J MVN | Wiggins, Elizabeth MVN<br>Morehiser, Mervin B MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN | FW: J Sheet for Pump stations |
| PLP-023-000015761 | PLP-023-000015761 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Zack, Michael MVN | Accardo, Christopher J MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Sloan, G Rogers MVD | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-023-000015772 | PLP-023-000015772 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Bordelon, Henry J MVD | Accardo, Christopher J MVN<br>Zack, Michael MVN<br>Hardy, Rixby MVN<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Gautreaux, Jim H MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-023-000015776 | PLP-023-000015776 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Hardy, Rixby MVN | Accardo, Christopher J MVN<br>Demma, Marcia A MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-023-000015778 | PLP-023-000015778 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Accardo, Christopher J MVN | Zack, Michael MVN<br>Hardy, Rixby MVN<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Bordelon, Henry J MVD<br>Gautreaux, Jim H MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN | RE: FY 2006 Supp (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000015786 | PLP-023-000015786 | Deliberative Process | 12/22/2005 | Email | Podany, Thomas J MVN | Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Herr, Brett H MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Hull, Falcolm E MVN | RE: Meeting on Who is Doing What |
| PLP-023-000015788 | PLP-023-000015788 | Deliberative Process | 12/21/2005 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Herr, Brett H MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Hull, Falcolm E MVN | FW: Meeting on Who is Doing What |
| PLP-023-000015802 | PLP-023-000015802 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Zack, Michael MVN | Hardy, Rixby MVN<br>Ruff, Greg MVD<br>Demma, Marcia A MVN<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-023-000015823 | PLP-023-000015823 | Deliberative Process | 12/21/2005 | Email | Russo, Edmond J ERDC-CHL-MS | Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN | RE: VTC Fact Sheet for South LA Hurr Prot |
| PLP-023-000015838 | PLP-023-000015838 | Deliberative Process | 12/21/2005 | Email | Podany, Thomas J MVN | Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Greenup, Rodney D MVN<br>Habisreitinger, Nancy F MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wagner, Kevin G MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Mark R MVN | FW: Katrina Authorities |
| PLP-023-000016047 | PLP-023-000016047 | Deliberative Process | 1/29/2006 | Email | Green, Stanley B MVN | Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)   Floodproofing Drainage Pumps J Sheet" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000016062 | PLP-023-000016062 | Deliberative Process | 1/28/2006 | Email | Wiggins, Elizabeth MVN | Hitchings, Daniel H MVD<br>Demma, Marcia A MVN<br>Jackson, Glenda MVD<br>Cool, Lexine MVD<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Bordelon, Henry J MVD<br>Marshall, Jim L MVD<br>Clark, Janet H MVD<br>Richarme, Sharon G MVN<br>Garrick, David MVK<br>Wilbanks, Rayford E MVD<br>Kilgo, Larry MVD<br>Ruff, Greg MVD<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    Floodproofing Drainage Pumps J Sheet" |
| PLP-023-000016092 | PLP-023-000016092 | Deliberative Process | 3/31/2006 | Email | Hall, John W MVN | Dickson, Edwin M MVN<br>Wiggins, Elizabeth MVN<br>Duarte, Francisco M MVN<br>Demma, Marcia A MVN<br>Glorioso, Daryl G MVN | RE: Updated Cost Table -- LACPR MRGO Closure Letter Report |
| PLP-023-000016093 | PLP-023-000016093 | Attorney-Client; Attorney Work Product | 3/31/2006 | Email | Dickson, Edwin M MVN | Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN | FW: PROPOSED MRGO provision |
| PLP-023-000016094 | PLP-023-000016094 | Deliberative Process | 3/31/2006 | Email | Dickson, Edwin M MVN | Wiggins, Elizabeth MVN<br>Hall, John W MVN<br>Duarte, Francisco M MVN<br>Demma, Marcia A MVN<br>Glorioso, Daryl G MVN | RE: Updated Cost Table -- LACPR MRGO Closure Letter Report |
| PLP-023-000016235 | PLP-023-000016235 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | RE: PROPOSED MRGO provision |
| PLP-023-000016237 | PLP-023-000016237 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | FW: PROPOSED MRGO provision |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000016244 | PLP-023-000016244 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Naomi, Alfred C MVN | Demma, Marcia A MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | RE: PROPOSED MRGO provision |
| PLP-023-000016275 | PLP-023-000016275 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Zack, Michael MVN | Russo, Edmond J ERDC-CHL-MS<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Frederick, Denise D MVN | RE: Critical LACPR Issues -- |
| PLP-023-000016277 | PLP-023-000016277 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Wagenaar, Richard P Col MVN | Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN | RE: Critical LACPR Issues -- |
| PLP-023-000016281 | PLP-023-000016281 | Attorney-Client; Attorney Work Product | 3/26/2006 | Email | Naomi, Alfred C MVN | Russo, Edmond J ERDC-CHL-MS<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Zack, Michael MVN<br>Miller, Gregory B MVN | RE: Critical LACPR Issues -- |
| PLP-023-000016283 | PLP-023-000016283 | Attorney-Client; Attorney Work Product | 3/26/2006 | Email | Russo, Edmond J ERDC-CHL-MS | Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Zack, Michael MVN<br>Miller, Gregory B MVN | RE: Critical LACPR Issues -- |
| PLP-023-000016289 | PLP-023-000016289 | Attorney-Client; Attorney Work Product | 3/25/2006 | Email | Russo, Edmond J ERDC-CHL-MS | Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN | Critical LACPR Issues -- Reminder |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000016455 | PLP-023-000016455 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Lucore, Marti M MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Calico, Rachel B MVN<br>Diehl, Edwin H MVN<br>Duplantier, Bobby MVN<br>Floyd, Raymond B MVN<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Purrington, Jackie B MVN<br>StGermain, James J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN | Morning... |
| PLP-023-000016791 | PLP-023-000016791 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Dickson, Edwin M MVN | RE: HURRICANE RECOVERY: House Q N8 |
| PLP-023-000016984 | PLP-023-000016984 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Breerwood, Gregory E MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN | Info to John Koerner |
| PLP-023-000017031 | PLP-023-000017031 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Breerwood, Gregory E MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN | FW: Questions from last Thursday's Meeting |
| PLP-023-000017190 | PLP-023-000017190 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Podany, Thomas J MVN | Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Martinson, Robert J MVN<br>Habisreitinger, Nancy F MVN<br>Constance, Troy G MVN | Fw: Commandeering Letters |
| PLP-023-000017254 | PLP-023-000017254 | Deliberative Process | 2/14/2006 | Email | Breerwood, Gregory E MVN | Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Jenkins, David G MVD<br>Ward, Jim O MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN | RE: MRGO -- found it |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000017378 | PLP-023-000017378 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Hardy, Rixby MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Burdine, Carol S MVN | FW: MVD Project Impacts Without CC Clause |
| PLP-023-000017539 | PLP-023-000017539 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Jackson, Glenda MVD | Demma, Marcia A MVN<br>Griffin, Debbie B MVN | RE: FY07 Member fact sheet guidance |
| PLP-023-000017633 | PLP-023-000017633 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Dickson, Edwin M MVN | Frederick, Denise D MVN<br>Vicknair, Shawn M MVN<br>Powell, Amy E MVN<br>Demma, Marcia A MVN<br>Elzey, Durund MVN<br>Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN<br>Colletti, Jerry A MVN | RE: Miss. River Levees-Impact of Continuing Contract Ban |
| PLP-023-000017634 | PLP-023-000017634 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Powell, Amy E MVN | Dickson, Edwin M MVN<br>Colletti, Jerry A MVN<br>Lahare, Karen MVN<br>Demma, Marcia A MVN<br>Elzey, Durund MVN<br>Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN<br>Colletti, Jerry A MVN<br>Vicknair, Shawn M MVN<br>Frederick, Denise D MVN | RE: Miss. River Levees-Impact of Continuing Contract Ban |
| PLP-023-000017635 | PLP-023-000017635 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Dickson, Edwin M MVN | Powell, Amy E MVN<br>Barbe, Gerald J MVN<br>Colletti, Jerry A MVN<br>Lahare, Karen MVN<br>Demma, Marcia A MVN<br>Elzey, Durund MVN<br>Gautreaux, Jim H MVN<br>Vicknair, Shawn M MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN | RE: Miss. River Levees-Impact of Continuing Contract Ban |
| PLP-023-000017652 | PLP-023-000017652 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Frederick, Denise D MVN | Dickson, Edwin M MVN<br>Vicknair, Shawn M MVN<br>Powell, Amy E MVN<br>Demma, Marcia A MVN<br>Elzey, Durund MVN<br>Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN<br>Colletti, Jerry A MVN<br>Zack, Michael MVN | Re: Miss. River Levees-Impact of Continuing Contract Ban |
| PLP-023-000017754 | PLP-023-000017754 | Deliberative Process | 10/26/2005 | Email | Demma, Marcia A MVN | Griffin, Debbie B MVN | RE: Hurricane Katrina Data Requests |
| PLP-023-000017910 | PLP-023-000017910 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD | FW: QUESTION ON USE OF  Continuing Contracts Clause |
| PLP-023-000017950 | PLP-023-000017950 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Hardy, Rixby MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Doucet, Tanja M MVN<br>Williams, Louise C MVN | RE: FY07 Member fact sheet guidance  MVN submittal for House |
| PLP-023-000017957 | PLP-023-000017957 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Marshall, Jim L MVD | Dickson, Edwin M MVN<br>Clark, Janet H MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Mazzanti, Mark L MVD | RE: Miss. River Levees-Impact of Continuing Contract Ban |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000017962 | PLP-023-000017962 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Dickson, Edwin M MVN | Marshall, Jim L MVD<br>Clark, Janet H MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN | RE: Miss. River Levees-Impact of Continuing Contract Ban |
| PLP-023-000018091 | PLP-023-000018091 | Attorney-Client; Attorney Work Product | 4/11/2006 | Email | Naomi, Alfred C MVN | Griffin, Debbie B MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN | RE: FY07 Member fact sheet guidance  MVN submittal for House |
| PLP-023-000018187 | PLP-023-000018187 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Lucore, Marti M MVN | Hull, Falcolm E MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN | RE: 4th Supplemental |
| PLP-023-000018202 | PLP-023-000018202 | Deliberative Process | 4/25/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN | TFG - 25 April 2006 Sitrep |
| PLP-023-000018211 | PLP-023-000018211 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Mazzanti, Mark L MVD | Demma, Marcia A MVN | RE: 4th Supplemental |
| PLP-023-000018225 | PLP-023-000018225 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Burdine, Carol S MVN | Demma, Marcia A MVN | RE: 4th Supplemental |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000018231 | PLP-023-000018231 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN<br>Hull, Falcolm E MVN | Re: Plaquemines Parish 100-yr Analysis Due 1 June |
| PLP-023-000018233 | PLP-023-000018233 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Podany, Thomas J MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN<br>Hull, Falcolm E MVN | RE: Plaquemines Parish 100-yr Analysis Due 1 June |
| PLP-023-000018246 | PLP-023-000018246 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Marshall, Jim L MVD | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Clark, Janet H MVD<br>Frederick, Denise D MVN<br>Mazzanti, Mark L MVD | RE: Miss. River Levees-Impact of Continuing Contract Ban |
| PLP-023-000018248 | PLP-023-000018248 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Wiggins, Elizabeth MVN | Hitchings, Daniel H MVD<br>Demma, Marcia A MVN<br>Ward, Jim O MVD<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | Re: 4th Supplemental |
| PLP-023-000018249 | PLP-023-000018249 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Hitchings, Daniel H MVD | Demma, Marcia A MVN<br>Ward, Jim O MVD<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 4th Supplemental |
| PLP-023-000018250 | PLP-023-000018250 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Lucore, Marti M MVN | Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Giardina, Joseph R MVN | RE: 4th Supplemental |
| PLP-023-000018252 | PLP-023-000018252 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Mazzanti, Mark L MVD | Demma, Marcia A MVN | RE: 4th Supplemental |
| PLP-023-000018253 | PLP-023-000018253 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Lucore, Marti M MVN | Hull, Falcolm E MVN<br>Demma, Marcia A MVN | RE: 4th Supplemental |
| PLP-023-000018255 | PLP-023-000018255 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Nee, Susan G HQ02 | Hitchings, Daniel H MVD<br>Marshall, Jim L MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Broussard, Darrel M MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Ward, Jim O MVD<br>Montvai, Zoltan L HQ02<br>Huston, Kip R HQ02 | RE: 4th Supplemental |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000018257 | PLP-023-000018257 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Hitchings, Daniel H MVD | Nee, Susan G HQ02 Marshall, Jim L MVD Wilbanks, Rayford E MVD Ruff, Greg MVD Broussard, Darrel M MVN Demma, Marcia A MVN Mazzanti, Mark L MVD Ward, Jim O MVD Montvai, Zoltan L HQ02 Huston, Kip R HQ02 | RE: 4th Supplemental |
| PLP-023-000018258 | PLP-023-000018258 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Mazzanti, Mark L MVD | Ward, Jim O MVD Hitchings, Daniel H MVD Demma, Marcia A MVN Marshall, Jim L MVD Wilbanks, Rayford E MVD Ruff, Greg MVD Broussard, Darrel M MVN | RE: 4th Supplemental |
| PLP-023-000018259 | PLP-023-000018259 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Ward, Jim O MVD | Demma, Marcia A MVN Mazzanti, Mark L MVD Marshall, Jim L MVD Hitchings, Daniel H MVD | FW: 4th Supplemental |
| PLP-023-000018313 | PLP-023-000018313 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Podany, Thomas J MVN | Frederick, Denise D MVN Wiggins, Elizabeth MVN Demma, Marcia A MVN Breerwood, Gregory E MVN Kinsey, Mary V MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Zack, Michael MVN Kilroy, Maurya MVN | RE: Plaquemines Parish 100-yr Analysis Due 1 June |
| PLP-023-000018337 | PLP-023-000018337 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Frederick, Denise D MVN | Wiggins, Elizabeth MVN Podany, Thomas J MVN Demma, Marcia A MVN Breerwood, Gregory E MVN Kinsey, Mary V MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Zack, Michael MVN Kilroy, Maurya MVN | FW: Plaquemines Parish 100-yr Analysis Due 1 June |
| PLP-023-000018397 | PLP-023-000018397 | Deliberative Process | 5/4/2006 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN Demma, Marcia A MVN Breerwood, Gregory E MVN | Fw: URGENT:  Must have Authority issue StatmentsFW: Pumping Station Issue - New Orleans |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000018417 | PLP-023-000018417 | Deliberative Process | 5/2/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG Sitrep - 2 May 2006 |
| PLP-023-000018462 | PLP-023-000018462 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Bland, Stephen S MVN | Zack, Michael MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | FW: FY07 Senate Fact Sheets - CG |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000018535 | PLP-023-000018535 | Deliberative Process | 5/9/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 09 May 06 SITREP |
| PLP-023-000018581 | PLP-023-000018581 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Zack, Michael MVN<br>Ulm, Michelle S MVN<br>Accardo, Christopher J MVN | FW: Legal Issue - 3rd Emergency Supp. (UNCLASSIFIED) |
| PLP-023-000018582 | PLP-023-000018582 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | RE: Legal Issue - 3rd Emergency Supp. (UNCLASSIFIED) |
| PLP-023-000018584 | PLP-023-000018584 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | RE: J-Sheets Additional Comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000018620 | PLP-023-000018620 | Deliberative Process | 12/21/2005 | Email | Demma, Marcia A MVN | Podany, Thomas J MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Greenup, Rodney D MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wagner, Kevin G MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Mark R MVN<br>Miller, Gregory B MVN<br>Morehiser, Mervin B MVN | RE: Katrina Authorities |
| PLP-023-000019736 | PLP-023-000019736 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-023-000021839 | PLP-023-000021839 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-023-000022425 | PLP-023-000022425 | Attorney-Client; Attorney Work Product | 4/15/2004 | Email | Kinsey, Mary V MVN | Burdine, Carol S MVN<br>Gunn, Audrey B MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Reprogramming of Construction General funds into the Environmental Infrastructure Projects |
| PLP-023-000022848 | PLP-023-000022848 | Attorney-Client; Attorney Work Product | 11/3/2003 | Email | Jones, Steve MVD | Peters, Robert E MVD | RE: Morganza to the Gulf |
| PLP-023-000026186 | PLP-023-000026186 | Attorney-Client; Attorney Work Product | 4/5/2005 | Email | Ashley, John A MVD | Hughes, Susan B HQ02<br>Cool, Lexine MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Vicknair, Shawn M MVN | RE: WRDA 2005 FS Request: Hse 05-156 LA Boustany |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000026274 | PLP-023-000026274 | Attorney-Client; Attorney Work Product | 4/19/2005 | Email | Ashley, John A MVD | Dickson, Edwin M MVN | FW: WRDA 2005 FS Request: Hse 05-156 (a-h) LA Boustany - Vermillion River |
| PLP-023-000026314 | PLP-023-000026314 | Deliberative Process | 3/10/2005 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN Dickson, Edwin M MVN Bland, Stephen S MVN | FW: Vitter WRDA  Revision to paragraph 8 - West Bank and Vicinity, New Orleans, LA HPP |
| PLP-023-000026357 | PLP-023-000026357 | Attorney-Client; Attorney Work Product | 4/5/2005 | Email | Ashley, John A MVD | Hughes, Susan B HQ02 Cool, Lexine MVD Demma, Marcia A MVN Dickson, Edwin M MVN Vicknair, Shawn M MVN | RE: WRDA 2005 FS Request: Hse 05-156 LA Boustany |
| PLP-023-000026568 | PLP-023-000026568 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Herr, Brett H MVN | Ashley, John A MVD Dickson, Edwin M MVN Kilroy, Maurya MVN Harden, Michael MVD Cool, Lexine MVD Frederick, Denise D MVN Demma, Marcia A MVN Giardina, Joseph R MVN Sloan, G Rogers MVD Waguespack, Leslie S MVD | RE: WRDA 05 Request - 05-133(a-u) LA Baker -REVISED |
| PLP-023-000026587 | PLP-023-000026587 | Attorney-Client; Attorney Work Product | 4/5/2005 | Email | Ashley, John A MVD | Hughes, Susan B HQ02 Cool, Lexine MVD Demma, Marcia A MVN Dickson, Edwin M MVN Vicknair, Shawn M MVN | RE: WRDA 2005 FS Request: Hse 05-156 LA Boustany |
| PLP-023-000027749 | PLP-023-000027749 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Herr, Brett H MVN | Ashley, John A MVD Dickson, Edwin M MVN Demma, Marcia A MVN Cool, Lexine MVD Harden, Michael MVD Waguespack, Leslie S MVD Kilroy, Maurya MVN | RE: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-023-000028153 | PLP-023-000028153 | Attorney-Client; Attorney Work Product | 3/31/2005 | Email | Sloan, G Rogers MVD | Dickson, Edwin M MVN Ashley, John A MVD Florent, Randy D MVN Ashley, John A MVD Segrest, John C MVD Waguespack, Leslie S MVD Demma, Marcia A MVN Kinsey, Mary V MVN Hale, Lamar F MVN-Contractor Wingate, Mark R MVN Giardina, Joseph R MVN Frederick, Denise D MVN | RE: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-023-000029480 | PLP-023-000029480 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Foret, William A MVN | Gutierrez, Judith Y MVN Gilmore, Christopher E MVN Guillory, Lee A MVN Kilroy, Maurya MVN Demma, Marcia A MVN Lowe, Michael H MVN Herr, Brett H MVN Marceaux, Michelle S MVN Foret, William A MVN | RE: FCCE  MVN ccs 210  REVISED - Meeting @ 11:00 Am - Room 141 Thursday 10/4/07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000029484 | PLP-023-000029484 | Attorney-Client; Attorney Work Product | 10/3/2007 | Email | Gutierrez, Judith Y MVN | Foret, William A MVN Gilmore, Christophor E MVN Guillory, Lee A MVN Kilroy, Maurya MVN Demma, Marcia A MVN Lowe, Michael H MVN Herr, Brett H MVN Marceaux, Michelle S MVN | RE: FCCE  MVN ccs 210  REVISED |
| PLP-023-000029490 | PLP-023-000029490 | Attorney-Client; Attorney Work Product | 10/3/2007 | Email | Kilroy, Maurya MVN | Foret, William A MVN Gutierrez, Judith Y MVN Gilmore, Christophor E MVN Guillory, Lee A MVN Demma, Marcia A MVN Lowe, Michael H MVN Herr, Brett H MVN Marceaux, Michelle S MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Bland, Stephen S MVN | Re: FCCE  MVN ccs 210  REVISED |
| PLP-023-000029645 | PLP-023-000029645 | Attorney-Client; Attorney Work Product | 9/27/2007 | Email | Frederick, Denise D MVN | Conravey, Steve E MVN Foret, William A MVN Meiners, Bill G MVN Lowe, Michael H MVN Herr, Brett H MVN Demma, Marcia A MVN Flores, Richard A MVN Usner, Edward G MVN Hunter, Alan F MVN Terrell, Bruce A MVN Dykes, Robin O MVN | RE: FCCE  MVN ccs 210  REVISED |
| PLP-023-000029646 | PLP-023-000029646 | Attorney-Client; Attorney Work Product | 9/27/2007 | Email | Conravey, Steve E MVN | Foret, William A MVN Meiners, Bill G MVN Lowe, Michael H MVN Herr, Brett H MVN Demma, Marcia A MVN Flores, Richard A MVN Usner, Edward G MVN Hunter, Alan F MVN Terrell, Bruce A MVN Frederick, Denise D MVN Dykes, Robin O MVN | RE: FCCE  MVN ccs 210  REVISED |
| PLP-023-000029712 | PLP-023-000029712 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Hall, John W MVN | Demma, Marcia A MVN Northey, Robert D MVN Gibbs, Kathy MVN | RE: WRDA - IHNC |
| PLP-023-000030105 | PLP-023-000030105 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN | RE: MRGO Dredging |
| PLP-023-000030106 | PLP-023-000030106 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN Dyer, David R MVN | RE: MRGO Dredging |
| PLP-023-000030114 | PLP-023-000030114 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN Dyer, David R MVN | MRGO Dredging |
| PLP-023-000030949 | PLP-023-000030949 | Attorney-Client; Attorney Work Product | 7/24/2007 | Email | Graves, Garret (Commerce) | Demma, Marcia A MVN | Re: Westbank |
| PLP-023-000030964 | PLP-023-000030964 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Bland, Stephen S MVN | Demma, Marcia A MVN Glorioso, Daryl G MVN Bland, Stephen S MVN | Re: Westbank |
| PLP-023-000030965 | PLP-023-000030965 | Deliberative Process | 7/23/2007 | Email | Bland, Stephen S MVN | Demma, Marcia A MVN | Re: Westbank |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000030971 | PLP-023-000030971 | Deliberative Process | 7/23/2007 | Email | Greer, Judith Z MVN | Chewning, Brian MVD<br>Ruff, Greg MVD<br>Shadie, Charles E MVD<br>Kilgo, Larry MVD<br>Vigh, David A MVD<br>Bland, Stephen S MVN<br>Ruff, Greg MVD<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Huston, Kip R HQ02<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Vossen, Jean MVN<br>Bergerson, Inez R SAM<br>Mazzanti, Mark L MVD<br>Demma, Marcia A MVN<br>Corrales, Robert C MAJ MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L MVN<br>Arnold, Dean MVN<br>Wilson-Prater, Tawanda R MVN<br>Park, Michael F MVN<br>Hurst, Dana R COL LRH | RE: SLFPA-E Resolution - Ability to Pay - Draft Response for CONCURRENT Review |
| PLP-023-000030972 | PLP-023-000030972 | Deliberative Process | 7/23/2007 | Email | Chewning, Brian MVD | Greer, Judith Z MVN<br>Ruff, Greg MVD<br>Shadie, Charles E MVD<br>Kilgo, Larry MVD<br>Vigh, David A MVD<br>Bland, Stephen S MVN<br>Ruff, Greg MVD<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Huston, Kip R HQ02<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Vossen, Jean MVN<br>Chewning, Brian MVD<br>Bergerson, Inez R SAM<br>Mazzanti, Mark L MVD<br>Demma, Marcia A MVN<br>Corrales, Robert C MAJ MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L MVN<br>Arnold, Dean MVN<br>Wilson-Prater, Tawanda R MVN<br>Park, Michael F MVN<br>Hurst, Dana R COL LRH | RE: SLFPA-E Resolution - Ability to Pay - Draft Response for CONCURRENT Review |
| PLP-023-000031034 | PLP-023-000031034 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Naomi, Alfred C MVN | Demma, Marcia A MVN<br>Labourdette, Jennifer A MVN<br>Dyer, David R MVN<br>Watford, Edward R MVN<br>Glorioso, Daryl G MVN | RE: Request for assistance with Katrina Discovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000031045 | PLP-023-000031045 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Labourdette, Jennifer A MVN | Demma, Marcia A MVN<br>Dyer, David R MVN<br>Watford, Edward R MVN<br>Naomi, Alfred C MVN<br>Glorioso, Daryl G MVN | RE: Request for assistance with Katrina Discovery |
| PLP-023-000031048 | PLP-023-000031048 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Labourdette, Jennifer A MVN | Demma, Marcia A MVN<br>Dyer, David R MVN | Request for assistance with Katrina Discovery |
| PLP-023-000031264 | PLP-023-000031264 | Attorney-Client; Attorney Work Product | 7/8/2007 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Dyer, David R MVN<br>Lawrence, Gayle G MVN<br>Kinsey, Mary V MVN | RE: Documentation for Katrina Litigation |
| PLP-023-000031265 | PLP-023-000031265 | Attorney-Client; Attorney Work Product | 7/7/2007 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Dyer, David R MVN<br>Lawrence, Gayle G MVN | Re: Documentation for Katrina Litigation |
| PLP-023-000031266 | PLP-023-000031266 | Attorney-Client; Attorney Work Product | 7/7/2007 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Dyer, David R MVN<br>Lawrence, Gayle G MVN | RE: Documentation for Katrina Litigation |
| PLP-023-000031267 | PLP-023-000031267 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Kinsey, Mary V MVN | Frederick, Denise D MVN<br>Dyer, David R MVN<br>Demma, Marcia A MVN<br>Lawrence, Gayle G MVN | RE: Documentation for Katrina Litigation |
| PLP-023-000031311 | PLP-023-000031311 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Giardina, Joseph R MVN<br>Lawrence, Gayle G MVN<br>Burke, Carol V MVN | RE: Documentation for Katrina Litigation |
| PLP-023-000031312 | PLP-023-000031312 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Giardina, Joseph R MVN | RE: Documentation for Katrina Litigation |
| PLP-023-000031314 | PLP-023-000031314 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN | Documentation for Katrina Litigation |
| PLP-023-000031645 | PLP-023-000031645 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Waguespack, Leslie S MVD<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Wilbanks, Rayford E MVD | Re: MAF - repairs to Lake Pontchartrain levee |
| PLP-023-000031676 | PLP-023-000031676 | Attorney-Client; Attorney Work Product | 6/19/2007 | Email | Lucore, Marti M MVN | Demma, Marcia A MVN | Re: Congress Passes 5th Supplemental appropriation Bill |
| PLP-023-000031678 | PLP-023-000031678 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | Watford, Edward R MVN | Demma, Marcia A MVN | RE: Awaiting the SFO guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000031694 | PLP-023-000031694 | Attorney-Client; Attorney Work Product | 6/17/2007 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Glorioso, Daryl G MVN<br>Martin, August W MVN<br>Demma, Marcia A MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | Re: Awaiting the SFO guidance |
| PLP-023-000031695 | PLP-023-000031695 | Attorney-Client; Attorney Work Product | 6/16/2007 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Glorioso, Daryl G MVN<br>Martin, August W MVN<br>Demma, Marcia A MVN | Re: Awaiting the SFO guidance |
| PLP-023-000031747 | PLP-023-000031747 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Cohen, Martin R HQ02 | Merchant, Randall C MVK<br>'Miller, Kara K. (CIV)'<br>Barnett, Larry J MVD<br>'Corlies, Catherine (CIV)'<br>'Corlies, Catherine (CIV)'<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>'Smith, Robin (CIV)'<br>'Bowman, Tara (CIV)'<br>Labourdette, Jennifer A MVN<br>Demma, Marcia A MVN | RE: Katrina litigation: MRGO discovery responses due Thursday, 6/14 |
| PLP-023-000031750 | PLP-023-000031750 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Barnett, Larry J MVD | 'Miller, Kara K. (CIV)'<br>Cohen, Martin R HQ02<br>Corlies, Catherine (CIV)<br>Corlies, Catherine (CIV)<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Smith, Robin (CIV)<br>Bowman, Tara (CIV)<br>Merchant, Randall C MVK<br>Labourdette, Jennifer A MVN<br>Demma, Marcia A MVN | MVD Reply:  RE: Katrina litigation: MRGO discovery responses due Thursday, 6/14 |
| PLP-023-000031754 | PLP-023-000031754 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Merchant, Randall C MVK | Miller, Kara K. (CIV)<br>Cohen, Martin R HQ02<br>Barnett, Larry J MVD<br>Corlies, Catherine (CIV)<br>Corlies, Catherine (CIV)<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Smith, Robin (CIV)<br>Bowman, Tara (CIV)<br>Labourdette, Jennifer A MVN<br>Demma, Marcia A MVN | RE: Katrina litigation: MRGO discovery responses due Thursday, 6/14 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000031755 | PLP-023-000031755 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Labourdette, Jennifer A MVN | Miller, Kara K. (CIV)<br>Merchant, Randall C MVK<br>Cohen, Martin R HQ02<br>Barnett, Larry J MVD<br>Corlies, Catherine (CIV)<br>Corlies, Catherine (CIV)<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Smith, Robin (CIV)<br>Bowman, Tara (CIV)<br>Demma, Marcia A MVN | RE: Katrina litigation: MRGO discovery responses due Thursday, 6/14 |
| PLP-023-000031756 | PLP-023-000031756 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Miller, Kara K. (CIV) | Merchant, Randall C MVK<br>Cohen, Martin R HQ02<br>Barnett, Larry J MVD<br>Corlies, Catherine (CIV)<br>Corlies, Catherine (CIV)<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Smith, Robin (CIV)<br>Bowman, Tara (CIV)<br>Labourdette, Jennifer A MVN<br>Demma, Marcia A MVN | RE: Katrina litigation: MRGO discovery responses due Thursday, 6/14 |
| PLP-023-000031761 | PLP-023-000031761 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Merchant, Randall C MVK | Miller, Kara K. (CIV)<br>Cohen, Martin R HQ02<br>Barnett, Larry J MVD<br>Corlies, Catherine (CIV)<br>Corlies, Catherine (CIV)<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Smith, Robin (CIV)<br>Bowman, Tara (CIV)<br>Labourdette, Jennifer A MVN<br>Demma, Marcia A MVN | RE: Katrina litigation: MRGO discovery responses due Thursday, 6/14 |
| PLP-023-000031764 | PLP-023-000031764 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Miller, Kara K. (CIV) | Cohen, Martin R HQ02<br>Barnett, Larry J MVD<br>Corlies, Catherine (CIV)<br>Corlies, Catherine (CIV)<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Smith, Robin (CIV)<br>Bowman, Tara (CIV)<br>Merchant, Randall C MVK<br>Labourdette, Jennifer A MVN<br>Demma, Marcia A MVN | Katrina litigation: MRGO discovery responses due Thursday, 6/14 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000031920 | PLP-023-000031920 | Deliberative Process | 6/6/2007 | Email | Glorioso, Daryl G MVN | Wagner, Kevin G MVN 'patrick.e.scheuermann@nasa.gov' 'ernest.m.graham@nasa.gov' Kilroy, Maurya MVN Bland, Stephen S MVN Poindexter, Larry MVN Waguespack, Leslie S MVD Martin, August W MVN Kendrick, Richmond R MVN Demma, Marcia A MVN Marshall, Jim L MVN-Contractor | RE: NASA/MAF levee. |
| PLP-023-000031938 | PLP-023-000031938 | Deliberative Process | 6/6/2007 | Email | Wagner, Kevin G MVN | 'patrick.e.scheuermann@nasa.gov' 'ernest.m.graham@nasa.gov' Bland, Stephen S MVN Glorioso, Daryl G MVN Poindexter, Larry MVN Waguespack, Leslie S MVD Martin, August W MVN Kendrick, Richmond R MVN Demma, Marcia A MVN Marshall, Jim L MVN-Contractor | NASA/MAF levee. |
| PLP-023-000032107 | PLP-023-000032107 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Wagenaar, Richard P Col MVN | Demma, Marcia A MVN | FW: Congress Passes 5th Supplemental appropriation Bill |
| PLP-023-000032129 | PLP-023-000032129 | Attorney-Client; Attorney Work Product | 5/25/2007 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN | FW: Congress Passes 5th Supplemental appropriation Bill |
| PLP-023-000032573 | PLP-023-000032573 | Deliberative Process | 5/4/2007 | Email | Sully, Thomas B MVN | Demma, Marcia A MVN Glorioso, Daryl G MVN Watford, Edward R MVN Trowbridge, Denise M MVN Meador, John A MVN Greer, Judith Z MVN | RE: FCCE Appropriations Mgr |
| PLP-023-000032951 | PLP-023-000032951 | Attorney-Client; Attorney Work Product | 4/18/2007 | Email | Bland, Stephen S MVN | Colletti, Jerry A MVN Herr, Brett H MVN Demma, Marcia A MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Kilroy, Maurya MVN Accardo, Christopher J MVN Powell, Amy E MVN Oberlies, Karen L MVN Bland, Stephen S MVN | Re: Request for legislative drafting service |
| PLP-023-000032954 | PLP-023-000032954 | Attorney-Client; Attorney Work Product | 4/18/2007 | Email | Colletti, Jerry A MVN | Herr, Brett H MVN Demma, Marcia A MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Bland, Stephen S MVN Kilroy, Maurya MVN Accardo, Christopher J MVN Powell, Amy E MVN Oberlies, Karen L MVN | RE: Request for legislative drafting service |
| PLP-023-000033388 | PLP-023-000033388 | Deliberative Process | 4/2/2007 | Email | Wittkamp, Carol MVN | Vignes, Julie D MVN Bland, Stephen S MVN Naomi, Alfred C MVN Demma, Marcia A MVN Glorioso, Daryl G MVN | RE: Congressional notification |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000033477 | PLP-023-000033477 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Glorioso, Daryl G MVN | Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Ruff, Greg MVD<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVN-Contractor<br>Dickson, Edwin M MVN<br>Vicknair, Shawn M MVN<br>Anderson, Carl E MVN<br>Watford, Edward R MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD | RE: 4th Supp MR&T |
| PLP-023-000033493 | PLP-023-000033493 | Deliberative Process | 3/28/2007 | Email | Vignes, Julie D MVN | Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Watford, Edward R MVN<br>Demma, Marcia A MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Fw: West Bank PCA Amendment |
| PLP-023-000033575 | PLP-023-000033575 | Deliberative Process | 3/26/2007 | Email | Corrales, Robert C MAJ MVN | Naomi, Alfred C MVN<br>Durham-Aguilera, Karen L  MVN<br>Guinto, Darlene R NWD<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Drolet, John D COL LRC<br>Meador, John A MVN<br>Sully, Thomas B MVN | RE: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (8 March) |
| PLP-023-000033577 | PLP-023-000033577 | Deliberative Process | 3/26/2007 | Email | Naomi, Alfred C MVN | Corrales, Robert C MAJ MVN<br>Durham-Aguilera, Karen L  MVN<br>Guinto, Darlene R NWD<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN | RE: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (8 March) |
| PLP-023-000033982 | PLP-023-000033982 | Deliberative Process | 3/12/2007 | Email | Durham-Aguilera, Karen L  MVN | Demma, Marcia A MVN | Re: SELA Sponsors' Supplemental Request (UNCLASSIFIED) |
| PLP-023-000034887 | PLP-023-000034887 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Vicknair, Shawn M MVN | Campos, Robert MVN<br>Demma, Marcia A MVN | RE: Mrc 2006 low water LADOTD Secretary Bradberry (UNCLASSIFIED) |
| PLP-023-000034889 | PLP-023-000034889 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Vicknair, Shawn M MVN | Campos, Robert MVN<br>Demma, Marcia A MVN | RE: Mrc 2006 low water LADOTD Secretary Bradberry (UNCLASSIFIED) |
| PLP-023-000034893 | PLP-023-000034893 | Attorney-Client; Attorney Work Product | 1/28/2007 | Email | Campos, Robert MVN | Demma, Marcia A MVN<br>Vicknair, Shawn M MVN | Fw: Mrc 2006 low water LADOTD Secretary Bradberry (UNCLASSIFIED) |
| PLP-023-000035016 | PLP-023-000035016 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Richarme, Sharon G MVN | Purviance, Clair P MVD<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN | RE: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-023-000035017 | PLP-023-000035017 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Purviance, Clair P MVD | Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN | RE: OMB Requested J-Sheets (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000035448 | PLP-023-000035448 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Accardo, Christopher J MVN | Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-023-000035462 | PLP-023-000035462 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-023-000035469 | PLP-023-000035469 | Attorney-Client; Attorney Work Product | 12/18/2006 | Email | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN | Re: MRGO (UNCLASSIFIED) |
| PLP-023-000035473 | PLP-023-000035473 | Attorney-Client; Attorney Work Product | 12/18/2006 | Email | Dickson, Edwin M MVN | Dickson, Edwin M MVN<br>Vicknair, Shawn M MVN<br>Demma, Marcia A MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-023-000035481 | PLP-023-000035481 | Attorney-Client; Attorney Work Product | 12/18/2006 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Wiggins, Elizabeth MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-023-000035717 | PLP-023-000035717 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Labure, Linda C MVN | Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Kelley, Geanette MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Gautreaux, Jim H MVN | RE: Port Letter (UNCLASSIFIED) |
| PLP-023-000035721 | PLP-023-000035721 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Maloz, Wilson L MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN-Contractor | Re: RE: Reach Back HPO-LFA-0024-06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000035722 | PLP-023-000035722 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Accardo, Christopher J MVN | Labure, Linda C MVN<br>Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Kelley, Geanette MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Gautreaux, Jim H MVN | RE: Port Letter (UNCLASSIFIED) |
| PLP-023-000035749 | PLP-023-000035749 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Labure, Linda C MVN | Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Kopec, Joseph G MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN-Contractor | RE: RE: Reach Back HPO-LFA-0024-06 (UNCLASSIFIED) |
| PLP-023-000035752 | PLP-023-000035752 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Maloz, Wilson L MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN<br>Kopec, Joseph G MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN-Contractor | RE: RE: Reach Back HPO-LFA-0024-06 |
| PLP-023-000035758 | PLP-023-000035758 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Maloz, Wilson L MVN<br>Kopec, Joseph G MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN-Contractor | RE: RE: Reach Back HPO-LFA-0024-06 |
| PLP-023-000035761 | PLP-023-000035761 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Kopec, Joseph G MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN-Contractor<br>Kilroy, Maurya MVN | RE: RE: Reach Back HPO-LFA-0024-06 |
| PLP-023-000035806 | PLP-023-000035806 | Attorney-Client; Attorney Work Product | 11/21/2006 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Bastian, David F MVN<br>Gilmore, Christopher E MVN<br>Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Marshall, Jim L MVN-Contractor | RE: Verification of allocations on 4th supp VTC fs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000035809 | PLP-023-000035809 | Attorney-Client; Attorney Work Product | 11/21/2006 | Email | Gilmore, Christophor E MVN | Wagner, Kevin G MVN<br>Bastian, David F MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Marshall, Jim L MVN-Contractor | RE: Verification of allocations on 4th supp VTC fs |
| PLP-023-000035811 | PLP-023-000035811 | Attorney-Client; Attorney Work Product | 11/20/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Bastian, David F MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Marshall, Jim L MVN-Contractor | RE: Verification of allocations on 4th supp VTC fs |
| PLP-023-000035812 | PLP-023-000035812 | Attorney-Client; Attorney Work Product | 11/20/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Bastian, David F MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Marshall, Jim L MVN-Contractor | Re: Verification of allocations on 4th supp VTC fs |
| PLP-023-000035942 | PLP-023-000035942 | Deliberative Process | 11/10/2006 | Email | Bastian, David F MVN | Smith, Jerry L MVD<br>Meador, John A<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Chatman, Courtney D MVN<br>Rauber, Gary W MVN<br>Daigle, Michelle C MVN<br>Wagner, Kevin G MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Boese, Derek E MVN-Contractor<br>Minahan, John R COL SWD<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN | 4th supplemental  fact sheets - review meeting & follow-up from Friday |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000035973 | PLP-023-000035973 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Hitchings, Daniel H MVD | Kinsey, Mary V MVN<br>Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD | Re: 4th supplemental  fact sheets & NLT date |
| PLP-023-000035975 | PLP-023-000035975 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Kendrick, Richmond R MVN | Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Montvai, Zoltan L HQ02<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Nee, Susan G HQ02<br>Bindner, Roseann R HQ02<br>Fagot, Elizabeth L HQ02<br>Jennings, Rupert J HQ02<br>Stockdale, Earl H HQ02<br>Pike, Lloyd D HQ02<br>Barnett, Larry J MVD | Re: (Privileged Communicaiton) 4th supplemental  fact sheets & ASA intent |
| PLP-023-000035976 | PLP-023-000035976 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Breerwood, Gregory E MVN | Demma, Marcia A MVN | Fw: (Privileged Communicaiton) 4th supplemental  fact sheets & ASA intent |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000035977 | PLP-023-000035977 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Sloan, G Rogers MVD | Kinsey, Mary V MVN<br>Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Montvai, Zoltan L HQ02<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Nee, Susan G HQ02<br>Bindner, Roseann R HQ02<br>Fagot, Elizabeth L HQ02<br>Jennings, Rupert J HQ02<br>Stockdale, Earl H HQ02<br>Pike, Lloyd D HQ02<br>Barnett, Larry J MVD | (Privileged Communicaiton) 4th supplemental  fact sheets & ASA intent |
| PLP-023-000035978 | PLP-023-000035978 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Kendrick, Richmond R MVN | Kinsey, Mary V MVN<br>Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD | Re: 4th supplemental  fact sheets & NLT date |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000035979 | PLP-023-000035979 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Kinsey, Mary V MVN | Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD | RE: 4th supplemental  fact sheets & NLT date |
| PLP-023-000036166 | PLP-023-000036166 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Northey, Robert D MVN | FW: SAVOY V. UNITED STATES |
| PLP-023-000036172 | PLP-023-000036172 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Daigle, Michelle C MVN | Bordelon, Henry J MVN-Contractor<br>Northey, Robert D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Marshall, Jim L MVN-Contractor<br>Boyce, Mayely L MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN | RE: State of Louisiana, et al. v. USACE |
| PLP-023-000036173 | PLP-023-000036173 | Attorney-Client; Attorney Work Product | 10/29/2006 | Email | Bordelon, Henry J MVN-Contractor | Northey, Robert D MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Dickson, Edwin M MVN<br>Marshall, Jim L MVN-Contractor<br>Boyce, Mayely L MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | Re: State of Louisiana, et al. v. USACE |
| PLP-023-000036193 | PLP-023-000036193 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Bordelon, Henry J MVN-Contractor | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Marshall, Jim L MVN-Contractor<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN | RE: State of Louisiana, et al. v. USACE |
| PLP-023-000036195 | PLP-023-000036195 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Dickson, Edwin M MVN | Demma, Marcia A MVN<br>Marshall, Jim L MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN | RE: State of Louisiana, et al. v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000036197 | PLP-023-000036197 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Marshall, Jim L MVN-Contractor | Demma, Marcia A MVN | RE: State of Louisiana, et al. v. USACE |
| PLP-023-000036198 | PLP-023-000036198 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Marshall, Jim L MVN-Contractor | Northey, Robert D MVN Demma, Marcia A MVN Daigle, Michelle C MVN Dickson, Edwin M MVN Bordelon, Henry J MVN-Contractor Boyce, Mayely L MVN Accardo, Christopher J MVN Frederick, Denise D MVN Sloan, G Rogers MVD Kinsey, Mary V MVN Glorioso, Daryl G MVN | RE: State of Louisiana, et al. v. USACE |
| PLP-023-000036201 | PLP-023-000036201 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Northey, Robert D MVN | Demma, Marcia A MVN Daigle, Michelle C MVN Dickson, Edwin M MVN Marshall, Jim L MVN-Contractor Bordelon, Henry J MVN-Contractor Boyce, Mayely L MVN Accardo, Christopher J MVN Frederick, Denise D MVN Sloan, G Rogers MVD Kinsey, Mary V MVN Glorioso, Daryl G MVN | State of Louisiana, et al. v. USACE |
| PLP-023-000036220 | PLP-023-000036220 | Attorney-Client; Attorney Work Product | 10/25/2006 | Email | Richarme, Sharon G MVN | Northey, Robert D MVN Boyce, Mayely L MVN Dickson, Edwin M MVN Demma, Marcia A MVN Daigle, Michelle C MVN | RE: State of Louisiana, et al. v. USACE (Savoy case) |
| PLP-023-000036352 | PLP-023-000036352 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN Dickson, Edwin M MVN Ruff, Greg MVD McCrossen, Jason P MVN Frederick, Denise D MVN | FW: NO to Venice |
| PLP-023-000036383 | PLP-023-000036383 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Meador, John A | Griffith, Rebecca PM5 MVN Frederick, Denise D MVN Podany, Thomas J MVN Hull, Falcolm E MVN Kendrick, Richmond R MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Accardo, Christopher J MVN Labure, Linda C MVN Baumy, Walter O MVN Bland, Stephen S MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Dickson, Edwin M MVN Demma, Marcia A MVN Terrell, Bruce A MVN Wiggins, Elizabeth MVN Hitchings, Daniel H MVD Pfenning, Michael F COL MVP | RE: Revised 4th supplemental Factsheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000036384 | PLP-023-000036384 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Griffith, Rebecca PM5 MVN | Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kendrick, Richmond R MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN | Re: Revised 4th supplemental Factsheets |
| PLP-023-000036564 | PLP-023-000036564 | Attorney-Client; Attorney Work Product | 10/2/2006 | Email | Daigle, Michelle C MVN | Meador, John A<br>Accardo, Christopher J MVN<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN | RE: 4th Supplemental Fact Sheet |
| PLP-023-000036581 | PLP-023-000036581 | Attorney-Client; Attorney Work Product | 9/30/2006 | Email | Meador, John A | Daigle, Michelle C MVN<br>Accardo, Christopher J MVN<br>Griffith, Rebecca PM5 MVN<br>Meador, John A<br>Saffran, Michael PM1 MVN<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN | FW: 4th Supplemental Fact Sheet |
| PLP-023-000036705 | PLP-023-000036705 | Deliberative Process | 9/23/2006 | Email | Wagner, Kevin G MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN | Re: Lakefront Seawall Restoration |
| PLP-023-000036829 | PLP-023-000036829 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Meador, John A | Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bordelon, Henry J MVN-Contractor<br>Hitchings, Daniel H MVD<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN<br>Kinsey, Mary V MVN | RE: LDS on Pump Stations, IHNC and Morganza |
| PLP-023-000036833 | PLP-023-000036833 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Glorioso, Daryl G MVN | Meador, John A<br>Demma, Marcia A MVN<br>Bordelon, Henry J MVN-Contractor<br>Hitchings, Daniel H MVD<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN<br>Kinsey, Mary V MVN | RE: LDS on Pump Stations, IHNC and Morganza |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000036851 | PLP-023-000036851 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Greer, Jennifer A HQ02 | Hitchings, Daniel H MVD<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Meador, John A HQ02<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Saffran, Michael PM1 MVN<br>StGermain, James J MVN<br>Ashley, John A MVN<br>Rosamano, Marco A MVN | RE: LDS on Pump Stations, IHNC and Morganza |
| PLP-023-000036856 | PLP-023-000036856 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Kendrick, Richmond R MVN | Demma, Marcia A MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Meador, John A<br>Marshall, Jim L MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Breerwood, Gregory E MVN<br>Elmer, Ronald R MVN<br>Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Wittkamp, Carol MVN | RE: Legislative Drafting Service - IHNC and Morganza |
| PLP-023-000036860 | PLP-023-000036860 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Hitchings, Daniel H MVD | Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Demma, Marcia A MVN<br>StGermain, James J MVN | FW: Legis. Drafting Service: Pumping Stations/IHNC |
| PLP-023-000036865 | PLP-023-000036865 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Meador, John A | Demma, Marcia A MVN<br>StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Bordelon, Henry J MVN-Contractor<br>Marshall, Jim L MVN-Contractor<br>Dickson, Edwin M MVN<br>Saffran, Michael PM1 MVN | Re: Pumping Stations/IHNC |
| PLP-023-000036873 | PLP-023-000036873 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Kinsey, Mary V MVN | Burdine, Carol S MVN<br>Maloz, Wilson L MVN<br>Demma, Marcia A MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN | Re: NO to Venice |
| PLP-023-000036874 | PLP-023-000036874 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Bradley, Kathleen A MVN<br>Wallace, Frederick W MVN<br>Bradley, Kathleen A MVN | FW: Katrina litigation - MRGO funding |
| PLP-023-000036875 | PLP-023-000036875 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Bradley, Kathleen A MVN | RE: Katrina litigation - MRGO funding |
| PLP-023-000036876 | PLP-023-000036876 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN | RE: Katrina litigation - MRGO funding |
| PLP-023-000036878 | PLP-023-000036878 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN | RE: Katrina litigation - MRGO funding |
| PLP-023-000036879 | PLP-023-000036879 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN | RE: Katrina litigation - MRGO funding |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000036880 | PLP-023-000036880 | Attorney-Client; Attorney Work Product | 9/17/2006 | Email | Burdine, Carol S MVN | Maloz, Wilson L MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN | Re: NO to Venice |
| PLP-023-000036881 | PLP-023-000036881 | Attorney-Client; Attorney Work Product | 9/17/2006 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Ulm, Michelle S MVN<br>Dickson, Edwin M MVN<br>Accardo, Christopher J MVN | FW: Katrina litigation - MRGO funding |
| PLP-023-000036901 | PLP-023-000036901 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Maloz, Wilson L MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Burdine, Carol S MVN<br>Wagner, Kevin G MVN | Re: NO to Venice |
| PLP-023-000036986 | PLP-023-000036986 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Maloz, Wilson L MVN | Marshall, Jim L MVN-Contractor<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Nuccio, Leslie M MVN | Re: DRC-TO#2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000036987 | PLP-023-000036987 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Marshall, Jim L MVN-Contractor | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Nuccio, Leslie M MVN | RE: DRC-TO#2 |
| PLP-023-000036997 | PLP-023-000036997 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN | Re: DRC-TO#2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000036998 | PLP-023-000036998 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN | RE: DRC-TO#2 |
| PLP-023-000036999 | PLP-023-000036999 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Frederick, Denise D MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN<br>Wagenaar, Richard P Col MVN<br>Flores, Richard A MVN | RE: DRC-TO#2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000037003 | PLP-023-000037003 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN | Re: DRC-TO#2 |
| PLP-023-000037040 | PLP-023-000037040 | Attorney-Client; Attorney Work Product | 9/8/2006 | Email | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Cali, Peter R MVN<br>Hinkamp, Stephen B MVN<br>Hingle, Pierre M MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN | Re: DRC-TO#2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000037287 | PLP-023-000037287 | Attorney-Client; Attorney Work Product | 8/21/2006 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Lowe, Michael H MVN<br>Mazzanti, Mark L MVD<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN | RE: Funding for Emergency Generators at PS NO. 6 |
| PLP-023-000037345 | PLP-023-000037345 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Wiggins, Elizabeth MVN | Ruff, Greg MVD<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD | RE: SELA Program Implementation Guidance |
| PLP-023-000037346 | PLP-023-000037346 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Ruff, Greg MVD | Wiggins, Elizabeth MVN<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD | RE: SELA Program Implementation Guidance |
| PLP-023-000037348 | PLP-023-000037348 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Wiggins, Elizabeth MVN | Demma, Marcia A MVN | RE: SELA Program Implementation Guidance |
| PLP-023-000037352 | PLP-023-000037352 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Wiggins, Elizabeth MVN | Ruff, Greg MVD<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD | RE: SELA Program Implementation Guidance |
| PLP-023-000037358 | PLP-023-000037358 | Attorney-Client; Attorney Work Product | 8/16/2006 | Email | Palmer, James G NAN02 | Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN | RE: SAVOY V. UNITED STATES |
| PLP-023-000037434 | PLP-023-000037434 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Giardina, Joseph R MVN | Fowler, Sue E MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Cool, Lexine MVD<br>Mazzanti, Mark L MVD | RE: LRN Request to use Special Continuing Contracts Clause  - Marmet Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000037439 | PLP-023-000037439 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Mazzanti, Mark L MVD | Collins, Jane E MVS<br>Demma, Marcia A MVN<br>Hays, David L MVR<br>Petersen, Barbara A MVK<br>Ross, Linda Storey MVM<br>Stadelman, James A MVP<br>Barton, Charles B MVD<br>Hannon, James R MVD<br>Harden, Michael MVD<br>McAlpin, Stan MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Dickson, Edwin M MVN<br>Engelmann, Kathy A MVS<br>Gray, Jo A MVS<br>Hall, Cathy N MVK<br>Hodges, Janet C MVR<br>Johnson, Brent H MVP<br>Lofton, Anita J MVK<br>Moore, Teresa O MVM<br>Belk, Edward E MVM<br>Breerwood, Gregory E MVN<br>DesHarnais, Judith L MVP<br>Kellett, Joseph P MVS<br>Loss, Gary L MVR<br>Norris, Dennis O MVK<br>Clark, Janet H MVD<br>Cool, Lexine MVD<br>Fowler, Sue E MVD<br>Jackson, Glenda MVD<br>Purviance, Clair P MVD | FW: LRN Request to use Special Continuing Contracts Clause  - Marmet Lock Replacement Project |
| PLP-023-000037486 | PLP-023-000037486 | Deliberative Process | 8/10/2006 | Email | Greenup, Rodney D MVN | Saffran, Michael PM1 MVN<br>Demma, Marcia A MVN | RE: Request for Waivers on the 3rd Supplemental |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000037590 | PLP-023-000037590 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |
| PLP-023-000037690 | PLP-023-000037690 | Deliberative Process | 7/28/2006 | Email | Hull, Falcolm E MVN | Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Duplantier, Bobby MVN<br>Demma, Marcia A MVN<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Waters, Thomas W HQ02 | RE: Amendment to the Agreement for Comite |
| PLP-023-000037702 | PLP-023-000037702 | Deliberative Process | 7/28/2006 | Email | Montvai, Zoltan L HQ02 | Lucyshyn, John HQ02<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Duplantier, Bobby MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Waters, Thomas W HQ02 | RE: Amendment to the Agreement for Comite |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000037786 | PLP-023-000037786 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Dickson, Edwin M MVN | Marshall, Jim L MVN-Contractor Demma, Marcia A MVN Cool, Lexine MVD Greenup, Rodney D MVN Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Zack, Michael MVN | RE: Draft VTC fact sheet for Supp #3 funds |
| PLP-023-000037815 | PLP-023-000037815 | Attorney-Client; Attorney Work Product | 7/19/2006 | Email | Green, Stanley B MVN | Wagenaar, Richard P Col MVN Hull, Falcolm E MVN Demma, Marcia A MVN Breerwood, Gregory E MVN Podany, Thomas J MVN | SELA IPR Update |
| PLP-023-000037865 | PLP-023-000037865 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Green, Stanley B MVN | Wagenaar, Richard P Col MVN Hull, Falcolm E MVN Demma, Marcia A MVN Breerwood, Gregory E MVN Podany, Thomas J MVN | RE: SELA IPR |
| PLP-023-000037868 | PLP-023-000037868 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Wagenaar, Richard P Col MVN | Green, Stanley B MVN Hull, Falcolm E MVN Demma, Marcia A MVN | Fw: SELA IPR |
| PLP-023-000037938 | PLP-023-000037938 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Cool, Lexine MVD | Greenup, Rodney D MVN Mazzanti, Mark L MVD Hull, Falcolm E MVN Ruff, Greg MVD Demma, Marcia A MVN | RE: Conversation with Herman Bubba" Gesser of Senator Landrieu's Office" |
| PLP-023-000038210 | PLP-023-000038210 | Deliberative Process | 6/28/2006 | Email | Greenup, Rodney D MVN | Marshall, Jim L MVN-Contractor Dickson, Edwin M MVN Demma, Marcia A MVN | FW: 3rd and 4th Supplemental Projects |
| PLP-023-000038252 | PLP-023-000038252 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Miller, Gregory B MVN | Demma, Marcia A MVN | RE: O&M:  Allocations and Expenditures for MRGO, LA  (MVD)  S: 1100 Fri, 23 June |
| PLP-023-000038259 | PLP-023-000038259 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Zack, Michael MVN | Demma, Marcia A MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Hitchings, Daniel H MVD Breerwood, Gregory E MVN Miller, Gregory B MVN Accardo, Christopher J MVN Daigle, Michelle C MVN Schilling, Emile F MVN Richarme, Sharon G MVN Merchant, Randall C MVN | RE: O&M:  Allocations and Expenditures for MRGO, LA  (MVD)  S: 1100 Fri, 23 June |
| PLP-023-000038261 | PLP-023-000038261 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN Podany, Thomas J MVN Demma, Marcia A MVN Frederick, Denise D MVN Zack, Michael MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Bland, Stephen S MVN | RE: 4th Supplemental PIRs |
| PLP-023-000038290 | PLP-023-000038290 | Attorney-Client; Attorney Work Product | 6/24/2006 | Email | Mazzanti, Mark L MVD | Bordelon, Henry J MVN-Contractor Purviance, Clair P MVD Jackson, Glenda MVD Marshall, Jim L MVN-Contractor Demma, Marcia A MVN | RE: Suppl # 4 |
| PLP-023-000038307 | PLP-023-000038307 | Attorney-Client; Attorney Work Product | 6/23/2006 | Email | Bordelon, Henry J MVN-Contractor | Demma, Marcia A MVN | RE: Suppl # 4 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000038308 | PLP-023-000038308 | Attorney-Client; Attorney Work Product | 6/23/2006 | Email | Bordelon, Henry J MVN-Contractor | Mazzanti, Mark L MVD Purviance, Clair P MVD Jackson, Glenda MVD Marshall, Jim L MVN-Contractor Demma, Marcia A MVN | FW: Suppl # 4 |
| PLP-023-000038309 | PLP-023-000038309 | Attorney-Client; Attorney Work Product | 6/23/2006 | Email | Zack, Michael MVN | Daigle, Michelle C MVN Demma, Marcia A MVN Glorioso, Daryl G MVN Brown, Jane L MVN Terry, Albert J MVN Rosamano, Marco A MVN TFH O'Bryan, Peg PM4 MVN Frederick, Denise D MVN | RE: Suppl # 4 |
| PLP-023-000038311 | PLP-023-000038311 | Attorney-Client; Attorney Work Product | 6/23/2006 | Email | Ruff, Greg MVD | Hardy, Rixby MVN Dickson, Edwin M MVN Sloan, G Rogers MVD Cool, Lexine MVD Zack, Michael MVN Demma, Marcia A MVN Wilbanks, Rayford E MVD | RE: Draft VTC fact sheet for Supp #3 funds |
| PLP-023-000038315 | PLP-023-000038315 | Attorney-Client; Attorney Work Product | 6/23/2006 | Email | Zack, Michael MVN | Hardy, Rixby MVN Demma, Marcia A MVN Dickson, Edwin M MVN Cool, Lexine MVD Greenup, Rodney D MVN Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN | RE: Draft VTC fact sheet for Supp #3 funds |
| PLP-023-000038353 | PLP-023-000038353 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Zack, Michael MVN | Demma, Marcia A MVN Dickson, Edwin M MVN Hardy, Rixby MVN Frederick, Denise D MVN | FW: Draft VTC fact sheet for Supp #3 funds |
| PLP-023-000038361 | PLP-023-000038361 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Sloan, G Rogers MVD | Ruff, Greg MVD Greenup, Rodney D MVN Dickson, Edwin M MVN Giardina, Joseph R MVN Hull, Falcolm E MVN Demma, Marcia A MVN Cool, Lexine MVD Frederick, Denise D MVN | RE: Draft VTC fact sheet for Supp #3 funds |
| PLP-023-000038500 | PLP-023-000038500 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN | FW: Landrieu Congressional |
| PLP-023-000038616 | PLP-023-000038616 | Deliberative Process | 6/12/2006 | Email | Hardy, Rixby MVN | Cool, Lexine MVD Dunn, Kelly G MVN Zack, Michael MVN Greenup, Rodney D MVN Demma, Marcia A MVN Dickson, Edwin M MVN Schneida, Katelyn E MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000038618 | PLP-023-000038618 | Deliberative Process | 6/12/2006 | Email | Hardy, Rixby MVN | Dickson, Edwin M MVN Demma, Marcia A MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000038619 | PLP-023-000038619 | Deliberative Process | 6/12/2006 | Email | Cool, Lexine MVD | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Ruff, Greg MVD<br>Greenup, Rodney D MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Hardy, Rixby MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000038627 | PLP-023-000038627 | Attorney-Client; Attorney Work Product | 6/10/2006 | Email | Labure, Linda C MVN | Berczek, David J, LTC HQ02<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kopec, Joseph G MVN<br>Greer, Jennifer A HQ02<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Lefort, Jennifer L MVN | Re: Pre-Katrina Versus Post-Katrina Values |
| PLP-023-000038628 | PLP-023-000038628 | Attorney-Client; Attorney Work Product | 6/10/2006 | Email | Berczek, David J, LTC HQ02 | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kopec, Joseph G MVN<br>Greer, Jennifer A HQ02<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Lefort, Jennifer L MVN | Re: Pre-Katrina Versus Post-Katrina Values |
| PLP-023-000038629 | PLP-023-000038629 | Attorney-Client; Attorney Work Product | 6/10/2006 | Email | Labure, Linda C MVN | Berczek, David J, LTC HQ02<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kopec, Joseph G MVN<br>Greer, Jennifer A HQ02<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN | RE: Pre-Katrina Versus Post-Katrina Values |
| PLP-023-000038674 | PLP-023-000038674 | Deliberative Process | 6/8/2006 | Email | Dickson, Edwin M MVN | Cool, Lexine MVD<br>Ruff, Greg MVD<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Greenup, Rodney D MVN<br>Labure, Linda C MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000038687 | PLP-023-000038687 | Deliberative Process | 6/8/2006 | Email | Hardy, Rixby MVN | Demma, Marcia A MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000038705 | PLP-023-000038705 | Deliberative Process | 6/8/2006 | Email | Zack, Michael MVN | Hardy, Rixby MVN<br>Demma, Marcia A MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000038713 | PLP-023-000038713 | Deliberative Process | 6/8/2006 | Email | Hardy, Rixby MVN | Labure, Linda C MVN<br>Demma, Marcia A MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000038714 | PLP-023-000038714 | Deliberative Process | 6/7/2006 | Email | Labure, Linda C MVN | Demma, Marcia A MVN<br>Hardy, Rixby MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000038716 | PLP-023-000038716 | Deliberative Process | 6/7/2006 | Email | Labure, Linda C MVN | Demma, Marcia A MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000038727 | PLP-023-000038727 | Deliberative Process | 6/7/2006 | Email | Hardy, Rixby MVN | Lachin, Donna A MVN<br>Demma, Marcia A MVN<br>Richarme, Sharon G MVN<br>Nord, Beth P MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000038728 | PLP-023-000038728 | Deliberative Process | 6/7/2006 | Email | Hardy, Rixby MVN | Nord, Beth P MVN<br>Demma, Marcia A MVN<br>Richarme, Sharon G MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000038729 | PLP-023-000038729 | Deliberative Process | 6/7/2006 | Email | Hardy, Rixby MVN | Labure, Linda C MVN<br>Demma, Marcia A MVN<br>Zack, Michael MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000038758 | PLP-023-000038758 | Deliberative Process | 6/6/2006 | Email | Greenup, Rodney D MVN | Zack, Michael MVN<br>Demma, Marcia A MVN<br>Hardy, Rixby MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Fowler, Chester D MVN-Contractor<br>Anderson, Carl E MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000038759 | PLP-023-000038759 | Deliberative Process | 6/6/2006 | Email | Zack, Michael MVN | Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Hardy, Rixby MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000038760 | PLP-023-000038760 | Deliberative Process | 6/6/2006 | Email | Greenup, Rodney D MVN | Demma, Marcia A MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Hardy, Rixby MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000038761 | PLP-023-000038761 | Deliberative Process | 6/6/2006 | Email | Greenup, Rodney D MVN | Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000038763 | PLP-023-000038763 | Deliberative Process | 6/6/2006 | Email | Greenup, Rodney D MVN | Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Frederick, Denise D MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000038766 | PLP-023-000038766 | Deliberative Process | 6/6/2006 | Email | Zack, Michael MVN | Demma, Marcia A MVN<br>Glorioso, Daryl G MVN<br>Hardy, Rixby MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000038768 | PLP-023-000038768 | Deliberative Process | 6/6/2006 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Zack, Michael MVN<br>Hardy, Rixby MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000038790 | PLP-023-000038790 | Deliberative Process | 6/3/2006 | Email | Miller, Gregory B MVN | Demma, Marcia A MVN<br>Constance, Troy G MVN<br>Marshall, Jim L MVN-Contractor<br>Hardy, Rixby MVN<br>Dickson, Edwin M MVN<br>LeBlanc, Julie Z MVN<br>Bosenberg, Robert H MVN<br>Axtman, Timothy J MVN | RE: NO HPS - 4th Supp - 26 May J-sheets  S:  30 May |
| PLP-023-000038814 | PLP-023-000038814 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Glorioso, Daryl G MVN | Sloan, G Rogers MVD<br>Hoppmeyer, Calvin C MVN-Contractor<br>TFH Ashley, John PM2 MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Shadie, Charles E MVD<br>Brooks, Eddie O MVD<br>Banks, Larry E MVD<br>Segrest, John C MVD<br>Ruff, Greg MVD<br>Broussard, Darrel M MVN<br>Monfeli, Frank C MVR<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>TFH Midkiff, COL Ray G3A MVN<br>TFH Hitchings, Daniel DIR MVN<br>Bleakley, Albert M COL MVD | RE: Final Draft White Paper- Permanent Flood Gates and Pump Stations - Lake Pontchartrain |
| PLP-023-000038816 | PLP-023-000038816 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Segrest, John C MVD | Sloan, G Rogers MVD<br>Hoppmeyer, Calvin C MVN-Contractor<br>TFH Ashley, John PM2 MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Shadie, Charles E MVD<br>Brooks, Eddie O MVD<br>Banks, Larry E MVD<br>Ruff, Greg MVD<br>Broussard, Darrel M MVN<br>Monfeli, Frank C MVR<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>TFH Midkiff, COL Ray G3A MVN<br>TFH Hitchings, Daniel DIR MVN<br>Bleakley, Albert M COL MVD | RE: Final Draft White Paper- Permanent Flood Gates and Pump Stations - Lake Pontchartrain |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000038828 | PLP-023-000038828 | Deliberative Process | 6/1/2006 | Email | Monfeli, Frank C MVR | TFH Monfelli, Frank PM1 MVN<br>Setliff, Lewis F COL MVS<br>Midkiff, Raymond G COL LRL<br>Bedey, Jeffrey A COL NWO<br>Ward, Jim O MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Beard, Patti S MVD<br>Williams, Ronald G MVR<br>Ruff, Greg MVD<br>Berczek, David J, LTC HQ02<br>Wingate, Mark R MVN<br>Miller, Gregory B MVN<br>Vignes, Julie D MVN<br>Broussard, Darrel M MVN<br>McCrossen, Jason P MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Martinson, Robert J MVN<br>Broussard, Darrel M MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN | RE: June 8th PRB Format |
| PLP-023-000038847 | PLP-023-000038847 | Deliberative Process | 5/31/2006 | Email | Naomi, Alfred C MVN | Demma, Marcia A MVN<br>TFH Ashley, John PM2 MVN<br>Marshall, Jim L MVN-Contractor<br>Dickson, Edwin M MVN<br>StGermain, James J MVN | RE: Please review 'MVD Comments on White Paper' |
| PLP-023-000038868 | PLP-023-000038868 | Deliberative Process | 5/30/2006 | Email | Hardy, Rixby MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Wingate, Mark R MVN<br>Couture, Kasey D MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Marshall, Jim L MVN-Contractor<br>Dickson, Edwin M MVN | RE: NO HPS - 4th Supp - 26 May J-sheets  S:  30 May |
| PLP-023-000038869 | PLP-023-000038869 | Deliberative Process | 5/30/2006 | Email | Green, Stanley B MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Wingate, Mark R MVN<br>Couture, Kasey D MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Marshall, Jim L MVN-Contractor<br>Hardy, Rixby MVN<br>Dickson, Edwin M MVN | RE: NO HPS - 4th Supp - 26 May J-sheets  S:  30 May |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000039011 | PLP-023-000039011 | Deliberative Process | 5/16/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 16 May 06 Sitrep |
| PLP-023-000039430 | PLP-023-000039430 | Attorney-Client; Attorney Work Product | 10/3/2007 | Email | Demma, Marcia A MVN | Kilroy, Maurya MVN<br>Foret, William A MVN<br>Gutierrez, Judith Y MVN<br>Gilmore, Christophor E MVN<br>Guillory, Lee A MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Marshall, Jim L MVN-Contractor | RE: FCCE  MVN ccs 210  REVISED |
| PLP-023-000039562 | PLP-023-000039562 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Demma, Marcia A MVN | Poindexter, Larry MVN | FW: WRDA - IHNC |
| PLP-023-000039563 | PLP-023-000039563 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Demma, Marcia A MVN | Northey, Robert D MVN<br>Hall, John W MVN | WRDA - IHNC |
| PLP-023-000039694 | PLP-023-000039694 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Dyer, David R MVN | Re: MRGO Dredging |
| PLP-023-000040047 | PLP-023-000040047 | Attorney-Client; Attorney Work Product | 7/24/2007 | Email | Demma, Marcia A MVN | Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Fw: Westbank |
| PLP-023-000040050 | PLP-023-000040050 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Demma, Marcia A MVN | 'Garret_Graves@vitter.senate.gov' | Fw: Westbank |
| PLP-023-000040051 | PLP-023-000040051 | Deliberative Process | 7/23/2007 | Email | Demma, Marcia A MVN | Bland, Stephen S MVN | Fw: Westbank |
| PLP-023-000040052 | PLP-023-000040052 | Deliberative Process | 7/23/2007 | Email | Demma, Marcia A MVN | Bland, Stephen S MVN | Fw: Westbank |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000040111 | PLP-023-000040111 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Demma, Marcia A MVN | Labourdette, Jennifer A MVN<br>Dyer, David R MVN<br>Watford, Edward R MVN<br>Naomi, Alfred C MVN<br>Glorioso, Daryl G MVN | RE: Request for assistance with Katrina Discovery |
| PLP-023-000040210 | PLP-023-000040210 | Attorney-Client; Attorney Work Product | 7/9/2007 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Dyer, David R MVN<br>Lawrence, Gayle G MVN<br>Kinsey, Mary V MVN | RE: Documentation for Katrina Litigation |
| PLP-023-000040213 | PLP-023-000040213 | Attorney-Client; Attorney Work Product | 7/9/2007 | Email | Demma, Marcia A MVN | Giardina, Joseph R MVN | FW: Documentation for Katrina Litigation |
| PLP-023-000040214 | PLP-023-000040214 | Attorney-Client; Attorney Work Product | 7/9/2007 | Email | Demma, Marcia A MVN | Burke, Carol V MVN<br>Giardina, Joseph R MVN<br>Dickson, Edwin M MVN | FW: Documentation for Katrina Litigation |
| PLP-023-000040215 | PLP-023-000040215 | Attorney-Client; Attorney Work Product | 7/7/2007 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Dyer, David R MVN<br>Lawrence, Gayle G MVN | RE: Documentation for Katrina Litigation |
| PLP-023-000040216 | PLP-023-000040216 | Attorney-Client; Attorney Work Product | 7/7/2007 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Dyer, David R MVN<br>Lawrence, Gayle G MVN | RE: Documentation for Katrina Litigation |
| PLP-023-000040217 | PLP-023-000040217 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Dyer, David R MVN<br>Lawrence, Gayle G MVN | Re: Documentation for Katrina Litigation |
| PLP-023-000040238 | PLP-023-000040238 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Giardina, Joseph R MVN<br>Lawrence, Gayle G MVN<br>Burke, Carol V MVN | RE: Documentation for Katrina Litigation |
| PLP-023-000040239 | PLP-023-000040239 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Giardina, Joseph R MVN | RE: Documentation for Katrina Litigation |
| PLP-023-000040371 | PLP-023-000040371 | Attorney-Client; Attorney Work Product | 6/19/2007 | Email | Demma, Marcia A MVN | Vossen, Jean MVN | FW: Congress Passes 5th Supplemental appropriation Bill |
| PLP-023-000040376 | PLP-023-000040376 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | Demma, Marcia A MVN | Watford, Edward R MVN | FW: Awaiting the SFO guidance |
| PLP-023-000040378 | PLP-023-000040378 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | Demma, Marcia A MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Morehiser, Mervin B MVN<br>Herr, Brett H MVN | FW: Congress Passes 5th Supplemental appropriation Bill |
| PLP-023-000040387 | PLP-023-000040387 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Demma, Marcia A MVN | Ruff, Greg MVD | FW: NO to Venice |
| PLP-023-000040424 | PLP-023-000040424 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Demma, Marcia A MVN | Northey, Robert D MVN | FW: Congress Passes 5th Supplemental appropriation Bill |
| PLP-023-000040443 | PLP-023-000040443 | Deliberative Process | 6/6/2007 | Email | Demma, Marcia A MVN | Watford, Edward R MVN | FW: NASA/MAF levee. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000040453 | PLP-023-000040453 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Demma, Marcia A MVN | Watford, Edward R MVN<br>Glorioso, Daryl G MVN<br>Marshall, Jim L MVN-Contractor<br>Greer, Judith Z MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bordelon, Henry J MVN-Contractor<br>Doucet, Tanja J MVN<br>Usner, Edward G MVN<br>Della, Shenetta D MVN<br>Podany, Thomas J MVN<br>Meador, John A MVN<br>Gibbs, Kathy MVN<br>Durham-Aguilera, Karen L  MVN<br>Flores, Richard A MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN | RE: Congress Passes 5th Supplemental appropriation Bill |
| PLP-023-000040488 | PLP-023-000040488 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Demma, Marcia A MVN | Marshall, Jim L MVN-Contractor | FW: Congress Passes 5th Supplemental appropriation Bill |
| PLP-023-000040679 | PLP-023-000040679 | Deliberative Process | 5/3/2007 | Email | Demma, Marcia A MVN | Sully, Thomas B MVN<br>Glorioso, Daryl G MVN<br>Watford, Edward R MVN<br>Trowbridge, Denise M MVN | RE: FCCE Appropriations Mgr |
| PLP-023-000040745 | PLP-023-000040745 | Deliberative Process | 4/25/2007 | Email | Demma, Marcia A MVN | Lee, Pamela G MVN | FW: FCCE Appropriations |
| PLP-023-000040747 | PLP-023-000040747 | Deliberative Process | 4/25/2007 | Email | Demma, Marcia A MVN | Meador, John A MVN<br>Sully, Thomas B MVN<br>Glorioso, Daryl G MVN<br>Trowbridge, Denise M MVN<br>Watford, Edward R MVN | FCCE Appropriations |
| PLP-023-000040929 | PLP-023-000040929 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Watford, Edward R MVN | FW: 4th Supp MR&T - Morganza |
| PLP-023-000040955 | PLP-023-000040955 | Deliberative Process | 3/29/2007 | Email | Demma, Marcia A MVN | Corrales, Robert C MAJ MVN<br>Sully, Thomas B MVN<br>Watford, Edward R MVN | FW: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (8 March) (UNCLASSIFIED) |
| PLP-023-000040965 | PLP-023-000040965 | Deliberative Process | 3/28/2007 | Email | Demma, Marcia A MVN | Corrales, Robert C MAJ MVN<br>Naomi, Alfred C MVN<br>Durham-Aguilera, Karen L  MVN<br>Guinto, Darlene R NWD<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Frederick, Denise D MVN<br>Meador, John A MVN<br>Sully, Thomas B MVN | RE: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (8 March) |
| PLP-023-000040979 | PLP-023-000040979 | Deliberative Process | 3/27/2007 | Email | Demma, Marcia A MVN | Montvai, Zoltan L HQ02 | FW: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (8 March) |
| PLP-023-000040980 | PLP-023-000040980 | Deliberative Process | 3/27/2007 | Email | Demma, Marcia A MVN | Starkel, Murray P LTC MVN<br>Watford, Edward R MVN | FW: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (8 March) |
| PLP-023-000041469 | PLP-023-000041469 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Demma, Marcia A MVN | Richarme, Sharon G MVN | Re: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-023-000041484 | PLP-023-000041484 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Richarme, Sharon G MVN | RE: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-023-000041601 | PLP-023-000041601 | Attorney-Client; Attorney Work Product | 12/28/2006 | Email | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN | FW: Proposed Legislative Request for Reappropriation of HPS Supplemental Funds (UNCLASSIFIED) |
| PLP-023-000041634 | PLP-023-000041634 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Demma, Marcia A MVN | Grieshaber, John B MVN | FW: MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000041635 | PLP-023-000041635 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Demma, Marcia A MVN | Breerwood, Gregory E MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-023-000041857 | PLP-023-000041857 | Attorney-Client; Attorney Work Product | 11/13/2006 | Email | Demma, Marcia A MVN | Grieshaber, John B MVN | FW: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| PLP-023-000041873 | PLP-023-000041873 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Demma, Marcia A MVN | Breerwood, Gregory E MVN | RE: (Privileged Communicaiton) 4th supplemental  fact sheets & ASA intent |
| PLP-023-000041938 | PLP-023-000041938 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Demma, Marcia A MVN | Northey, Robert D MVN Frederick, Denise D MVN Marshall, Jim L MVN-Contractor Bordelon, Henry J MVN-Contractor Breerwood, Gregory E MVN | FW: SAVOY V. UNITED STATES |
| PLP-023-000041945 | PLP-023-000041945 | Attorney-Client; Attorney Work Product | 10/29/2006 | Email | Demma, Marcia A MVN | Bordelon, Henry J MVN-Contractor | Re: State of Louisiana, et al. v. USACE |
| PLP-023-000041947 | PLP-023-000041947 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Demma, Marcia A MVN | Bordelon, Henry J MVN-Contractor | Re: State of Louisiana, et al. v. USACE |
| PLP-023-000041948 | PLP-023-000041948 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Demma, Marcia A MVN | Bordelon, Henry J MVN-Contractor | Re: State of Louisiana, et al. v. USACE |
| PLP-023-000041950 | PLP-023-000041950 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Demma, Marcia A MVN | Marshall, Jim L MVN-Contractor | Re: State of Louisiana, et al. v. USACE |
| PLP-023-000041959 | PLP-023-000041959 | Attorney-Client; Attorney Work Product | 10/25/2006 | Email | Demma, Marcia A MVN | Northey, Robert D MVN Daigle, Michelle C MVN Boyce, Mayely L MVN Richarme, Sharon G MVN Dickson, Edwin M MVN | Re: State of Louisiana, et al. v. USACE (Savoy case) |
| PLP-023-000042012 | PLP-023-000042012 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN Ruff, Greg MVD McCrossen, Jason P MVN Frederick, Denise D MVN | FW: NO to Venice |
| PLP-023-000042044 | PLP-023-000042044 | Attorney-Client; Attorney Work Product | 10/13/2006 | Email | Demma, Marcia A MVN | Queathem, Kathleen A MVN-Contractor | FW: Labor Charges to Task Force Guardian |
| PLP-023-000042055 | PLP-023-000042055 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Demma, Marcia A MVN | Marshall, Jim L MVN-Contractor | FW: Weekend Phone Number for WRDA questions? |
| PLP-023-000042124 | PLP-023-000042124 | Attorney-Client; Attorney Work Product | 9/30/2006 | Email | Demma, Marcia A MVN | Marshall, Jim L MVN-Contractor Richarme, Sharon G MVN | FW: 4th Supplemental Fact Sheet |
| PLP-023-000042198 | PLP-023-000042198 | Deliberative Process | 9/23/2006 | Email | Demma, Marcia A MVN | Wagner, Kevin G MVN Kinsey, Mary V MVN Naomi, Alfred C MVN | Re: Lakefront Seawall Restoration |
| PLP-023-000042200 | PLP-023-000042200 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Demma, Marcia A MVN | Wagner, Kevin G MVN Gilmore, Christophor E MVN | Re: Weekend Phone Number for WRDA questions? |
| PLP-023-000042201 | PLP-023-000042201 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Demma, Marcia A MVN | Wagner, Kevin G MVN Gilmore, Christophor E MVN | Fw: Weekend Phone Number for WRDA questions? |
| PLP-023-000042202 | PLP-023-000042202 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN Kendrick, Richmond R MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Burdine, Carol S MVN | Re: Weekend Phone Number for WRDA questions? |
| PLP-023-000042203 | PLP-023-000042203 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN Kendrick, Richmond R MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Burdine, Carol S MVN | Re: Weekend Phone Number for WRDA questions? |
| PLP-023-000042246 | PLP-023-000042246 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN Kinsey, Mary V MVN | Fw: notes from conference call on WRDA |
| PLP-023-000042263 | PLP-023-000042263 | Attorney-Client; Attorney Work Product | 9/20/2006 | Email | Demma, Marcia A MVN | Sloan, G Rogers MVD | RE: Legislative Drafting Service - IHNC and Morganza |
| PLP-023-000042271 | PLP-023-000042271 | Attorney-Client; Attorney Work Product | 9/20/2006 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN Frederick, Denise D MVN | Fw: NO to Venice. HOT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000042272 | PLP-023-000042272 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Demma, Marcia A MVN | Hitchings, Daniel H MVD<br>Meador, John A | Fw: NO to Venice |
| PLP-023-000042280 | PLP-023-000042280 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Demma, Marcia A MVN | Marshall, Jim L MVN-Contractor | FW: LDS on Pump Stations, IHNC and Morganza |
| PLP-023-000042290 | PLP-023-000042290 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN | Fw: Legis. Drafting Service: Pumping Stations/IHNC |
| PLP-023-000042291 | PLP-023-000042291 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Demma, Marcia A MVN | StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Bordelon, Henry J MVN-Contractor<br>Marshall, Jim L MVN-Contractor<br>Meador, John A<br>Dickson, Edwin M MVN | FW: Pumping Stations/IHNC |
| PLP-023-000042297 | PLP-023-000042297 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Bradley, Kathleen A MVN<br>Wallace, Frederick W MVN<br>Bradley, Kathleen A MVN | RE: Katrina litigation - MRGO funding |
| PLP-023-000042298 | PLP-023-000042298 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN | RE: Katrina litigation - MRGO funding |
| PLP-023-000042301 | PLP-023-000042301 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN | RE: Katrina litigation - MRGO funding |
| PLP-023-000042302 | PLP-023-000042302 | Attorney-Client; Attorney Work Product | 9/17/2006 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Ulm, Michelle S MVN<br>Dickson, Edwin M MVN<br>Accardo, Christopher J MVN | Re: Katrina litigation - MRGO funding |
| PLP-023-000042312 | PLP-023-000042312 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Demma, Marcia A MVN | Maloz, Wilson L MVN<br>Kinsey, Mary V MVN<br>Burdine, Carol S MVN | Fw: NO to Venice |
| PLP-023-000042341 | PLP-023-000042341 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Demma, Marcia A MVN | Marshall, Jim L MVN-Contractor | Re: DRC-TO#2 |
| PLP-023-000042345 | PLP-023-000042345 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Demma, Marcia A MVN | Marshall, Jim L MVN-Contractor | Fw: DRC-TO#2 |
| PLP-023-000042347 | PLP-023-000042347 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN | Re: DRC-TO#2 |
| PLP-023-000042433 | PLP-023-000042433 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN | RE: SELA Program Implementation Guidance |
| PLP-023-000042471 | PLP-023-000042471 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Demma, Marcia A MVN | Giardina, Joseph R MVN | FW: LRN Request to use Special Continuing Contracts Clause - Marmet Lock Replacement Project |
| PLP-023-000042509 | PLP-023-000042509 | Deliberative Process | 8/10/2006 | Email | Demma, Marcia A MVN | Greenup, Rodney D MVN<br>Saffran, Michael PM1 MVN | RE: Request for Waivers on the 3rd Supplemental |
| PLP-023-000042596 | PLP-023-000042596 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN | FW: Budget data requested |
| PLP-023-000042679 | PLP-023-000042679 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Demma, Marcia A MVN | Giardina, Joseph R MVN<br>Dickson, Edwin M MVN | FW: SELA IPR |
| PLP-023-000042680 | PLP-023-000042680 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Demma, Marcia A MVN | Wingate, Lori B MVN<br>Holley, Soheila N MVN | FW: SELA IPR |
| PLP-023-000042756 | PLP-023-000042756 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Demma, Marcia A MVN | Marshall, Jim L MVN-Contractor | FW: Draft VTC fact sheet for Supp #3 funds |
| PLP-023-000042778 | PLP-023-000042778 | Deliberative Process | 6/30/2006 | Email | Demma, Marcia A MVN | Coleman Jr. Wesley E HQ02 | FW: First Cut at Comments on the GAO Statement of Facts |
| PLP-023-000042779 | PLP-023-000042779 | Deliberative Process | 6/30/2006 | Email | Demma, Marcia A MVN | Trowbridge, Denise M<br>Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | RE: First Cut at Comments on the GAO Statement of Facts |
| PLP-023-000042810 | PLP-023-000042810 | Deliberative Process | 6/27/2006 | Email | Demma, Marcia A MVN | Marshall, Jim L MVN-Contractor<br>Giardina, Joseph R MVN<br>Dickson, Edwin M MVN | FW: 3rd and 4th Supplemental Projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000042816 | PLP-023-000042816 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Demma, Marcia A MVN | Miller, Gregory B MVN | RE: O&M:  Allocations and Expenditures for MRGO, LA  (MVD)  S: 1100 Fri, 23 June |
| PLP-023-000042819 | PLP-023-000042819 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Demma, Marcia A MVN | Zack, Michael MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Hitchings, Daniel H MVD<br>Breerwood, Gregory E MVN<br>Miller, Gregory B MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Schilling, Emile F MVN<br>Richarme, Sharon G MVN<br>Merchant, Randall C MVN | RE: O&M:  Allocations and Expenditures for MRGO, LA  (MVD)  S: 1100 Fri, 23 June |
| PLP-023-000042820 | PLP-023-000042820 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Demma, Marcia A MVN | Merchant, Randall C MVN | RE: O&M:  Allocations and Expenditures for MRGO, LA  (MVD)  S: 1100 Fri, 23 June |
| PLP-023-000042821 | PLP-023-000042821 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Demma, Marcia A MVN | Merchant, Randall C MVN | RE: O&M:  Allocations and Expenditures for MRGO, LA  (MVD)  S: 1100 Fri, 23 June |
| PLP-023-000042822 | PLP-023-000042822 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Demma, Marcia A MVN | Merchant, Randall C MVN | RE: O&M:  Allocations and Expenditures for MRGO, LA  (MVD)  S: 1100 Fri, 23 June |
| PLP-023-000042849 | PLP-023-000042849 | Attorney-Client; Attorney Work Product | 6/23/2006 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Marshall, Jim L MVN-Contractor<br>Bordelon, Henry J MVN-Contractor | Fw: Suppl # 4 |
| PLP-023-000042918 | PLP-023-000042918 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN | RE: Landrieu Congressional |
| PLP-023-000042964 | PLP-023-000042964 | Deliberative Process | 6/12/2006 | Email | Demma, Marcia A MVN | Hardy, Rixby MVN<br>Dickson, Edwin M MVN | Fw: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000042995 | PLP-023-000042995 | Deliberative Process | 6/8/2006 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Hardy, Rixby MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000043019 | PLP-023-000043019 | Deliberative Process | 6/8/2006 | Email | Demma, Marcia A MVN | Hardy, Rixby MVN | Re: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000043020 | PLP-023-000043020 | Deliberative Process | 6/8/2006 | Email | Demma, Marcia A MVN | Labure, Linda C MVN | Fw: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000043021 | PLP-023-000043021 | Deliberative Process | 6/7/2006 | Email | Demma, Marcia A MVN | Labure, Linda C MVN | Re: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000043031 | PLP-023-000043031 | Deliberative Process | 6/7/2006 | Email | Demma, Marcia A MVN | Hardy, Rixby MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Williams, Louise C MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000043039 | PLP-023-000043039 | Deliberative Process | 6/7/2006 | Email | Demma, Marcia A MVN | Hardy, Rixby MVN<br>Lachin, Donna A MVN<br>Richarme, Sharon G MVN<br>Nord, Beth P MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000043040 | PLP-023-000043040 | Deliberative Process | 6/7/2006 | Email | Demma, Marcia A MVN | Hardy, Rixby MVN<br>Nord, Beth P MVN<br>Richarme, Sharon G MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000043058 | PLP-023-000043058 | Deliberative Process | 6/6/2006 | Email | Demma, Marcia A MVN | Greenup, Rodney D MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Hardy, Rixby MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000043059 | PLP-023-000043059 | Deliberative Process | 6/6/2006 | Email | Demma, Marcia A MVN | Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000043062 | PLP-023-000043062 | Deliberative Process | 6/6/2006 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Hardy, Rixby MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000043063 | PLP-023-000043063 | Deliberative Process | 6/6/2006 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Hardy, Rixby MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000043064 | PLP-023-000043064 | Deliberative Process | 6/6/2006 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Hardy, Rixby MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000043065 | PLP-023-000043065 | Deliberative Process | 6/6/2006 | Email | Demma, Marcia A MVN | Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Frederick, Denise D MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-023-000043098 | PLP-023-000043098 | Deliberative Process | 5/31/2006 | Email | Demma, Marcia A MVN | TFH Ashley, John PM2 MVN<br>Dickson, Edwin M MVN<br>Marshall, Jim L MVN-Contractor | RE: Please review 'MVD Comments on White Paper' |
| PLP-023-000043105 | PLP-023-000043105 | Deliberative Process | 5/31/2006 | Email | Demma, Marcia A MVN | TFH Ashley, John PM2 MVN<br>Marshall, Jim L MVN-Contractor<br>Naomi, Alfred C MVN<br>Dickson, Edwin M MVN | RE: Please review 'MVD Comments on White Paper'  REVISED COMMENTS |
| PLP-023-000043110 | PLP-023-000043110 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Marshall, Jim L MVN-Contractor | FW: 4th Supplemental |
| PLP-023-000043119 | PLP-023-000043119 | Deliberative Process | 5/30/2006 | Email | Demma, Marcia A MVN | Monfeli, Frank C MVR<br>Breerwood, Gregory E MVN | FW: NO HPS - 4th Supp - 26 May J-sheets  S:  30 May |
| PLP-023-000043322 | PLP-023-000043322 | Attorney-Client; Attorney Work Product | 4/27/2006 | Email | Demma, Marcia A MVN | Ward, Jim O MVD<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN | FW: 4th Supplemental |
| PLP-023-000043347 | PLP-023-000043347 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD | RE: 4th Supplemental |
| PLP-023-000043353 | PLP-023-000043353 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Marshall, Jim L MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Broussard, Darrel M MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN | RE: 4th Supplemental |
| PLP-023-000043354 | PLP-023-000043354 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Demma, Marcia A MVN | Burdine, Carol S MVN | FW: Plaquemines Parish 100-yr Analysis Due 1 June |
| PLP-023-000043361 | PLP-023-000043361 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Demma, Marcia A MVN | Vicknair, Shawn M MVN | FW: Miss. River Levees-Impact of Continuing Contract Ban |
| PLP-023-000043362 | PLP-023-000043362 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Demma, Marcia A MVN | Marshall, Jim L MVD<br>Dickson, Edwin M MVN<br>Clark, Janet H MVD<br>Frederick, Denise D MVN<br>Mazzanti, Mark L MVD | RE: Miss. River Levees-Impact of Continuing Contract Ban |
| PLP-023-000043363 | PLP-023-000043363 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Demma, Marcia A MVN | Lucore, Marti M MVN | RE: 4th Supplemental |
| PLP-023-000043365 | PLP-023-000043365 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Demma, Marcia A MVN | Lucore, Marti M MVN<br>Hull, Falcolm E MVN<br>Giardina, Joseph R MVN | FW: 4th Supplemental |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000043366 | PLP-023-000043366 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD | RE: 4th Supplemental |
| PLP-023-000043369 | PLP-023-000043369 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Demma, Marcia A MVN | Lucore, Marti M MVN<br>Hull, Falcolm E MVN | RE: 4th Supplemental |
| PLP-023-000043371 | PLP-023-000043371 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Demma, Marcia A MVN | Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 4th Supplemental |
| PLP-023-000043372 | PLP-023-000043372 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Morehiser, Mervin B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | FW: 4th Supplemental |
| PLP-023-000043373 | PLP-023-000043373 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Marshall, Jim L MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Broussard, Darrel M MVN | RE: 4th Supplemental |
| PLP-023-000043374 | PLP-023-000043374 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | FW: 4th Supplemental |
| PLP-023-000043425 | PLP-023-000043425 | Attorney-Client; Attorney Work Product | 4/19/2006 | Email | Demma, Marcia A MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN | RE: Plaquemines Parish 100-yr Analysis Due 1 June |
| PLP-023-000043643 | PLP-023-000043643 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Demma, Marcia A MVN | Griffin, Debbie B MVN<br>Dickson, Edwin M MVN | RE: FY07 Member fact sheet guidance     and House spreadsheets  S: COB 4 April 2006 |
| PLP-023-000043664 | PLP-023-000043664 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Demma, Marcia A MVN | Jackson, Glenda MVD<br>Griffin, Debbie B MVN | Re: FY07 Member fact sheet guidance |
| PLP-023-000043668 | PLP-023-000043668 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Demma, Marcia A MVN | Jackson, Glenda MVD<br>Griffin, Debbie B MVN | RE: FY07 Member fact sheet guidance |
| PLP-023-000043747 | PLP-023-000043747 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Naomi, Alfred C MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | RE: PROPOSED MRGO provision |
| PLP-023-000043751 | PLP-023-000043751 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Demma, Marcia A MVN | Naomi, Alfred C MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | RE: PROPOSED MRGO provision |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000043756 | PLP-023-000043756 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Demma, Marcia A MVN | Wilbanks, Rayford E MVD Mazzanti, Mark L MVD Breerwood, Gregory E MVN Podany, Thomas J MVN Russo, Edmond J ERDC-CHL-MS Accardo, Christopher J MVN Frederick, Denise D MVN Wiggins, Elizabeth MVN Naomi, Alfred C MVN | FW: PROPOSED MRGO provision |
| PLP-023-000043764 | PLP-023-000043764 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Demma, Marcia A MVN | Miller, Kitty E MVN Breerwood, Gregory E MVN | FW: Critical LACPR Issues -- |
| PLP-023-000043769 | PLP-023-000043769 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD Marshall, Jim L MVD Breerwood, Gregory E MVN Podany, Thomas J MVN | FW: Critical LACPR Issues -- |
| PLP-023-000043770 | PLP-023-000043770 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Naomi, Alfred C MVN Podany, Thomas J MVN | RE: Critical LACPR Issues -- |
| PLP-023-000044429 | PLP-023-000044429 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Demma, Marcia A MVN | Hardy, Rixby MVN Kinsey, Mary V MVN Bland, Stephen S MVN Zack, Michael MVN Burdine, Carol S MVN | RE: MVD Project Impacts Without CC Clause |
| PLP-023-000044666 | PLP-023-000044666 | Deliberative Process | 1/28/2006 | Email | Demma, Marcia A MVN | Hitchings, Daniel H MVD | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    Floodproofing Drainage Pumps J Sheet" |
| PLP-023-000044667 | PLP-023-000044667 | Deliberative Process | 1/28/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    Floodproofing Drainage Pumps J Sheet" |
| PLP-023-000044668 | PLP-023-000044668 | Deliberative Process | 1/28/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    Floodproofing Drainage Pumps J Sheet" |
| PLP-023-000044669 | PLP-023-000044669 | Deliberative Process | 1/28/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    Floodproofing Drainage Pumps J Sheet" |
| PLP-023-000044697 | PLP-023-000044697 | Attorney-Client; Attorney Work Product | 1/27/2006 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN Sloan, G Rogers MVD Kinsey, Mary V MVN Kilroy, Maurya MVN Barnett, Larry J MVD Constance, Troy G MVN Bland, Stephen S MVN | RE: J-Sheets LCA |
| PLP-023-000044723 | PLP-023-000044723 | Deliberative Process | 1/27/2006 | Email | Demma, Marcia A MVN | Sloan, G Rogers MVD Wilbanks, Rayford E MVD Ruff, Greg MVD Ward, Jim O MVD | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    NonFed Levees in Plaquemines Parish" |
| PLP-023-000044761 | PLP-023-000044761 | Deliberative Process | 1/26/2006 | Email | Demma, Marcia A MVN | Hardy, Rixby MVN | RE: Draft Language - Additional Authority for Recovery Work  S:  COB 27 Jan 06 |
| PLP-023-000044815 | PLP-023-000044815 | Deliberative Process | 1/20/2006 | Email | Demma, Marcia A MVN | Miller, Gregory B MVN | RE: FY06 execution of CW program   - 20 Jan  Meeting room 328  11:00 am, |
| PLP-023-000044853 | PLP-023-000044853 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Demma, Marcia A MVN | Hardy, Rixby MVN | Re: Review of VTC fact sheet; supplemental approps CG and FCCE |
| PLP-023-000044868 | PLP-023-000044868 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Demma, Marcia A MVN | Hardy, Rixby MVN | Re: Review of VTC fact sheet; supplemental approps CG and FCCE |
| PLP-023-000044879 | PLP-023-000044879 | Deliberative Process | 1/11/2006 | Email | Demma, Marcia A MVN | Huston, Kip R HQ02 | RE: ASA-CW/OMB Conference Call Due-Outs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000044898 | PLP-023-000044898 | Deliberative Process | 1/10/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Poindexter, Larry MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-023-000044899 | PLP-023-000044899 | Deliberative Process | 1/10/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-023-000044920 | PLP-023-000044920 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Demma, Marcia A MVN | Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Breerwood, Gregory E MVN | FW: Levels of Protection Disconnect |
| PLP-023-000044967 | PLP-023-000044967 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Demma, Marcia A MVN | Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| PLP-023-000046730 | PLP-023-000046730 | Deliberative Process | 1/13/2006 | Email | Demma, Marcia A MVN | Brouse, Gary S MVN<br>Wiggins, Elizabeth MVN<br>Poindexter, Larry MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN | Re: 2101 for Supp # 3 FCCE Funding |
| PLP-023-000049834 | PLP-023-000049834 | Deliberative Process | 2/21/2006 | Email | Demma, Marcia A MVN | Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Hardy, Rixby MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Burdine, Carol S MVN | FW: Talking points-Last week's White House proposal |
| PLP-023-000049921 | PLP-023-000049921 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Naomi, Alfred C MVN | Bland, Stephen S MVN | FW: Reimbursement for Emergency Levee Lift-Reach 1B |
| PLP-023-000049922 | PLP-023-000049922 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Dunn, Kelly G MVN | RE: Reimbursement for Emergency Levee Lift-Reach 1B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000051338 | PLP-023-000051338 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-023-000051341 | PLP-023-000051341 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-023-000056924 | PLP-023-000056924 | Attorney-Client; Attorney Work Product | 8/21/2006 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Lowe, Michael H MVN<br>Mazzanti, Mark L MVD<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN | RE: Funding for Emergency Generators at PS NO. 6 |
| PLP-023-000056936 | PLP-023-000056936 | Attorney-Client; Attorney Work Product | 8/21/2006 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Lowe, Michael H MVN<br>Mazzanti, Mark L MVD<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN | RE: Funding for Emergency Generators at PS NO. 6 |
| PLP-023-000059083 | PLP-023-000059083 | Attorney-Client; Attorney Work Product | 3/8/2008 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVD<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Glorioso, Daryl G MVN<br>Martin, August W MVN<br>Demma, Marcia A MVN | Re: Awaiting the SFO guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000059084 | PLP-023-000059084 | Attorney-Client; Attorney Work Product | 3/8/2008 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Waguespack, Leslie S MVD<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bland, Stephen J MVN<br>Wilbanks, Rayford E MVD | Re: MAF - repairs to Lake Pontchartrain levee |
| PLP-023-000059225 | PLP-023-000059225 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Bierbower, William J. (MSFC-LS01) | Kilroy, Maurya MVN | Re: MAF - repairs to Lake Ponchetrean levee |
| PLP-023-000063514 | PLP-023-000063514 | Attorney-Client; Attorney Work Product | 6/12/2006 | Email | Kilroy, Maurya MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Pre-Katrina Versus Post-Katrina Values |
| PLP-023-000063634 | PLP-023-000063634 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Demma, Marcia A MVN | StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Bordelon, Henry J MVN-Contractor<br>Marshall, Jim L MVN-Contractor<br>Meador, John A<br>Dickson, Edwin M MVN | FW: Pumping Stations/IHNC |
| PLP-023-000064892 | PLP-023-000064892 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Graves, Garret (Commerce) | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | IHNC |
| PLP-023-000064893 | PLP-023-000064893 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Graves, Garret (Commerce) | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | Morganza drafting assistance |
| PLP-023-000064896 | PLP-023-000064896 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Graves, Garret (Commerce) | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | IHNC |
| PLP-023-000064897 | PLP-023-000064897 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Graves, Garret (Commerce) | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | Morganza drafting assistance |
| PLP-023-000065173 | PLP-023-000065173 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Graves, Garret (Commerce) | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | IHNC |
| PLP-023-000065174 | PLP-023-000065174 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Graves, Garret (Commerce) | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | Morganza drafting assistance |
| PLP-025-000000335 | PLP-025-000000335 | Deliberative Process | 3/31/2006 | Email | Hall, John W MVN | Dickson, Edwin M MVN<br>Wiggins, Elizabeth MVN<br>Duarte, Francisco M MVN<br>Demma, Marcia A MVN<br>Glorioso, Daryl G MVN | RE: Updated Cost Table -- LACPR MRGO Closure Letter Report |
| PLP-025-000000962 | PLP-025-000000962 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Dickson, Edwin M MVN | RE: HURRICANE RECOVERY: House Q N8 |
| PLP-025-000001380 | PLP-025-000001380 | Deliberative Process | 2/14/2006 | Email | Accardo, Christopher J MVN | Dickson, Edwin M MVN<br>Daigle, Michelle C MVN | RE: MRGO -- Assessment of Resolution to Close MRGO |
| PLP-025-000001394 | PLP-025-000001394 | Deliberative Process | 2/14/2006 | Email | Accardo, Christopher J MVN | Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Daigle, Michelle C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Gautreaux, Jim H MVN<br>Bivona, Bruce J MVN | RE: MRGO -- Assessment of Resolution to Close MRGO |
| PLP-025-000001407 | PLP-025-000001407 | Deliberative Process | 2/14/2006 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN<br>Frederick, Denise D MVN | FW: MRGO -- found it |
| PLP-025-000002481 | PLP-025-000002481 | Attorney-Client; Attorney Work Product | 5/5/1999 | Email | Dickson, Edwin M Jr MVN | Morton, Virginia K MVD<br>Ferguson, Terrie E MVD | RE: A Basin F/W req for inclusion in E&WD Appropriations bill. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000004852 | PLP-025-000004852 | Attorney-Client; Attorney Work Product | 9/1/2004 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Russo, Edmond J MVN<br>Breerwood, Gregory E MVN<br>Miller, Katie R MVN<br>Richarme, Sharon G MVN<br>Florent, Randy D MVN<br>Schulz, Alan D MVN<br>Dickson, Edwin M MVN | RE: Bid protest, funding |
| PLP-025-000004853 | PLP-025-000004853 | Attorney-Client; Attorney Work Product | 9/1/2004 | Email | Richarme, Sharon G MVN | Marshall, Jim L MVD<br>Demma, Marcia A MVN<br>Gautreaux, Jim H MVN<br>Russo, Edmond J MVN<br>Breerwood, Gregory E MVN<br>Miller, Katie R MVN<br>Richarme, Sharon G MVN<br>Florent, Randy D MVN<br>Schulz, Alan D MVN<br>Dickson, Edwin M MVN | FW: Bid protest, funding |
| PLP-025-000004854 | PLP-025-000004854 | Attorney-Client; Attorney Work Product | 9/1/2004 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Gautreaux, Jim H MVN<br>Russo, Edmond J MVN<br>Breerwood, Gregory E MVN<br>Miller, Katie R MVN<br>Richarme, Sharon G MVN<br>Florent, Randy D MVN<br>Schulz, Alan D MVN<br>Dickson, Edwin M MVN | RE: Bid protest, funding |
| PLP-025-000004856 | PLP-025-000004856 | Attorney-Client; Attorney Work Product | 9/1/2004 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN | FW: MRGO: Request to Reprogram O&M, Gen Funds (96X3123) |
| PLP-025-000004882 | PLP-025-000004882 | Deliberative Process | 8/31/2004 | Email | Mazzanti, Mark L MVD | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Ferguson, Terrie E MVD | RE: FY 04 CG execution |
| PLP-025-000004890 | PLP-025-000004890 | Deliberative Process | 8/30/2004 | Email | Giardina, Joseph R MVN | Dickson, Edwin M MVN<br>Griffin, Debbie B MVN | FW: FY 04 CG execution |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000004975 | PLP-025-000004975 | Deliberative Process | 8/24/2004 | Email | Giardina, Joseph R MVN | Burdine, Carol S MVN<br>Campos, Robert MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Wiggins, Elizabeth MVN<br>Burke, Carol V MVN<br>Callender, Jackie M MVN<br>Carr, Connie R MVN<br>Hebert, Mary G MVN<br>Siegrist, Inez P MVN<br>Usner, Edward G MVN<br>Woods, Sylvester MVN<br>Calico, Rachel B MVN<br>Gilmore, Christophor E MVN<br>Holley, Soheila N MVN<br>Landry, Victor A MVN<br>Morehiser, Mervin B MVN<br>Rogers, Barton D MVN<br>Vicknair, Shawn M MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN | FW: FY 04 CG execution |
| PLP-025-000005279 | PLP-025-000005279 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Demma, Marcia A MVN | Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN<br>Morgan, Robert W MVN | RE: Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-025-000005285 | PLP-025-000005285 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Demma, Marcia A MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN<br>Morgan, Robert W MVN | RE: Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-025-000005287 | PLP-025-000005287 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Wingate, Mark R MVN | Kinsey, Mary V MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Hale, Lamar F MVN Contractor<br>Rosamano, Marco A MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-025-000005289 | PLP-025-000005289 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Demma, Marcia A MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Richarme, Sharon G MVN<br>Greenup, Rodney D MVN<br>Morgan, Robert W MVN | RE: Draft Language Needed for Manager's Amendment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000005290 | PLP-025-000005290 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Falk, Tracy A MVN | Demma, Marcia A MVN Kilroy, Maurya MVN Frederick, Denise D MVN Dickson, Edwin M MVN Richarme, Sharon G MVN Greenup, Rodney D MVN Morgan, Robert W MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-025-000005291 | PLP-025-000005291 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Demma, Marcia A MVN | Falk, Tracy A MVN Morgan, Robert W MVN Kilroy, Maurya MVN Frederick, Denise D MVN Dickson, Edwin M MVN Richarme, Sharon G MVN Greenup, Rodney D MVN | FW: Draft Language Needed for Manager's Amendment |
| PLP-025-000005294 | PLP-025-000005294 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Kinsey, Mary V MVN | Dickson, Edwin M MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-025-000005301 | PLP-025-000005301 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Falk, Tracy A MVN | Dickson, Edwin M MVN Kilroy, Maurya MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-025-000005304 | PLP-025-000005304 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN Dickson, Edwin M MVN Florent, Randy D MVN Demma, Marcia A MVN Morgan, Robert W MVN Bharat, Angelica MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-025-000005355 | PLP-025-000005355 | Attorney-Client; Attorney Work Product | 7/9/2004 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN Dickson, Edwin M MVN Morgan, Robert W MVN Miller, Katie R MVN Frederick, Denise D MVN Demma, Marcia A MVN Greenup, Rodney D MVN Richarme, Sharon G MVN | FW: Draft Language Needed for Manager's Amendment |
| PLP-025-000005356 | PLP-025-000005356 | Attorney-Client; Attorney Work Product | 7/9/2004 | Email | Falk, Tracy A MVN | Dickson, Edwin M MVN Morgan, Robert E MVS Miller, Katie R MVN Frederick, Denise D MVN Demma, Marcia A MVN Greenup, Rodney D MVN Richarme, Sharon G MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-025-000005394 | PLP-025-000005394 | Attorney-Client; Attorney Work Product | 7/3/2004 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN Greenup, Rodney D MVN | FW: WRDA 2004 Senate report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000005409 | PLP-025-000005409 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD<br>Segrest, John C MVD | RE: Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-025-000005424 | PLP-025-000005424 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-025-000005425 | PLP-025-000005425 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Dickson, Edwin M MVN | Ashley, John A MVD<br>Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | FW: Atch Basin Floodway Public Access WRDA language |
| PLP-025-000005432 | PLP-025-000005432 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-025-000005433 | PLP-025-000005433 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-025-000006454 | PLP-025-000006454 | Attorney-Client; Attorney Work Product | 9/17/2004 | Email | Petersen, Barbara A MVD | Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN | FW: Study REsolution |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000006455 | PLP-025-000006455 | Attorney-Client; Attorney Work Product | 9/17/2004 | Email | Petersen, Barbara A MVD | Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN | FW: Study REsolution |
| PLP-025-000006456 | PLP-025-000006456 | Attorney-Client; Attorney Work Product | 9/17/2004 | Email | Petersen, Barbara A MVD | Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN | FW: Study REsolution |
| PLP-025-000006458 | PLP-025-000006458 | Attorney-Client; Attorney Work Product | 9/17/2004 | Email | Petersen, Barbara A MVD | Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN | FW: Study REsolution |
| PLP-025-000006486 | PLP-025-000006486 | Deliberative Process | 9/17/2004 | Email | Petersen, Barbara A MVD | Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN | FW: Study REsolution |
| PLP-025-000006495 | PLP-025-000006495 | Deliberative Process | 9/17/2004 | Email | Petersen, Barbara A MVD | Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN | FW: Study REsolution |
| PLP-025-000006582 | PLP-025-000006582 | Deliberative Process | 8/24/2004 | Email | Giardina, Joseph R MVN | Burdine, Carol S MVN<br>Campos, Robert MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Wiggins, Elizabeth MVN<br>Burke, Carol V MVN<br>Callender, Jackie M MVN<br>Carr, Connie R MVN<br>Hebert, Mary G MVN<br>Siegrist, Inez P MVN<br>Usner, Edward G MVN<br>Woods, Sylvester MVN<br>Calico, Rachel B MVN<br>Gilmore, Christopher E MVN<br>Holley, Soheila N MVN<br>Landry, Victor A MVN<br>Morehiser, Mervin B MVN<br>Rogers, Barton D MVN<br>Vicknair, Shawn M MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN | FW: FY 04 CG execution |
| PLP-025-000006907 | PLP-025-000006907 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Demma, Marcia A MVN | Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN<br>Morgan, Robert W MVN | RE: Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-025-000006913 | PLP-025-000006913 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Demma, Marcia A MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN<br>Morgan, Robert W MVN | RE: Atchafalaya Basin Floodway System, Louisiana - Construction |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000006915 | PLP-025-000006915 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Wingate, Mark R MVN | Kinsey, Mary V MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Hale, Lamar F MVN Contractor<br>Rosamano, Marco A MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-025-000006917 | PLP-025-000006917 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Demma, Marcia A MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Richarme, Sharon G MVN<br>Greenup, Rodney D MVN<br>Morgan, Robert W MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-025-000006918 | PLP-025-000006918 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Falk, Tracy A MVN | Demma, Marcia A MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Richarme, Sharon G MVN<br>Greenup, Rodney D MVN<br>Morgan, Robert W MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-025-000006919 | PLP-025-000006919 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Demma, Marcia A MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Richarme, Sharon G MVN<br>Greenup, Rodney D MVN | FW: Draft Language Needed for Manager's Amendment |
| PLP-025-000006922 | PLP-025-000006922 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Kinsey, Mary V MVN | Dickson, Edwin M MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-025-000006929 | PLP-025-000006929 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Falk, Tracy A MVN | Dickson, Edwin M MVN<br>Kilroy, Maurya MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-025-000006933 | PLP-025-000006933 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Dickson, Edwin M MVN<br>Florent, Randy D MVN<br>Demma, Marcia A MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-025-000006990 | PLP-025-000006990 | Attorney-Client; Attorney Work Product | 7/9/2004 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Dickson, Edwin M MVN<br>Morgan, Robert W MVN<br>Miller, Katie R MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN | FW: Draft Language Needed for Manager's Amendment |
| PLP-025-000006991 | PLP-025-000006991 | Attorney-Client; Attorney Work Product | 7/9/2004 | Email | Falk, Tracy A MVN | Dickson, Edwin M MVN<br>Morgan, Robert E MVS<br>Miller, Katie R MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-025-000007029 | PLP-025-000007029 | Attorney-Client; Attorney Work Product | 7/3/2004 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN<br>Greenup, Rodney D MVN | FW: WRDA 2004 Senate report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000007046 | PLP-025-000007046 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD<br>Segrest, John C MVD | RE: Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-025-000007062 | PLP-025-000007062 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-025-000007063 | PLP-025-000007063 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Dickson, Edwin M MVN | Ashley, John A MVD<br>Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | FW: Atch Basin Floodway Public Access WRDA language |
| PLP-025-000007070 | PLP-025-000007070 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-025-000007071 | PLP-025-000007071 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000007545 | PLP-025-000007545 | Attorney-Client; Attorney Work Product | 10/21/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Saia, John P MVN<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN | Caernarvon, Oyster litigation |
| PLP-025-000008180 | PLP-025-000008180 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Griffith, Rebecca PM5 MVN | Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kendrick, Richmond R MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN | Re: Revised 4th supplemental Factsheets |
| PLP-025-000008190 | PLP-025-000008190 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Meador, John A | Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kendrick, Richmond R MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hitchings, Daniel H MVD<br>Pfenning, Michael F COL MVP | RE: Revised 4th supplemental Factsheets |
| PLP-025-000008209 | PLP-025-000008209 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN<br>Ruff, Greg MVD<br>McCrossen, Jason P MVN<br>Frederick, Denise D MVN | FW: NO to Venice |
| PLP-025-000008212 | PLP-025-000008212 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Ruff, Greg MVD<br>McCrossen, Jason P MVN<br>Frederick, Denise D MVN | FW: NO to Venice |
| PLP-025-000008367 | PLP-025-000008367 | Attorney-Client; Attorney Work Product | 10/25/2006 | Email | Demma, Marcia A MVN | Northey, Robert D MVN<br>Daigle, Michelle C MVN<br>Boyce, Mayely L MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN | Re: State of Louisiana, et al. v. USACE (Savoy case) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000008370 | PLP-025-000008370 | Attorney-Client; Attorney Work Product | 10/25/2006 | Email | Richarme, Sharon G MVN | Northey, Robert D MVN<br>Boyce, Mayely L MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN | RE: State of Louisiana, et al. v. USACE (Savoy case) |
| PLP-025-000008392 | PLP-025-000008392 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Northey, Robert D MVN | Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Dickson, Edwin M MVN<br>Marshall, Jim L MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Boyce, Mayely L MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | State of Louisiana, et al. v. USACE |
| PLP-025-000008394 | PLP-025-000008394 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Marshall, Jim L MVN-Contractor | Northey, Robert D MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Dickson, Edwin M MVN<br>Bordelon, Henry J MVN-Contractor<br>Boyce, Mayely L MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | RE: State of Louisiana, et al. v. USACE |
| PLP-025-000008395 | PLP-025-000008395 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Bordelon, Henry J MVN-Contractor | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Marshall, Jim L MVN-Contractor<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN | RE: State of Louisiana, et al. v. USACE |
| PLP-025-000008421 | PLP-025-000008421 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Daigle, Michelle C MVN | Bordelon, Henry J MVN-Contractor<br>Northey, Robert D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Marshall, Jim L MVN-Contractor<br>Boyce, Mayely L MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN | RE: State of Louisiana, et al. v. USACE |
| PLP-025-000008424 | PLP-025-000008424 | Attorney-Client; Attorney Work Product | 10/29/2006 | Email | Bordelon, Henry J MVN-Contractor | Northey, Robert D MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Dickson, Edwin M MVN<br>Marshall, Jim L MVN-Contractor<br>Boyce, Mayely L MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | Re: State of Louisiana, et al. v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000009168 | PLP-025-000009168 | Attorney-Client; Attorney Work Product | 12/18/2006 | Email | Dickson, Edwin M MVN | Dickson, Edwin M MVN Vicknair, Shawn M MVN Demma, Marcia A MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-025-000009640 | PLP-025-000009640 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN Glorioso, Daryl G MVN Dickson, Edwin M MVN Richarme, Sharon G MVN | RE: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-025-000009684 | PLP-025-000009684 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Purviance, Clair P MVD | Richarme, Sharon G MVN Dickson, Edwin M MVN Demma, Marcia A MVN | RE: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-025-000009685 | PLP-025-000009685 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Richarme, Sharon G MVN | Purviance, Clair P MVD Dickson, Edwin M MVN Demma, Marcia A MVN | RE: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-025-000009694 | PLP-025-000009694 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Richarme, Sharon G MVN | Purviance, Clair P MVD Dickson, Edwin M MVN Demma, Marcia A MVN | RE: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-025-000009813 | PLP-025-000009813 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Nord, Beth P MVN | Dickson, Edwin M MVN | FW: Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| PLP-025-000009818 | PLP-025-000009818 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Accardo, Christopher J MVN | Nord, Beth P MVN Dickson, Edwin M MVN | RE: Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| PLP-025-000010976 | PLP-025-000010976 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Dickson, Edwin M MVN | Marshall, Jim L MVN-Contractor Demma, Marcia A MVN Frederick, Denise D MVN | FY 06 Final VTC package |
| PLP-025-000010977 | PLP-025-000010977 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Dickson, Edwin M MVN | Marshall, Jim L MVN-Contractor Demma, Marcia A MVN Cool, Lexine MVD Greenup, Rodney D MVN Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Zack, Michael MVN | RE: Draft VTC fact sheet for Supp #3 funds |
| PLP-025-000010978 | PLP-025-000010978 | Deliberative Process | 7/21/2006 | Email | Dickson, Edwin M MVN | Marshall, Jim L MVN-Contractor Demma, Marcia A MVN Greenup, Rodney D MVN Zack, Michael MVN | FW: 3rd and 4th Supplemental Projects |
| PLP-025-000011214 | PLP-025-000011214 | Deliberative Process | 6/9/2006 | Email | Dickson, Edwin M MVN | Hardy, Rixby MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-025-000011219 | PLP-025-000011219 | Deliberative Process | 6/8/2006 | Email | Dickson, Edwin M MVN | Cool, Lexine MVD Ruff, Greg MVD Zack, Michael MVN Demma, Marcia A MVN Kinsey, Mary V MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Greenup, Rodney D MVN Labure, Linda C MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-025-000011531 | PLP-025-000011531 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Dickson, Edwin M MVN | Marshall, Jim L MVD | RE: Miss. River Levees-Impact of Continuing Contract Ban |
| PLP-025-000011535 | PLP-025-000011535 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Dickson, Edwin M MVN | Marshall, Jim L MVD Clark, Janet H MVD Demma, Marcia A MVN Frederick, Denise D MVN | RE: Miss. River Levees-Impact of Continuing Contract Ban |
| PLP-025-000011536 | PLP-025-000011536 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Dickson, Edwin M MVN | Marshall, Jim L MVD Demma, Marcia A MVN Frederick, Denise D MVN | RE: Miss. River Levees-Impact of Continuing Contract Ban |
| PLP-025-000011561 | PLP-025-000011561 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Dickson, Edwin M MVN | Frederick, Denise D MVN | RE: Miss. River Levees-Impact of Continuing Contract Ban |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000011562 | PLP-025-000011562 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Dickson, Edwin M MVN | Powell, Amy E MVN<br>Barbe, Gerald J MVN<br>Colletti, Jerry A MVN<br>Lahare, Karen MVN<br>Demma, Marcia A MVN<br>Elzey, Durund MVN<br>Gautreaux, Jim H MVN<br>Vicknair, Shawn M MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN | RE: Miss. River Levees-Impact of Continuing Contract Ban |
| PLP-025-000011563 | PLP-025-000011563 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Dickson, Edwin M MVN | Frederick, Denise D MVN<br>Vicknair, Shawn M MVN<br>Powell, Amy E MVN<br>Demma, Marcia A MVN<br>Elzey, Durund MVN<br>Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN<br>Colletti, Jerry A MVN | RE: Miss. River Levees-Impact of Continuing Contract Ban |
| PLP-025-000011586 | PLP-025-000011586 | Attorney-Client; Attorney Work Product | 3/31/2006 | Email | Dickson, Edwin M MVN | Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN | FW: PROPOSED MRGO provision |
| PLP-025-000011587 | PLP-025-000011587 | Deliberative Process | 3/31/2006 | Email | Dickson, Edwin M MVN | Wiggins, Elizabeth MVN<br>Hall, John W MVN<br>Duarte, Francisco M MVN<br>Demma, Marcia A MVN<br>Glorioso, Daryl G MVN | RE: Updated Cost Table -- LACPR MRGO Closure Letter Report |
| PLP-025-000011818 | PLP-025-000011818 | Deliberative Process | 2/15/2006 | Email | Dickson, Edwin M MVN | Breerwood, Gregory E MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Gautreaux, Jim H MVN<br>Bivona, Bruce J MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN | RE: MRGO -- Assessment of Resolution to Close MRGO |
| PLP-025-000011825 | PLP-025-000011825 | Deliberative Process | 2/14/2006 | Email | Dickson, Edwin M MVN | Accardo, Christopher J MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Gautreaux, Jim H MVN<br>Bivona, Bruce J MVN<br>Daigle, Michelle C MVN<br>Mujica, Joaquin MVN<br>Frederick, Denise D MVN | RE: MRGO -- Assessment of Resolution to Close MRGO |
| PLP-025-000011831 | PLP-025-000011831 | Deliberative Process | 2/14/2006 | Email | Dickson, Edwin M MVN | Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Accardo, Christopher J MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Gautreaux, Jim H MVN<br>Bivona, Bruce J MVN | RE: MRGO -- Assessment of Resolution to Close MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000011832 | PLP-025-000011832 | Deliberative Process | 2/14/2006 | Email | Dickson, Edwin M MVN | Mazzanti, Mark L MVD<br>Bordelon, Henry J MVD<br>Accardo, Christopher J MVN<br>Breerwood, Gregory E MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Frederick, Denise D MVN | FW: MRGO -- found it |
| PLP-025-000012214 | PLP-025-000012214 | Deliberative Process | 8/31/2006 | Email | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-025-000012467 | PLP-025-000012467 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Dickson, Edwin M MVN | Demma, Marcia A MVN<br>Marshall, Jim L MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN | RE: State of Louisiana, et al. v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000014744 | PLP-025-000014744 | Deliberative Process | 2/21/2006 | Email | Demma, Marcia A MVN | Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Hardy, Rixby MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Burdine, Carol S MVN | FW: Talking points-Last week's White House proposal |
| PLP-025-000018627 | PLP-025-000018627 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-025-000020539 | PLP-025-000020539 | Attorney-Client; Attorney Work Product | 11/3/2003 | Email | Jones, Steve MVD | Peters, Robert E MVD | RE: Morganza to the Gulf |
| PLP-025-000021449 | PLP-025-000021449 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000023491 | PLP-025-000023491 | Deliberative Process | 2/21/2006 | Email | Demma, Marcia A MVN | Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Hardy, Rixby MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Burdine, Carol S MVN | FW: Talking points-Last week's White House proposal |
| PLP-025-000027462 | PLP-025-000027462 | Attorney-Client; Attorney Work Product | 8/21/2006 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Lowe, Michael H MVN<br>Mazzanti, Mark L MVD<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN | RE: Funding for Emergency Generators at PS NO. 6 |
| PLP-025-000027652 | PLP-025-000027652 | Attorney-Client; Attorney Work Product | 9/20/2006 | Email | Dickson, Edwin M MVN | Wingate, Mark R MVN<br>Glorioso, Daryl G MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Laigast, Mireya L MVN<br>Demma, Marcia A MVN | FW: Follow up Item 1 of 2 - FS, Map and draft Vermillion River resolution from Scrub of HR 2864 Title IV |
| PLP-025-000028163 | PLP-025-000028163 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000028166 | PLP-025-000028166 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-025-000028307 | PLP-025-000028307 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-025-000028318 | PLP-025-000028318 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-025-000028788 | PLP-025-000028788 | Attorney-Client; Attorney Work Product | 10/23/2000 | Email | Morton, Virginia K MVD | Mazzanti, Mark L MVK<br>Petersen, Barbara A MVK<br>Parrish, Kent D MVK<br>Kamien, Doug J MVK<br>Pittman, Rodney E MVN<br>Sherman, Jim H MVN<br>Dickson, Edwin M MVN<br>Storey, Linda S MVM<br>Reeder, James A MVM | FW: Continued Success in the Mississippi River Levees Litigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000029478 | PLP-025-000029478 | Attorney-Client; Attorney Work Product | 8/31/2001 | Email | Nachman, Gwendolyn B MVN | Julich, Thomas F Col MVN<br>Burt, Michael R LTC MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Hull, Falcolm E MVN<br>Cottone, Elizabeth W MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Podany, Thomas J MVN<br>Wingate, Mark R MVN<br>Leblanc, Julie Z MVN<br>Benavides, Ada L MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Schroeder, Robert H MVN<br>Breerwood, Gregory E MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Lewis, William C MVN<br>Tilden, Audrey A MVN<br>Barr, Jim MVN<br>Weber, Brenda L MVN<br>Reeves, Gloria J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | FW: Work in Kind Issues |
| PLP-025-000029569 | PLP-025-000029569 | Attorney-Client; Attorney Work Product | 9/20/2001 | Email | Cottone, Elizabeth W MVN | Demma, Marcia A MVN<br>Woods, Sylvester MVN<br>Sherman, Jim H MVN<br>Saia, John P MVN<br>Dickson, Edwin M MVN<br>O'Hanlon, Katherine A MVN<br>Griffin, Debbie B MVN<br>Gunn, Audrey B MVN<br>Nachman, Gwendolyn B MVN<br>Kinsey, Mary V MVN | RE: Continuing Contracts Clause in A-E Contracts - IHNC Lock Replacement Project |
| PLP-025-000029571 | PLP-025-000029571 | Attorney-Client; Attorney Work Product | 9/19/2001 | Email | Demma, Marcia A MVN | Earl, Carolyn H MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Greenup, Rodney D MVN | RE: Continuing Contracts Clause in A-E Contracts - IHNC Lock Replacement Project |
| PLP-025-000029572 | PLP-025-000029572 | Attorney-Client; Attorney Work Product | 9/19/2001 | Email | Earl, Carolyn H MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Greenup, Rodney D MVN | RE: Continuing Contracts Clause in A-E Contracts - IHNC Lock Replacement Project |
| PLP-025-000029614 | PLP-025-000029614 | Attorney-Client; Attorney Work Product | 9/5/2001 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: Continuing Contracts Clause in A-E Contracts - IHNC Lock Replacement Project |
| PLP-025-000031240 | PLP-025-000031240 | Attorney-Client; Attorney Work Product | 4/22/2002 | Email | Richarme, Sharon G MVN | Dickson, Edwin M MVN<br>Wingate, Mark R MVN | RE: Atchafalaya Basin Floodway Fiscal CAP - Itemization of Actual Costs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000031244 | PLP-025-000031244 | Attorney-Client; Attorney Work Product | 4/22/2002 | Email | Bryant, Cecil R MVD | Kinsey, Mary V MVN<br>Dickson, Edwin M MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Vicknair, Shawn M MVN<br>Vanderson, Annette M MVN<br>Pelagio, Emma I MVN<br>Giardina, Joseph R MVN<br>Patorno, Steven G MVN<br>Demma, Marcia A MVN<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Walker, Deanna E MVN<br>Nachman, Gwendolyn B MVN | RE: Atchafalaya Basin Floodway Fiscal CAP |
| PLP-025-000031248 | PLP-025-000031248 | Attorney-Client; Attorney Work Product | 4/19/2002 | Email | Kinsey, Mary V MVN | Dickson, Edwin M MVN<br>Bryant, Cecil R MVD<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Vicknair, Shawn M MVN<br>Vanderson, Annette M MVN<br>Pelagio, Emma I MVN<br>Giardina, Joseph R MVN<br>Patorno, Steven G MVN<br>Demma, Marcia A MVN<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Walker, Deanna E MVN<br>Nachman, Gwendolyn B MVN | RE: Atchafalaya Basin Floodway Fiscal CAP |
| PLP-025-000031256 | PLP-025-000031256 | Attorney-Client; Attorney Work Product | 4/24/2002 | Email | Dickson, Edwin M MVN | Dickson, Edwin M MVN | Audit to Evaluate Compliance with the Chief Financial Officers (CFO) Act Accruals |
| PLP-025-000031282 | PLP-025-000031282 | Attorney-Client; Attorney Work Product | 4/25/2002 | Email | Wingate, Mark R MVN | Burge, Marie L MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Hebert, Mary G MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Richarme, Sharon G MVN<br>Vicknair, Shawn M MVN | RE: Atchafalaya Basin Floodway Fiscal CAP - Itemization of Actual Costs |
| PLP-025-000031285 | PLP-025-000031285 | Attorney-Client; Attorney Work Product | 4/25/2002 | Email | Burge, Marie L MVN | Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Wingate, Mark R MVN<br>Hebert, Mary G MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Richarme, Sharon G MVN<br>Vicknair, Shawn M MVN | RE: Atchafalaya Basin Floodway Fiscal CAP - Itemization of Actual Costs |
| PLP-025-000031286 | PLP-025-000031286 | Attorney-Client; Attorney Work Product | 4/25/2002 | Email | Burge, Marie L MVN | Dickson, Edwin M MVN<br>Hebert, Mary G MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Atchafalaya Basin Floodway Fiscal CAP - Itemization of Actual Costs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000031399 | PLP-025-000031399 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Burge, Marie L MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Hebert, Mary G MVN<br>Reeves, Gloria J MVN<br>Kinsey, Mary V MVN<br>Lewis, William C MVN | RE: Accruals |
| PLP-025-000031406 | PLP-025-000031406 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Walker, Deanna E MVN | Wingate, Mark R MVN<br>Burge, Marie L MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Hebert, Mary G MVN<br>Reeves, Gloria J MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Lewis, William C MVN | RE: Accruals |
| PLP-025-000031407 | PLP-025-000031407 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Walker, Deanna E MVN | Wingate, Mark R MVN<br>Burge, Marie L MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Hebert, Mary G MVN<br>Reeves, Gloria J MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Lewis, William C MVN | RE: Accruals |
| PLP-025-000031408 | PLP-025-000031408 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Wingate, Mark R MVN | Burge, Marie L MVN<br>Dickson, Edwin M MVN<br>Reeves, Gloria J MVN<br>Walker, Deanna E MVN | RE: Accruals |
| PLP-025-000031409 | PLP-025-000031409 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Burge, Marie L MVN | Dickson, Edwin M MVN<br>Wingate, Mark R MVN<br>Reeves, Gloria J MVN<br>Walker, Deanna E MVN | RE: Accruals |
| PLP-025-000031410 | PLP-025-000031410 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Dickson, Edwin M MVN | Dickson, Edwin M MVN<br>Wingate, Mark R MVN<br>Demma, Marcia A MVN<br>Reeves, Gloria J MVN<br>Burge, Marie L MVN<br>Walker, Deanna E MVN<br>Miller, Kitty E MVN | RE: Accruals |
| PLP-025-000031411 | PLP-025-000031411 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Burge, Marie L MVN | Wingate, Mark R MVN<br>Walker, Deanna E MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Hebert, Mary G MVN<br>Reeves, Gloria J MVN<br>Kinsey, Mary V MVN<br>Lewis, William C MVN | RE: Accruals |
| PLP-025-000031412 | PLP-025-000031412 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Wingate, Mark R MVN | Burge, Marie L MVN<br>Walker, Deanna E MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Hebert, Mary G MVN<br>Reeves, Gloria J MVN<br>Kinsey, Mary V MVN<br>Lewis, William C MVN | RE: Accruals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000031423 | PLP-025-000031423 | Attorney-Client; Attorney Work Product | 5/15/2002 | Email | Nachman, Gwendolyn B MVN | Burge, Marie L MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Hebert, Mary G MVN<br>Reeves, Gloria J MVN<br>Lewis, William C MVN<br>Sloan, G-Rogers MVN | RE: Accruals |
| PLP-025-000031424 | PLP-025-000031424 | Attorney-Client; Attorney Work Product | 5/15/2002 | Email | Burge, Marie L MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Hebert, Mary G MVN<br>Reeves, Gloria J MVN<br>Lewis, William C MVN<br>Nachman, Gwendolyn B MVN<br>Sloan, G-Rogers MVN | RE: Accruals |
| PLP-025-000031425 | PLP-025-000031425 | Attorney-Client; Attorney Work Product | 5/15/2002 | Email | Kinsey, Mary V MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Burge, Marie L MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Hebert, Mary G MVN<br>Reeves, Gloria J MVN<br>Lewis, William C MVN<br>Nachman, Gwendolyn B MVN<br>Sloan, G-Rogers MVN | RE: Accruals |
| PLP-025-000032578 | PLP-025-000032578 | Attorney-Client; Attorney Work Product | 4/25/2002 | Email | Dickson, Edwin M MVN | Burge, Marie L MVN<br>Giardina, Joseph R MVN<br>Wingate, Mark R MVN<br>Hebert, Mary G MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Richarme, Sharon G MVN<br>Vicknair, Shawn M MVN | RE: Atchafalaya Basin Floodway Fiscal CAP - Itemization of Actual Costs |
| PLP-025-000032601 | PLP-025-000032601 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Dickson, Edwin M MVN | Demma, Marcia A MVN<br>Giardina, Joseph R MVN | FW: Accruals |
| PLP-025-000032602 | PLP-025-000032602 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Dickson, Edwin M MVN | Burge, Marie L MVN<br>Wingate, Mark R MVN<br>Reeves, Gloria J MVN<br>Walker, Deanna E MVN | RE: Accruals |
| PLP-025-000032603 | PLP-025-000032603 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Dickson, Edwin M MVN | Wingate, Mark R MVN<br>Burge, Marie L MVN<br>Walker, Deanna E MVN<br>Richarme, Sharon G MVN<br>Hebert, Mary G MVN<br>Reeves, Gloria J MVN<br>Kinsey, Mary V MVN<br>Lewis, William C MVN<br>Giardina, Joseph R MVN | RE: Accruals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000032604 | PLP-025-000032604 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Dickson, Edwin M MVN | Wingate, Mark R MVN<br>Demma, Marcia A MVN<br>Reeves, Gloria J MVN<br>Burge, Marie L MVN<br>Walker, Deanna E MVN | RE: Accruals |
| PLP-025-000033851 | PLP-025-000033851 | Attorney-Client; Attorney Work Product | 1/17/2003 | Email | Dickson, Edwin M MVN | Ferguson, Terrie E MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Merchant, Randall C MVN<br>Giardina, Joseph R MVN<br>Glorioso, Daryl G MVN<br>Cali, Joseph C MVN<br>Marshall, Jim L MVD | RE: NOD, MRL - Braziel Cemetery Relocation and Levee Work |
| PLP-025-000041877 | PLP-025-000041877 | Attorney-Client; Attorney Work Product | 7/9/2007 | Email | Demma, Marcia A MVN | Burke, Carol V MVN<br>Giardina, Joseph R MVN<br>Dickson, Edwin M MVN | FW: Documentation for Katrina Litigation |
| PLP-025-000041914 | PLP-025-000041914 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Giardina, Joseph R MVN<br>Lawrence, Gayle G MVN<br>Burke, Carol V MVN | RE: Documentation for Katrina Litigation |
| PLP-025-000041915 | PLP-025-000041915 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Giardina, Joseph R MVN | RE: Documentation for Katrina Litigation |
| PLP-025-000041916 | PLP-025-000041916 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Giardina, Joseph R MVN<br>Lawrence, Gayle G MVN<br>Burke, Carol V MVN | RE: Documentation for Katrina Litigation |
| PLP-025-000041917 | PLP-025-000041917 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Giardina, Joseph R MVN | RE: Documentation for Katrina Litigation |
| PLP-025-000041920 | PLP-025-000041920 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN | Documentation for Katrina Litigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000043723 | PLP-025-000043723 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Glorioso, Daryl G MVN | Frederick, Denise D MVN
Bland, Stephen S MVN
Kilroy, Maurya MVN
Demma, Marcia A MVN
Ruff, Greg MVD
Mazzanti, Mark L MVD
Marshall, Jim L MVN-Contractor
Dickson, Edwin M MVN
Vicknair, Shawn M MVN
Anderson, Carl E MVN
Watford, Edward R MVN
Sloan, G Rogers MVD
Barnett, Larry J MVD | RE: 4th Supp MR&T |
| PLP-047-000000990 | PLP-047-000000990 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Madden, Stacey A MVN | | RE: Davis Pond (UNCLASSIFIED) |
| PLP-047-000000991 | PLP-047-000000991 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Madden, Stacey A MVN | | FW: Davis Pond (UNCLASSIFIED) |
| PLP-047-000001060 | PLP-047-000001060 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Madden, Stacey A MVN | | RE: Davis Pond (UNCLASSIFIED) |
| PLP-047-000001061 | PLP-047-000001061 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Madden, Stacey A MVN | | RE: Davis Pond (UNCLASSIFIED) |
| PLP-047-000001087 | PLP-047-000001087 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Madden, Stacey A MVN | | RE: Davis Pond (UNCLASSIFIED) |
| PLP-047-000001267 | PLP-047-000001267 | Deliberative Process | 8/20/2007 | Email | Madden, Stacey A MVN | | RE: Project selection for Barataria Landbridge |
| PLP-047-000001273 | PLP-047-000001273 | Deliberative Process | 8/16/2007 | Email | Madden, Stacey A MVN | | RE: Project selection for Barataria Landbridge |
| PLP-047-000001275 | PLP-047-000001275 | Deliberative Process | 8/16/2007 | Email | Madden, Stacey A MVN | | RE: Project selection for Barataria Landbridge |
| PLP-047-000001286 | PLP-047-000001286 | Deliberative Process | 8/13/2007 | Email | Madden, Stacey A MVN | | FW: Project selection for Barataria Landbridge |
| PLP-047-000001539 | PLP-047-000001539 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | Madden, Stacey A MVN | | RE: Davis Pond Contract Expert Witness |
| PLP-047-000001541 | PLP-047-000001541 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | Madden, Stacey A MVN | | RE: Davis Pond (UNCLASSIFIED) |
| PLP-047-000002448 | PLP-047-000002448 | Attorney-Client; Attorney Work Product | 11/7/2005 | Email | Miller, Gregory B MVN | | LCA stop work |
| PLP-047-000002485 | PLP-047-000002485 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Holland, Michael C MVN | | RE: BBBS Feature Review - Reminder |
| PLP-047-000003384 | PLP-047-000003384 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Klein, William P Jr MVN | | RE: BBBS Feature Review - Reminder |
| PLP-047-000006109 | PLP-047-000006109 | Deliberative Process | 8/6/2004 | Email | Jackson, Suette MVN | | Facility Adjustments |
| PLP-047-000008304 | PLP-047-000008304 | Deliberative Process | 10/17/2006 | Email | Miller, Gregory B MVN | | RE: Contractor Work?? |
| PLP-047-000008780 | PLP-047-000008780 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Morgan, Julie T MVN | | More Information:  CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery** |
| PLP-047-000009611 | PLP-047-000009611 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Klein, Kathleen S MVN | | RE: Davis Pond (UNCLASSIFIED) |
| PLP-047-000009617 | PLP-047-000009617 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Chatman, Courtney D MVN | | RE: Davis Pond (UNCLASSIFIED) |
| PLP-047-000009619 | PLP-047-000009619 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Chatman, Courtney D MVN | | RE: Davis Pond (UNCLASSIFIED) |
| PLP-047-000009620 | PLP-047-000009620 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Meiners, Bill G MVN | | RE: Davis Pond (UNCLASSIFIED) |
| PLP-047-000009624 | PLP-047-000009624 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Fernandez, William A MVN-Contractor | | RE: Davis Pond (UNCLASSIFIED) |
| PLP-047-000009625 | PLP-047-000009625 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Meiners, Bill G MVN | | RE: Davis Pond (UNCLASSIFIED) |
| PLP-047-000009626 | PLP-047-000009626 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Cataldo, Ione M MVN | | RE: Davis Pond (UNCLASSIFIED) |
| PLP-047-000009627 | PLP-047-000009627 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Meiners, Bill G MVN | | RE: Davis Pond (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-047-000009628 | PLP-047-000009628 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Cataldo, Ione M MVN | | RE: Davis Pond (UNCLASSIFIED) |
| PLP-047-000009629 | PLP-047-000009629 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Meiners, Bill G MVN | | RE: Davis Pond (UNCLASSIFIED) |
| PLP-047-000009630 | PLP-047-000009630 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Barnes, Tomma K MVN-Contractor | | RE: Davis Pond (UNCLASSIFIED)  (UNCLASSIFIED) |
| PLP-047-000009635 | PLP-047-000009635 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Avery, Kim B MVN | | FW: Davis Pond Contract Expert Witness |
| PLP-047-000009636 | PLP-047-000009636 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | Fernandez, William A MVN-Contractor | | RE: Davis Pond (UNCLASSIFIED) |
| PLP-047-000009637 | PLP-047-000009637 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | Meiners, Bill G MVN | | RE: Davis Pond Contract Expert Witness |
| PLP-047-000009638 | PLP-047-000009638 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | Camburn, Henry L MVN | | RE: Davis Pond Contract Expert Witness |
| PLP-047-000009722 | PLP-047-000009722 | Deliberative Process | 8/13/2007 | Email | Fernandez, William A MVN-Contractor | | RE: Project selection for Barataria Landbridge |
| PLP-047-000009723 | PLP-047-000009723 | Deliberative Process | 8/8/2007 | Email | Rauber, Gary W MVN | | FW: Project selection for Barataria Landbridge |
| PLP-047-000009724 | PLP-047-000009724 | Deliberative Process | 8/16/2007 | Email | Fernandez, William A MVN-Contractor | | RE: Project selection for Barataria Landbridge |
| PLP-047-000009725 | PLP-047-000009725 | Deliberative Process | 8/17/2007 | Email | Fernandez, William A MVN-Contractor | | RE: Project selection for Barataria Landbridge |
| PLP-047-000010864 | PLP-047-000010864 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | Camburn, Henry L MVN | | FW: Deob for O/C |
| PLP-047-000019396 | PLP-047-000019396 | Deliberative Process | 10/17/2006 | Email | Miller, Gregory B MVN | | RE: Contractor Work?? |
| PLP-047-000020615 | PLP-047-000020615 | Deliberative Process | 4/20/2005 | Email | Kilroy, Maurya MVN | | FW: Request for OC funding for MRGO environmental restoration feature study, LCA |
| PLP-047-000020616 | PLP-047-000020616 | Deliberative Process | 4/20/2005 | Email | Browning, Gay B MVN | | FW: Request for OC funding for MRGO environmental restoration feature study, LCA |
| PLP-047-000021158 | PLP-047-000021158 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Hull, Falcolm MVN-ERO | | FW: District Reconstitution DBMS Task Team |
| PLP-047-000021159 | PLP-047-000021159 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Hull, Falcolm MVN-ERO | | FW:  District Reconstitution DBMS Task Team |
| PLP-088-000000094 | PLP-088-000000094 | Deliberative Process | 11/21/2005 | Email | Demma, Marcia A MVN | Green, Stanley B MVN Naomi, Alfred C MVN Wiggins, Elizabeth MVN Burdine, Carol S MVN | RE: HPS BRIEF to DCW and Chief |
| PLP-088-000000123 | PLP-088-000000123 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Demma, Marcia A MVN | Hawkins, Gary L MVN Giardina, Joseph R MVN | FW: Letter - HSGAC - 19 Oct 05  S:  Noon 22 Nov |
| PLP-088-000000128 | PLP-088-000000128 | Deliberative Process | 11/17/2005 | Email | Demma, Marcia A MVN | Hardy, Rixby MVN Griffin, Debbie B MVN Dickson, Edwin M MVN Giardina, Joseph R MVN Podany, Thomas J MVN | FW: FY06 VTC Guidance |
| PLP-088-000000131 | PLP-088-000000131 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Demma, Marcia A MVN | Ferguson, Terrie E MVD | FW: Letter - HSGAC - 19 Oct 05 |
| PLP-088-000000133 | PLP-088-000000133 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Demma, Marcia A MVN | Hawkins, Gary L MVN Giardina, Joseph R MVN Griffin, Debbie B MVN Dickson, Edwin M MVN | FW: Letter - HSGAC - 19 Oct 05  S:  Noon 22 Nov |
| PLP-088-000000139 | PLP-088-000000139 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN Florent, Randy D MVN Podany, Thomas J MVN | FW: Letter - HSGAC - 19 Oct 05 |
| PLP-088-000000140 | PLP-088-000000140 | Deliberative Process | 11/17/2005 | Email | Demma, Marcia A MVN | Waguespack, Leslie S MVD | RE: FY06 VTC Guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000000223 | PLP-088-000000223 | Deliberative Process | 2/25/2003 | Email | Arnold, William MVD | Morales, Lisa T HQ02<br>Campbell, Gary M HQ02<br>Hedin, Lisa M MVP<br>Spitzack, Charles P MVP<br>Hays, David L MVR<br>Loss, Gary L MVR<br>Fenske, Dennis S MVS<br>Leake, David E MVS<br>Reeder, James A MVM<br>Belk, Edward E MVM<br>Ross, Linda Storey MVM<br>Mazzanti, Mark L MVK<br>Waddle, Jimmy MVK<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Smith, Susan K MVD<br>Cobb, Stephen MVD<br>Bryant, Cecil R MVD | RE: WRDA 2003 - Review of 2002 WRDA Proposals |
| PLP-088-000000224 | PLP-088-000000224 | Deliberative Process | 2/10/2003 | Email | Arnold, William MVD | Hedin, Lisa M MVP<br>Spitzack, Charles P MVP<br>Hays, David L MVR<br>Loss, Gary L MVR<br>Fenske, Dennis S MVS<br>Leake, David E MVS<br>Reeder, James A MVM<br>Belk, Edward E MVM<br>Ross, Linda Storey MVM<br>Mazzanti, Mark L MVK<br>Waddle, Jimmy MVK<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Smith, Susan K MVD<br>Cobb, Stephen MVD<br>Bryant, Cecil R MVD | FW: WRDA 2003 - Review of 2002 WRDA Proposals |
| PLP-088-000000226 | PLP-088-000000226 | Deliberative Process | 10/10/2002 | Email | Arnold, William MVD | Demma, Marcia A MVN | RE: Report materials for HR 5428 (WRDA02) |
| PLP-088-000000228 | PLP-088-000000228 | Deliberative Process | 10/4/2002 | Email | Arnold, William MVD | Hedin, Lisa M MVP<br>Spitzack, Charles P MVP<br>Hays, David L MVR<br>Loss, Gary L MVR<br>Fenske, Dennis S MVS<br>Leake, David E MVS<br>Reeder, James A MVM<br>Belk, Edward E MVM<br>Callaway, Michael T MVM<br>Mazzanti, Mark L MVK<br>Waddle, Jimmy MVK<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Smith, Susan K MVD<br>Cobb, Stephen MVD<br>Harden, Michael MVD<br>Kuhn, Philip MVD<br>Cool, Lexine MVD<br>Bryant, Cecil R MVD<br>Jackson, Glenda MVD<br>Vigh, David A MVD<br>Wilbanks, Rayford E MVD<br>Basham, Donald L MVD | FW: Report materials for HR 5428 (WRDA02) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000000245 | PLP-088-000000245 | Deliberative Process | 1/27/2003 | Email | Benavides, Ada L MVN | Cottone, Elizabeth W MVN<br>Saia, John P MVN<br>Keller, Brian S MVN<br>Lowe, Michael H MVN<br>Demma, Marcia A MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Kinsey, Karolyn MVS Contractor<br>Benavides, Ada L MVN | Grand Isle |
| PLP-088-000000369 | PLP-088-000000369 | Attorney-Client; Attorney Work Product | 1/17/2003 | Email | Cali, Joseph C MVN | Glorioso, Daryl G MVN<br>Giardina, Joseph R MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Merchant, Randall C MVN | RE: NOD, MRL - Braziel Cemetery Relocation and Levee Work |
| PLP-088-000000373 | PLP-088-000000373 | Attorney-Client; Attorney Work Product | 3/20/2003 | Email | Campos, Robert MVN | Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Poindexter, Larry MVN<br>Vicidomina, Frank MVN<br>Hull, Falcolm E MVN<br>Falk, Maurice S MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN | FW: Questions from Baker on the Livingston Parish Environmental Infrastructure Program |
| PLP-088-000000404 | PLP-088-000000404 | Deliberative Process | 6/10/2003 | Email | Cottone, Elizabeth W MVN | Saia, John P MVN<br>Rowan, Peter J Col MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>Bryant, Cecil R MVD<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | DP SELA FY-03  04 Funding Corps 6-9-03 |
| PLP-088-000000454 | PLP-088-000000454 | Attorney-Client; Attorney Work Product | 9/17/2003 | Email | Demma, Marcia A MVN | Jeselink, Stephen E Maj MVN<br>Harvey, Rachel M MVN<br>Weber, Brenda L MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Tilden, Audrey A MVN<br>Terrell, Bruce A MVN<br>Rowan, Peter J Col MVN | RE: Problem with Contract No. DACW29-00-D-0023 |
| PLP-088-000000486 | PLP-088-000000486 | Attorney-Client; Attorney Work Product | 8/21/2003 | Email | Demma, Marcia A MVN | 'Herman_Gesser (Bubba) (E-mail) | FW: MVD FY 03 GI Program - LCA |
| PLP-088-000000563 | PLP-088-000000563 | Deliberative Process | 3/17/2003 | Email | Demma, Marcia A MVN | Audrey Gunn<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Greenup, Rodney D MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN | FW: FY 03 VTC Fact Sheets for Congressional Adds (revised S: 25 & 28 Mar 03) |
| PLP-088-000000569 | PLP-088-000000569 | Deliberative Process | 3/17/2003 | Email | Demma, Marcia A MVN | Harden, Michael MVD | RE: FY 03 VTC Fact Sheets for Congressional Adds (S: 20 Mar 03) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000000570 | PLP-088-000000570 | Deliberative Process | 3/17/2003 | Email | Demma, Marcia A MVN | Gunn, Audrey B MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN | FW: FY 03 VTC Fact Sheets for Congressional Adds (S: 20 Mar 03) |
| PLP-088-000000571 | PLP-088-000000571 | Deliberative Process | 3/17/2003 | Email | Demma, Marcia A MVN | Weber, Brenda L MVN<br>Frederick, Denise D MVN | RE: FY 03 VTC Fact Sheets for Congressional Adds (S: 20 Mar 03) |
| PLP-088-000000710 | PLP-088-000000710 | Deliberative Process | 1/28/2003 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN | RE: Grand Isle Language |
| PLP-088-000000713 | PLP-088-000000713 | Attorney-Client; Attorney Work Product | 1/28/2003 | Email | Demma, Marcia A MVN | Bryant, Cecil R MVD<br>Bordelon, Henry J MVD<br>Saia, John P MVN<br>Breerwood, Gregory E MVN<br>Gautreaux, Jim H MVN<br>Benavides, Ada L MVN<br>Cottone, Elizabeth W MVN | Grand Isle Language |
| PLP-088-000000731 | PLP-088-000000731 | Deliberative Process | 12/16/2002 | Email | Demma, Marcia A MVN | Podany, Thomas J MVN | FW: MVN Request for Waiver of Proportionality Cost Sharing |
| PLP-088-000000749 | PLP-088-000000749 | Deliberative Process | 12/4/2002 | Email | Demma, Marcia A MVN | Reeves, Gloria J MVN | FW: Cost Share Policy - MVD Info paper on proportional funds issue  S: 6 JAN 03 |
| PLP-088-000000971 | PLP-088-000000971 | Attorney-Client; Attorney Work Product | 1/17/2003 | Email | Dickson, Edwin M MVN | Ferguson, Terrie E MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Merchant, Randall C MVN<br>Giardina, Joseph R MVN<br>Glorioso, Daryl G MVN<br>Cali, Joseph C MVN<br>Marshall, Jim L MVD | RE: NOD, MRL - Braziel Cemetery Relocation and Levee Work |
| PLP-088-000001226 | PLP-088-000001226 | Attorney-Client; Attorney Work Product | 1/17/2003 | Email | Glorioso, Daryl G MVN | Cali, Joseph C MVN<br>Giardina, Joseph R MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Merchant, Randall C MVN | FW: NOD, MRL - Braziel Cemetery Relocation and Levee Work |
| PLP-088-000001373 | PLP-088-000001373 | Deliberative Process | 3/19/2003 | Email | Griffin, Debbie B MVN | Harden, Michael MVD<br>Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Gunn, Audrey B MVN<br>Griffin, Debbie B MVN | FW: FY 03 VTC Fact Sheets for Congressional Adds (revised S: 25 & 28 Mar 03) |
| PLP-088-000001374 | PLP-088-000001374 | Deliberative Process | 3/18/2003 | Email | Griffin, Debbie B MVN | Vicknair, Shawn M MVN<br>Wingate, Mark R MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Gunn, Audrey B MVN<br>Griffin, Debbie B MVN | FW: FY 03 VTC Fact Sheets for Congressional Adds (revised S: 25 & 28 Mar 03) |
| PLP-088-000001375 | PLP-088-000001375 | Deliberative Process | 3/18/2003 | Email | Griffin, Debbie B MVN | Harden, Michael MVD<br>Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Gunn, Audrey B MVN<br>Griffin, Debbie B MVN<br>Kleinschmidt, Janet B MVN | FW: FY 03 VTC Fact Sheets for Congressional Adds (revised S: 25 & 28 Mar 03) |
| PLP-088-000001463 | PLP-088-000001463 | Deliberative Process | 3/18/2003 | Email | Gunn, Audrey B MVN | Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN | FW: FY 03 VTC Fact Sheets for Congressional Adds (revised S: 25 & 28 Mar 03) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000001464 | PLP-088-000001464 | Deliberative Process | 3/17/2003 | Email | Gunn, Audrey B MVN | Gilmore, Christophor E MVN<br>Wingate, Mark E POF<br>Vicknair, Shawn M MVN<br>Campos, Robert MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Falk, Maurice S MVN | FW: FY 03 VTC Fact Sheets for Congressional Adds (S: 20 Mar 03) |
| PLP-088-000001567 | PLP-088-000001567 | Deliberative Process | 3/18/2003 | Email | Harden, Michael MVD | Griffin, Debbie B MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Gunn, Audrey B MVN<br>Kleinschmidt, Janet B MVN<br>Jackson, Glenda MVD | RE: FY 03 VTC Fact Sheets for Congressional Adds (revised S: 25 & 28 Mar 03) |
| PLP-088-000001568 | PLP-088-000001568 | Deliberative Process | 3/17/2003 | Email | Harden, Michael MVD | Collins, Jane E MVS<br>Demma, Marcia A MVN<br>Hays, David L MVR<br>Mazzanti, Mark L MVK<br>Reeder, James A MVM<br>Stadelman, James A MVP<br>Bryant, Cecil R MVD<br>Miami, Jeanine M MVD<br>Cobb, Stephen MVD<br>Fowler, Sue E MVD<br>Marshall, Jim L MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Kuz, Annette B MVD<br>Merritt, James E MVD<br>Sloan, G Rogers MVD<br>Fallon, Michael P MVD<br>Bordelon, Henry J MVD<br>Logue, Louis H MVD<br>Theriot, Edwin MVD<br>Cool, Lexine MVD<br>Smith, Susan K MVD<br>Kuhn, Philip MVD<br>Mcmichael, Doug R MVD<br>Carr, Louis C MVD<br>Barton, Charles B MVD<br>Johnson, Richard R MVD<br>Gambrell, Stephen MVD<br>Ward, Jim O MVD<br>Arnold, William MVD<br>Ross, Linda Storey MVM<br>Petersen, Barbara A MVK | RE: FY 03 VTC Fact Sheets for Congressional Adds (revised S: 25 & 28 Mar 03) |
| PLP-088-000001603 | PLP-088-000001603 | Deliberative Process | 6/2/2003 | Email | Jackson, Glenda MVD | Griffin, Debbie B MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Gunn, Audrey B MVN | FW: LA Coastal Area - Comprehensive Coastwide Ecosystem Restoration Study |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000001787 | PLP-088-000001787 | Deliberative Process | 12/4/2002 | Email | Miami, Jeanine M MVD | Simmons, Billy E MVD Sills, Kathie P MVD Purviance, Clair P MVD Bryant, Cecil R MVD Demma, Marcia A MVN Harden, Michael MVD Brunet, Randal C MVP Bunch, Tom M MVR Cannada, Al MVK Hayes, Jim A MVM Hiller, Timothy L MVS Weber, Brenda L MVN Neal, Crissy A MVD Reed, Jackie M MVD | FW: Cost Share Policy - MVD Info paper on proportional funds issue  S: 6 JAN 03 |
| PLP-088-000001825 | PLP-088-000001825 | Attorney-Client; Attorney Work Product | 10/2/2002 | Email | Nachman, Gwendolyn B MVN | Demma, Marcia A MVN Kinsey, Mary V MVN | RE: Reprogramming of funds to IHNC Shiplock for payment of remaining balance of Real Estate purchase |
| PLP-088-000001926 | PLP-088-000001926 | Attorney-Client; Attorney Work Product | 9/24/2003 | Email | Purrington, Jackie MVD | Demma, Marcia A MVN | FW: Language for Reach J - Morganza to the Gulf |
| PLP-088-000002082 | PLP-088-000002082 | Deliberative Process | 3/17/2003 | Email | Weber, Brenda L MVN | Demma, Marcia A MVN Frederick, Denise D MVN | FW: FY 03 VTC Fact Sheets for Congressional Adds (S: 20 Mar 03) |
| PLP-088-000002090 | PLP-088-000002090 | Deliberative Process | 12/13/2002 | Email | Weber, Brenda L MVN | Demma, Marcia A MVN Cottone, Elizabeth W MVN Reeves, Gloria J MVN | FW: MVN Request for Waiver of Proportionment Cost Sharing |
| PLP-088-000002113 | PLP-088-000002113 | Attorney-Client; Attorney Work Product | 9/24/2003 | Email | Zack, Michael MVN | Demma, Marcia A MVN Frederick, Denise D MVN | RE: Language for Reach J - Morganza to the Gulf |
| PLP-088-000002877 | PLP-088-000002877 | Deliberative Process | 10/26/2005 | Email | Demma, Marcia A MVN | Griffin, Debbie B MVN | RE: Hurricane Katrina Data Requests |
| PLP-088-000003138 | PLP-088-000003138 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD | FW: QUESTION ON USE OF  Continuing Contracts Clause |
| PLP-088-000003186 | PLP-088-000003186 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Hardy, Rixby MVN | Demma, Marcia A MVN Dickson, Edwin M MVN Griffin, Debbie B MVN Giardina, Joseph R MVN Doucet, Tanja J MVN Williams, Louise C MVN | RE: FY07 Member fact sheet guidance  MVN submittal for House |
| PLP-088-000003196 | PLP-088-000003196 | Attorney-Client; Attorney Work Product | 12/15/2004 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN Florent, Randy D MVN | FW: FY 2005 VTC Fact Sheet (S) 10 Dec 04  MVN |
| PLP-088-000003197 | PLP-088-000003197 | Attorney-Client; Attorney Work Product | 12/15/2004 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN Florent, Randy D MVN | FW: FY 2005 VTC Fact Sheet (S) 10 Dec 04  MVN |
| PLP-088-000003232 | PLP-088-000003232 | Attorney-Client; Attorney Work Product | 12/7/2004 | Email | Demma, Marcia A MVN | Florent, Randy D MVN Tilden, Audrey A MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Constance, Troy G MVN Greenup, Rodney D MVN Dickson, Edwin M MVN Podany, Thomas J MVN | FW: Continuing Contracts Section 107 |
| PLP-088-000003280 | PLP-088-000003280 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Demma, Marcia A MVN | Podany, Thomas J MVN | FW: Lake Pontch to HQUSACE. |
| PLP-088-000003281 | PLP-088-000003281 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Demma, Marcia A MVN | Bland, Stephen S MVN Naomi, Alfred C MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: Lake Pontch to HQUSACE. |
| PLP-088-000003282 | PLP-088-000003282 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN Florent, Randy D MVN Giardina, Joseph R MVN Greenup, Rodney D MVN | FW: Lake Pontch to HQUSACE. |
| PLP-088-000003314 | PLP-088-000003314 | Attorney-Client; Attorney Work Product | 1/11/2005 | Email | Demma, Marcia A MVN | Zack, Michael MVN | RE: Grand Isle |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000003320 | PLP-088-000003320 | Attorney-Client; Attorney Work Product | 1/11/2005 | Email | Demma, Marcia A MVN | Zack, Michael MVN<br>Greenup, Rodney D MVN<br>Calico, Rachel B MVN<br>Colletti, Jerry A MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | RE: Grand Isle |
| PLP-088-000003328 | PLP-088-000003328 | Attorney-Client; Attorney Work Product | 1/7/2005 | Email | Demma, Marcia A MVN | Kilgo, Larry MVD<br>Harden, Michael MVD<br>Wilbanks, Rayford E MVD<br>Dickson, Edwin M MVN | FACT SHEET ABFS Construction |
| PLP-088-000003333 | PLP-088-000003333 | Attorney-Client; Attorney Work Product | 1/7/2005 | Email | Demma, Marcia A MVN | Ferguson, Terrie E MVD<br>Mazzanti, Mark L MVD | FW: waiver Lake Pontch waiver for CEFM's proportionate cost-share |
| PLP-088-000003339 | PLP-088-000003339 | Attorney-Client; Attorney Work Product | 12/17/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Stout, Michael E MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: FY 2005 VTC Fact Sheet (S) 10 Dec 04  MVN |
| PLP-088-000003341 | PLP-088-000003341 | Attorney-Client; Attorney Work Product | 12/17/2004 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN | FY 2005 VTC Fact Sheet (S) 10 Dec 04  MVN |
| PLP-088-000003342 | PLP-088-000003342 | Attorney-Client; Attorney Work Product | 12/16/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Kilroy, Maurya MVN | RE: FY 2005 VTC Fact Sheet (S) 10 Dec 04  MVN |
| PLP-088-000003344 | PLP-088-000003344 | Attorney-Client; Attorney Work Product | 12/16/2004 | Email | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN | LCA - Fact Sheet --- FY 2005 VTC Fact Sheet (S) 10 Dec 04  MVN |
| PLP-088-000003345 | PLP-088-000003345 | Attorney-Client; Attorney Work Product | 12/15/2004 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Denise Frederick (E-mail)<br>Randy Florent (E-mail) | CWPPRA - President's Budget Language Comments |
| PLP-088-000003360 | PLP-088-000003360 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Bland, Stephen S MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Lake Pontch to HQUSACE. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000003375 | PLP-088-000003375 | Attorney-Client; Attorney Work Product | 12/22/2004 | Email | Griffin, Debbie B MVN | Wagner, Kevin G MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Griffin, Debbie B MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Browning, Gay B MVN<br>Jackson, Glenda MVD | RE: LCA - Fact Sheet --- FY 2005 VTC Fact Sheet (S) 10 Dec 04  MVN |
| PLP-088-000003377 | PLP-088-000003377 | Attorney-Client; Attorney Work Product | 12/22/2004 | Email | Wagner, Kevin G MVN | Griffin, Debbie B MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Glorioso, Daryl G MVN<br>Axtman, Timothy J MVN<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD | FW: LCA - Fact Sheet --- FY 2005 VTC Fact Sheet (S) 10 Dec 04  MVN |
| PLP-088-000003378 | PLP-088-000003378 | Attorney-Client; Attorney Work Product | 12/22/2004 | Email | Griffin, Debbie B MVN | Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Glorioso, Daryl G MVN<br>Griffin, Debbie B MVN | FW: LCA - Fact Sheet --- FY 2005 VTC Fact Sheet (S) 10 Dec 04  MVN |
| PLP-088-000003388 | PLP-088-000003388 | Deliberative Process | 2/4/2005 | Email | Wilbanks, Rayford E MVD | Demma, Marcia A MVN | FW: MVD VTC fact sheets |
| PLP-088-000003497 | PLP-088-000003497 | Attorney-Client; Attorney Work Product | 2/10/2005 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN | RE: WRDA |
| PLP-088-000003501 | PLP-088-000003501 | Deliberative Process | 2/11/2005 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN | FW: WRDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000003562 | PLP-088-000003562 | Deliberative Process | 2/17/2005 | Email | Harden, Michael MVD | Ross, Linda Storey MVM<br>Collins, Jane E MVS<br>Stadelman, James A MVP<br>Petersen, Barbara A MVK<br>Hays, David L MVR<br>Demma, Marcia A MVN<br>Lucyshyn, John HQ02<br>Cook, Wanda P HQ02<br>Mazzanti, Mark L MVD<br>Barton, Charles B MVD<br>Wilbanks, Rayford E MVD<br>Smith, Joe D MVD<br>Kilgo, Larry MVD<br>Rogers, Michael B MVD<br>McAlpin, Stan MVD<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Ashley, John A MVD<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Merritt, James E MVD<br>Segrest, John C MVD<br>Cool, Lexine MVD<br>Sandles, Tom E MVD<br>Bordelon, Henry J MVD<br>Bindner, Roseann R HQ02<br>Montvai, Zoltan L HQ02<br>Young, Anne M HQ02<br>Hughes, Susan B HQ02 | FY 05 Congressional Add VTC Process |
| PLP-088-000003580 | PLP-088-000003580 | Deliberative Process | 2/15/2005 | Email | Harden, Michael MVD | Herr, Brett H MVN<br>Wilbanks, Rayford E MVD<br>Hull, Falcolm E MVN<br>Cool, Lexine MVD<br>Podany, Thomas J MVN<br>Rangos, Russ HQ02<br>Lucyshyn, John HQ02<br>Demma, Marcia A MVN<br>Smith, Maryetta MVD | RE: Braithwaite Park |
| PLP-088-000003581 | PLP-088-000003581 | Deliberative Process | 2/15/2005 | Email | Herr, Brett H MVN | Harden, Michael MVD<br>Wilbanks, Rayford E MVD<br>Hull, Falcolm E MVN<br>Cool, Lexine MVD<br>Podany, Thomas J MVN<br>Rangos, Russ HQ02<br>Lucyshyn, John HQ02<br>Demma, Marcia A MVN<br>Smith, Maryetta MVD | RE: Braithwaite Park |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000003583 | PLP-088-000003583 | Deliberative Process | 2/15/2005 | Email | Harden, Michael MVD | Herr, Brett H MVN<br>Wilbanks, Rayford E MVD<br>Hull, Falcolm E MVN<br>Cool, Lexine MVD<br>Podany, Thomas J MVN<br>Rangos, Russ HQ02<br>Lucyshyn, John HQ02<br>Demma, Marcia A MVN<br>Smith, Maryetta MVD | RE: Braithwaite Park |
| PLP-088-000003634 | PLP-088-000003634 | Attorney-Client; Attorney Work Product | 2/25/2005 | Email | Demma, Marcia A MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Hale, Lamar F MVN-Contractor | RE: Recommended USACE Position, WRDA 2004 Proposal, Type A Regional Visitor's Center |
| PLP-088-000003650 | PLP-088-000003650 | Attorney-Client; Attorney Work Product | 2/28/2005 | Email | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | LCA requested report language |
| PLP-088-000003685 | PLP-088-000003685 | Attorney-Client; Attorney Work Product | 2/24/2005 | Email | Ashley, John A MVD | Demma, Marcia A MVN<br>Dickson, Edwin M MVN | FW: Report Language Needed S: Noon, 1 Mar 05 |
| PLP-088-000003711 | PLP-088-000003711 | Attorney-Client; Attorney Work Product | 3/1/2005 | Email | Dickson, Edwin M MVN | Ashley, John A MVD<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Cool, Lexine MVD<br>Ellis, Victoria MVD<br>Ruff, Greg MVD<br>Smith, Susan K MVD<br>Kuhn, Philip MVD<br>McAlpin, Stan MVD<br>Waguespack, Leslie S MVD<br>Sandles, Tom E MVD<br>Price, Cassandra P MVD<br>Merritt, James E MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Wilbanks, Rayford E MVD<br>Smith, Joe D MVD<br>Barton, Charles B MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Falk, Tracy A MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Morgan, Robert W MVN<br>Broussard, Darrel M MVN<br>Hull, Falcolm E MVN<br>Richarme, Sharon G MVN<br>Griffin, Debbie B MVN<br>Dunn, Kelly G MVN | FW: Report Language - Bayou Sorell Lock & Calcasieu River and Pass Needed S: Noon, 1 Mar 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000003725 | PLP-088-000003725 | Deliberative Process | 3/2/2005 | Email | Ashley, John A MVD | Hughes, Susan B HQ02<br>DesHarnais, Judith L MVP<br>Stadelman, James A MVP<br>Loss, Gary L MVR<br>Hays, David L MVR<br>Kellett, Joseph P MVS<br>Collins, Jane E MVS<br>Belk, Edward E MVM<br>Ross, Linda Storey MVM<br>Kamien, Doug J MVK<br>Petersen, Barbara A MVK<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Barton, Charles B MVD<br>Smith, Joe D MVD<br>Wilbanks, Rayford E MVD<br>Hedin, Lisa M MVP<br>Hodges, Janet C MVR<br>Leake, David E MVS<br>Fenske, Dennis S MVS<br>Reeder, James A MVM<br>Turner, Renee N MVK<br>Dickson, Edwin M MVN<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Cool, Lexine MVD<br>Ellis, Victoria MVD<br>Ruff, Greg MVD<br>Smith, Susan K MVD | Report Language - Senate Draft WRDA 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000003727 | PLP-088-000003727 | Deliberative Process | 3/3/2005 | Email | Ashley, John A MVD | Hughes, Susan B HQ02<br>DesHarnais, Judith L MVP<br>Stadelman, James A MVP<br>Loss, Gary L MVR<br>Hays, David L MVR<br>Kellett, Joseph P MVS<br>Collins, Jane E MVS<br>Belk, Edward E MVM<br>Ross, Linda Storey MVM<br>Kamien, Doug J MVK<br>Petersen, Barbara A MVK<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Barton, Charles B MVD<br>Smith, Joe D MVD<br>Wilbanks, Rayford E MVD<br>Hedin, Lisa M MVP<br>Hodges, Janet C MVR<br>Leake, David E MVS<br>Fenske, Dennis S MVS<br>Reeder, James A MVM<br>Turner, Renee N MVK<br>Dickson, Edwin M MVN<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Cool, Lexine MVD<br>Ellis, Victoria MVD<br>Ruff, Greg MVD<br>Smith, Susan K MVD | Revised Report Language - Senate Draft WRDA 05 |
| PLP-088-000003741 | PLP-088-000003741 | Attorney-Client; Attorney Work Product | 3/4/2005 | Email | Sloan, G Rogers MVD | Glorioso, Daryl G MVN<br>Montvai, Zoltan L HQ02<br>Greenwood, Susan HQ02<br>Ashley, John A MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN | FW: WRDA submittal |
| PLP-088-000003770 | PLP-088-000003770 | Attorney-Client; Attorney Work Product | 3/8/2005 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN | FW: WRDA Fact Sheet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000003786 | PLP-088-000003786 | Deliberative Process | 3/8/2005 | Email | Dickson, Edwin M MVN | Ashley, John A MVD<br>Smith, Terry S MVK<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Johnson, Daniel A MVK<br>Demma, Marcia A MVN<br>Eagles, Paul MVK<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Harden, Michael MVD<br>Petersen, Barbara A MVK<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Lovetro, Keven MVN<br>Wilson-Prater, Tawanda R MVN<br>Earl, Carolyn H MVN<br>Maloz, Wilson L MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Broussard, Darrel M MVN<br>McCrossen, Jason P MVN<br>Gautreaux, Jim H MVN | MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |
| PLP-088-000003792 | PLP-088-000003792 | Deliberative Process | 3/9/2005 | Email | Ashley, John A MVD | Demma, Marcia A MVN<br>Petersen, Barbara A MVK<br>Dickson, Edwin M MVN<br>Smith, Terry S MVK<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Johnson, Daniel A MVK<br>Eagles, Paul MVK<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Merritt, James E MVD | FW: Vitter  Letter S: 10:15 hrs |
| PLP-088-000003793 | PLP-088-000003793 | Deliberative Process | 3/9/2005 | Email | Frederick, Denise D MVN | Dickson, Edwin M MVN<br>Demma, Marcia A MVN | RE: MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000003798 | PLP-088-000003798 | Deliberative Process | 3/9/2005 | Email | Dickson, Edwin M MVN | Ashley, John A MVD<br>Smith, Terry S MVK<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Johnson, Daniel A MVK<br>Eagles, Paul MVK<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Merritt, James E MVD<br>Demma, Marcia A MVN<br>Lucyshyn, John HQ02<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Kinsey, Mary V MVN<br>Earl, Carolyn H MVN<br>Maloz, Wilson L MVN | RE: Vitter  Letter S: 10:15 hrs |
| PLP-088-000003852 | PLP-088-000003852 | Attorney-Client; Attorney Work Product | 12/20/2004 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN | FACT SHEET |
| PLP-088-000003853 | PLP-088-000003853 | Attorney-Client; Attorney Work Product | 12/20/2004 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | FW:  FY 2005 VTC Fact Sheet (S) 10 Dec 04  MVN |
| PLP-088-000004057 | PLP-088-000004057 | Deliberative Process | 12/6/2004 | Email | Jackson, Glenda MVD | Barnett, Larry J MVD<br>Stadelman, James A MVP<br>Hays, David L MVR<br>Collins, Jane E MVS<br>Ross, Linda Storey MVM<br>Watkins, Carol M MVK<br>Demma, Marcia A MVN<br>Johnson, Brent H MVP<br>Hodges, Janet C MVR<br>Lewis, Sherri L MVR<br>Engelmann, Kathy A MVS<br>Gray, Jo A MVS<br>Moore, Teresa O MVM<br>Acuff, Louise MVK<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Petersen, Barbara A MVK | FW: Continuing Contracts Section 107 |
| PLP-088-000004170 | PLP-088-000004170 | Attorney-Client; Attorney Work Product | 11/18/2004 | Email | Glorioso, Daryl G MVN | Saia, John P MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN | LCA Funding Report Language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000004200 | PLP-088-000004200 | Attorney-Client; Attorney Work Product | 11/16/2004 | Email | Kilroy, Maurya MVN | Dykes, Joseph L MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Russo, Edmond J MVN<br>Kilroy, Maurya MVN | FW: Noon 17 Nov FW: House Conf REQ C-042 Rep Tauzin, Bayou LaFourche and LaFourche Jump, LA |
| PLP-088-000004201 | PLP-088-000004201 | Attorney-Client; Attorney Work Product | 11/16/2004 | Email | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Russo, Edmond J MVN<br>Demma, Marcia A MVN<br>Kilroy, Maurya MVN | FW: Noon 17 Nov FW: House Conf REQ C-042 Rep Tauzin, Bayou LaFourche and LaFourche Jump, LA |
| PLP-088-000004207 | PLP-088-000004207 | Attorney-Client; Attorney Work Product | 11/16/2004 | Email | Demma, Marcia A MVN | Kilroy, Maurya MVN<br>Dickson, Edwin M MVN<br>Russo, Edmond J MVN<br>Dykes, Joseph L MVN<br>Griffin, Debbie B MVN<br>Gautreaux, Jim H MVN | FW: House Conf REQ C-042 Rep Tauzin, Bayou LaFourche and LaFourche Jump, LA  S:  Noon 17 Nov |
| PLP-088-000004210 | PLP-088-000004210 | Attorney-Client; Attorney Work Product | 11/16/2004 | Email | Griffin, Debbie B MVN | Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Griffin, Debbie B MVN | FW: House Conf REQ C-042 Rep Tauzin, Bayou LaFourche and LaFourche Jump, LA  S:  Noon 17 Nov |
| PLP-088-000004249 | PLP-088-000004249 | Deliberative Process | 11/9/2004 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN | FW: MVN RECLAMA to FY 06 HQ Budget DATA - NOT FOR PUBLIC RELEASE! |
| PLP-088-000004406 | PLP-088-000004406 | Attorney-Client; Attorney Work Product | 10/21/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Saia, John P MVN<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN | Caernarvon, Oyster litigation |
| PLP-088-000004461 | PLP-088-000004461 | Attorney-Client; Attorney Work Product | 10/15/2004 | Email | Demma, Marcia A MVN | Demma, Marcia A MVN | FW: Atchafalaya Basin Floodway Fiscal CAP - Itemization of Actual Costs |
| PLP-088-000004462 | PLP-088-000004462 | Deliberative Process | 10/15/2004 | Email | Demma, Marcia A MVN | Wingate, Mark R MVN | FW: Atchafalaya Basin Floodway System Strategies for implementation |
| PLP-088-000004528 | PLP-088-000004528 | Deliberative Process | 3/7/2005 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Dickson, Edwin M MVN<br>Wingate, Mark R MVN | FW: WRDA Report |
| PLP-088-000004541 | PLP-088-000004541 | Deliberative Process | 3/4/2005 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN | WRDA submittal |
| PLP-088-000004599 | PLP-088-000004599 | Deliberative Process | 3/16/2005 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN<br>Green, Stanley B MVN | RE: Breaking news from HQ on House committee directives! |
| PLP-088-000004601 | PLP-088-000004601 | Deliberative Process | 3/17/2005 | Email | Dickson, Edwin M MVN | Harden, Michael MVD<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | RE: Senator Vitter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000004602 | PLP-088-000004602 | Deliberative Process | 3/17/2005 | Email | Mazzanti, Mark L MVD | McDonald, Barnie L MVD<br>Price, Cassandra P MVD<br>Barton, Charles B MVD<br>Smith, Joe D MVK<br>Banks, Larry E MVD<br>Wilbanks, Rayford E MVD<br>Kamien, Doug J MVK<br>Belk, Edward E MVM<br>Loss, Gary L MVR<br>Kellett, Joseph P MVS<br>DesHarnais, Judith L MVP<br>Podany, Thomas J MVN<br>Hannon, James R MVD<br>DLL-MVD-ALL-PD<br>Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>Rogers, Michael B MVD<br>Jenkins, Richard B MVD<br>Petersen, Barbara A MVK<br>Hays, David L MVR<br>Stadelman, James A MVP<br>Collins, Jane E MVS<br>Ross, Linda Storey MVM<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Engelmann, Kathy A MVS<br>Greenup, Rodney D MVN<br>Hodges, Janet C MVR<br>Johnson, Brent H MVP<br>Lewis, Sherri L MVR<br>Lofton, Anita J MVK<br>Moore, Teresa O MVM | RE: Preparation & Submission of Members' List Fact Sheets |
| PLP-088-000004603 | PLP-088-000004603 | Deliberative Process | 3/17/2005 | Email | Harden, Michael MVD | Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Maloz, Wilson L MVN<br>Hughes, Susan B HQ02 | RE: Senator Vitter |
| PLP-088-000004605 | PLP-088-000004605 | Deliberative Process | 3/17/2005 | Email | Harden, Michael MVD | Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Hughes, Susan B HQ02<br>Herr, Brett H MVN<br>Wilbanks, Rayford E MVD | RE: Senator Vitter |
| PLP-088-000004607 | PLP-088-000004607 | Attorney-Client; Attorney Work Product | 3/17/2005 | Email | Kinsey, Mary V MVN | Harden, Michael MVD<br>Hughes, Susan B HQ02<br>Bland, Stephen S MVN<br>Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Herr, Brett H MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD | Larose, Pos Vitter WRDA05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000004609 | PLP-088-000004609 | Attorney-Client; Attorney Work Product | 3/17/2005 | Email | Kinsey, Mary V MVN | Kinsey, Mary V MVN Harden, Michael MVD Hughes, Susan B HQ02 Bland, Stephen S MVN Dickson, Edwin M MVN Ashley, John A MVD Demma, Marcia A MVN Herr, Brett H MVN Frederick, Denise D MVN Sloan, G Rogers MVD Wilbanks, Rayford E MVD | RE: Larose, FactSheet Vitter WRDA05 |
| PLP-088-000004611 | PLP-088-000004611 | Attorney-Client; Attorney Work Product | 3/17/2005 | Email | Bland, Stephen S MVN | Burdine, Carol A MVN Dickson, Edwin M MVN Kinsey, Mary V MVN Bland, Stephen S MVN Frederick, Denise D MVN Demma, Marcia A MVN | WRDA05 Senator Vitter Position for West Bank and Vicinity |
| PLP-088-000004614 | PLP-088-000004614 | Deliberative Process | 3/17/2005 | Email | Harden, Michael MVD | Harden, Michael MVD Dickson, Edwin M MVN Ashley, John A MVD Demma, Marcia A MVN Frederick, Denise D MVN Sloan, G Rogers MVD Hughes, Susan B HQ02 Wilbanks, Rayford E MVD Earl, Carolyn H MVN | RE: Senator Vitter |
| PLP-088-000004616 | PLP-088-000004616 | Deliberative Process | 3/17/2005 | Email | Dickson, Edwin M MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Frederick, Denise D MVN McCrossen, Jason P MVN Earl, Carolyn H MVN Demma, Marcia A MVN | FW: Senator Vitter |
| PLP-088-000004620 | PLP-088-000004620 | Deliberative Process | 3/17/2005 | Email | Dickson, Edwin M MVN | Wingate, Mark R MVN Frederick, Denise D MVN Demma, Marcia A MVN Hull, Falcolm E MVN Harden, Michael MVD Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN | RE: Vitter WRDA Request - Atch Basin (FW) (Visitor Center) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000004621 | PLP-088-000004621 | Deliberative Process | 3/17/2005 | Email | Harden, Michael MVD | Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Hughes, Susan B HQ02<br>Wilbanks, Rayford E MVD<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | RE: Senator Vitter |
| PLP-088-000004623 | PLP-088-000004623 | Deliberative Process | 3/17/2005 | Email | Dickson, Edwin M MVN | Frederick, Denise D MVN<br>Harden, Michael MVD<br>Demma, Marcia A MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | FW: Senator Vitter |
| PLP-088-000004625 | PLP-088-000004625 | Deliberative Process | 3/17/2005 | Email | Harden, Michael MVD | Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Hughes, Susan B HQ02<br>Wilbanks, Rayford E MVD<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN | RE: Senator Vitter |
| PLP-088-000004626 | PLP-088-000004626 | Deliberative Process | 3/17/2005 | Email | Harden, Michael MVD | Hughes, Susan B HQ02<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Dickson, Edwin M MVN | RE: Senator Vitter |
| PLP-088-000004627 | PLP-088-000004627 | Deliberative Process | 3/17/2005 | Email | Harden, Michael MVD | Hughes, Susan B HQ02<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Dickson, Edwin M MVN | RE: Senator Vitter |
| PLP-088-000004659 | PLP-088-000004659 | Deliberative Process | 3/21/2005 | Email | Naomi, Alfred C MVN | Wiggins, Elizabeth MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Fredine, Jack MVN | RE: Chief's Meeting with Mr. Hobson |
| PLP-088-000004693 | PLP-088-000004693 | Deliberative Process | 3/22/2005 | Email | Wagner, Kevin G MVN | Axtman, Timothy J MVN<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Constance, Troy G MVN | Fw: WRDA Facts Sheet Requests |
| PLP-088-000004702 | PLP-088-000004702 | Attorney-Client; Attorney Work Product | 3/22/2005 | Email | Maloz, Wilson L MVN | Earl, Carolyn H MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Griffin, Debbie B MVN<br>Zack, Michael MVN | RE: Morganza to the Gulf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000004703 | PLP-088-000004703 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Maloz, Wilson L MVN | Griffin, Debbie B MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Zack, Michael MVN | RE: Morganza to the Gulf |
| PLP-088-000004706 | PLP-088-000004706 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Dickson, Edwin M MVN | Maloz, Wilson L MVN<br>Zack, Michael MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Earl, Carolyn H MVN<br>Griffin, Debbie B MVN<br>Frederick, Denise D MVN | RE: Morganza to the Gulf |
| PLP-088-000004707 | PLP-088-000004707 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Earl, Carolyn H MVN | Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Griffin, Debbie B MVN<br>Frederick, Denise D MVN<br>Maloz, Wilson L MVN<br>Zack, Michael MVN | RE: Morganza to the Gulf |
| PLP-088-000004708 | PLP-088-000004708 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Zack, Michael MVN | Earl, Carolyn H MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Griffin, Debbie B MVN<br>Frederick, Denise D MVN<br>Maloz, Wilson L MVN | RE: Morganza to the Gulf |
| PLP-088-000004709 | PLP-088-000004709 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Maloz, Wilson L MVN | Griffin, Debbie B MVN<br>Earl, Carolyn H MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN | FW: Morganza to the Gulf |
| PLP-088-000004711 | PLP-088-000004711 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Griffin, Debbie B MVN | Ashley, John A MVD<br>Waguespack, Leslie S MVD<br>Maloz, Wilson L MVN<br>Earl, Carolyn H MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Griffin, Debbie B MVN<br>Zack, Michael MVN | FW: Morganza to the Gulf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000004720 | PLP-088-000004720 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Dickson, Edwin M MVN | Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Ellis, Victoria MVD<br>Hartley, Marie MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Greenup, Rodney D MVN<br>Griffin, Debbie B MVN<br>Demma, Marcia A MVN<br>Kleinschmidt, Janet B MVN<br>Richarme, Sharon G MVN<br>Pelagio, Emma I MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN | RE: Second Request with Members Request - MVN MR&T & one Env Infrastructure |
| PLP-088-000004723 | PLP-088-000004723 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN | FW: Second Request with Members Request  CEMVN - West Bank and VicNOLAHPP |
| PLP-088-000004724 | PLP-088-000004724 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN | FW: Second Request with Members Request  CEMVN - West Bank and VicNOLAHPP |
| PLP-088-000004727 | PLP-088-000004727 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Bland, Stephen S MVN | Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN | RE: follow up from EPW mtg  Responses to SEN VITTER  S: today |
| PLP-088-000004728 | PLP-088-000004728 | Deliberative Process | 3/24/2005 | Email | Wingate, Mark R MVN | Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN | RE: follow up from EPW mtg  Responses to SEN VITTER  S: today |
| PLP-088-000004730 | PLP-088-000004730 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Northey, Robert D MVN | Constance, Troy G MVN<br>Rowan, Peter J Col MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Bosenberg, Robert H MVN<br>LeBlanc, Julie Z MVN<br>Manguno, Richard J MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN | LCA NEPA Work-in-Kind |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000004731 | PLP-088-000004731 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN Wingate, Mark R MVN Earl, Carolyn H MVN Podany, Thomas J MVN Hull, Falcolm E MVN Frederick, Denise D MVN Nord, Beth P MVN Stout, Michael E MVN Labure, Linda C MVN Walker, Deanna E MVN | RE: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-088-000004732 | PLP-088-000004732 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Kinsey, Mary V MVN | Bland, Stephen S MVN Frederick, Denise D MVN Herr, Brett H MVN Demma, Marcia A MVN Florent, Randy D MVN Zack, Michael MVN | RE: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-088-000004734 | PLP-088-000004734 | Deliberative Process | 3/24/2005 | Email | Zack, Michael MVN | Florent, Randy D MVN Demma, Marcia A MVN Frederick, Denise D MVN Kilroy, Maurya MVN Kinsey, Mary V MVN | RE: Second Request with Members Request  CEMVN |
| PLP-088-000004736 | PLP-088-000004736 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Hull, Falcolm E MVN | Demma, Marcia A MVN Herr, Brett H MVN | RE: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-088-000004741 | PLP-088-000004741 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN Bland, Stephen S MVN Frederick, Denise D MVN Demma, Marcia A MVN Florent, Randy D MVN Zack, Michael MVN | Re: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-088-000004747 | PLP-088-000004747 | Attorney-Client; Attorney Work Product | 3/25/2005 | Email | Dickson, Edwin M MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Demma, Marcia A MVN | FW: WRDA Facts Sheet Requests  - Short suspense |
| PLP-088-000004754 | PLP-088-000004754 | Attorney-Client; Attorney Work Product | 3/25/2005 | Email | Falk, Tracy A MVN | Richarme, Sharon G MVN Kilroy, Maurya MVN Morgan, Robert W MVN Demma, Marcia A MVN Bharat, Angelica MVN | RE: WRDA Facts Sheet Requests |
| PLP-088-000004755 | PLP-088-000004755 | Attorney-Client; Attorney Work Product | 3/25/2005 | Email | Richarme, Sharon G MVN | Demma, Marcia A MVN Dickson, Edwin M MVN Greenup, Rodney D MVN | FW: WRDA Facts Sheet Requests |
| PLP-088-000004769 | PLP-088-000004769 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Dickson, Edwin M MVN | Richarme, Sharon G MVN Greenup, Rodney D MVN Demma, Marcia A MVN Frederick, Denise D MVN Falk, Tracy A MVN Kilroy, Maurya MVN | FW: WRDA Facts Sheet Requests  - Short suspense |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000004771 | PLP-088-000004771 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Richarme, Sharon G MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Demma, Marcia A MVN<br>Bharat, Angelica MVN | RE: WRDA Facts Sheet Requests |
| PLP-088-000004772 | PLP-088-000004772 | Deliberative Process | 3/28/2005 | Email | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN | RE: WRDA 2005 Fact Sheet Baker Request: 05-133 (a) - (u) |
| PLP-088-000004774 | PLP-088-000004774 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Morgan, Robert W MVN<br>Demma, Marcia A MVN<br>Bharat, Angelica MVN<br>Kilroy, Maurya MVN | RE: WRDA Facts Sheet Requests |
| PLP-088-000004775 | PLP-088-000004775 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Morgan, Robert W MVN<br>Demma, Marcia A MVN<br>Bharat, Angelica MVN | RE: WRDA Facts Sheet Requests |
| PLP-088-000004776 | PLP-088-000004776 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Bland, Stephen S MVN | Dickson, Edwin M MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Demma, Marcia A MVN | FW: WRDA Facts Sheet Requests  - Short suspense |
| PLP-088-000004779 | PLP-088-000004779 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Bland, Stephen S MVN | Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | FW: WRDA Facts Sheet Requests  - Short suspense |
| PLP-088-000004781 | PLP-088-000004781 | Deliberative Process | 3/28/2005 | Email | Bland, Stephen S MVN | Dickson, Edwin M MVN<br>Burdine, Carol S MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: WRDA 2005 Fact Sheet Baker Request: 05-133 (a) - (u) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000004788 | PLP-088-000004788 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Dickson, Edwin M MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Richarme, Sharon G MVN<br>Greenup, Rodney D MVN | FW: Jindal's Project Deauthorizations (18-21) |
| PLP-088-000004789 | PLP-088-000004789 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Falk, Tracy A MVN | Richarme, Sharon G MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Demma, Marcia A MVN<br>Bharat, Angelica MVN | RE: WRDA Facts Sheet Requests |
| PLP-088-000004790 | PLP-088-000004790 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Richarme, Sharon G MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Demma, Marcia A MVN<br>Bharat, Angelica MVN | RE: WRDA Facts Sheet Requests |
| PLP-088-000004797 | PLP-088-000004797 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Wagner, Kevin G MVN | Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Frederick, Denise D MVN<br>Axtman, Timothy J MVN | WRDA Fact Sheets and Position Papers |
| PLP-088-000004800 | PLP-088-000004800 | Deliberative Process | 3/29/2005 | Email | Bland, Stephen S MVN | Demma, Marcia A MVN<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN | FW: Jindal's WRDA requests  2, 3, 4 |
| PLP-088-000004801 | PLP-088-000004801 | Deliberative Process | 3/29/2005 | Email | Dickson, Edwin M MVN | Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN | Vitter WRDA Request - Atchafalaya Basin Floodway |
| PLP-088-000004806 | PLP-088-000004806 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Richarme, Sharon G MVN<br>Morgan, Robert W MVN<br>Demma, Marcia A MVN<br>Bharat, Angelica MVN<br>Kilroy, Maurya MVN | RE: WRDA Facts Sheet Requests |
| PLP-088-000004808 | PLP-088-000004808 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Richarme, Sharon G MVN<br>Morgan, Robert W MVN<br>Demma, Marcia A MVN<br>Bharat, Angelica MVN | RE: WRDA Facts Sheet Requests |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000004809 | PLP-088-000004809 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Richarme, Sharon G MVN<br>Morgan, Robert W MVN<br>Demma, Marcia A MVN<br>Bharat, Angelica MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | RE: WRDA Facts Sheet Requests |
| PLP-088-000004810 | PLP-088-000004810 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Demma, Marcia A MVN | RE: WRDA Facts Sheet Requests |
| PLP-088-000004817 | PLP-088-000004817 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Falk, Tracy MVN | Demma, Marcia A MVN<br>Kilroy, Maurya MVN<br>Dickson, Edwin M MVN | RE: WRDA Facts Sheet Requests |
| PLP-088-000004821 | PLP-088-000004821 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Wagner, Kevin G MVN | Ashley, John A MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Frederick, Denise D MVN<br>Axtman, Timothy J MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN | RE: WRDA Fact Sheets and Position Papers |
| PLP-088-000004823 | PLP-088-000004823 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Dickson, Edwin M MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN | OC Review WRDA Fact Sheets and POS Papers |
| PLP-088-000004825 | PLP-088-000004825 | Deliberative Process | 3/30/2005 | Email | Hale, Lamar F MVN-Contractor | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Giardina, Joseph R MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN | Congressional Fact Sheet and Position Paper |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000004841 | PLP-088-000004841 | Deliberative Process | 3/30/2005 | Email | Dickson, Edwin M MVN | Ashley, John A MVD<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD | RE: WRDA 2005 FS and POS papers - Jindal's request |
| PLP-088-000004842 | PLP-088-000004842 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Dickson, Edwin M MVN | Ashley, John A MVD<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD | RE: WRDA Facts Sheet Requests - Jefferson & Melancon |
| PLP-088-000004864 | PLP-088-000004864 | Attorney-Client; Attorney Work Product | 3/31/2005 | Email | Dickson, Edwin M MVN | Herr, Brett H MVN<br>Griffin, Debbie B MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Vicknair, Shawn M MVN | RE: Carencro Fact Sheet & Position Paper |
| PLP-088-000004867 | PLP-088-000004867 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Falk, Tracy A MVN | Demma, Marcia A MVN | RE: WRDA Facts Sheet Requests |
| PLP-088-000004868 | PLP-088-000004868 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Kilroy, Maurya MVN | Demma, Marcia A MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN | RE: WRDA Facts Sheet Requests |
| PLP-088-000004879 | PLP-088-000004879 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Richarme, Sharon G MVN | Demma, Marcia A MVN | FW: WRDA Facts Sheet Requests  - Short suspense |
| PLP-088-000004884 | PLP-088-000004884 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Wingate, Mark R MVN | Demma, Marcia A MVN | RE: follow up from EPW mtg  Responses to SEN VITTER  S:  today |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000004891 | PLP-088-000004891 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Earl, Carolyn H MVN | Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Manguno, Richard J MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Maloz, Wilson L MVN | RE: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-088-000004892 | PLP-088-000004892 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Maloz, Wilson L MVN | Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Manguno, Richard J MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Earl, Carolyn H MVN<br>Zack, Michael MVN | RE: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-088-000004969 | PLP-088-000004969 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Demma, Marcia A MVN | Ashley, John A MVD<br>Griffin, Debbie B MVN<br>Dickson, Edwin M MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN | FW: LCA Member FS |
| PLP-088-000004978 | PLP-088-000004978 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Demma, Marcia A MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN | RE: Second Request with Members Request  CEMVN - West Bank and VicNOLAHPP |
| PLP-088-000004983 | PLP-088-000004983 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Demma, Marcia A MVN | Earl, Carolyn H MVN | FW: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-088-000004986 | PLP-088-000004986 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Demma, Marcia A MVN | Wingate, Mark R MVN | FW: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-088-000004988 | PLP-088-000004988 | Deliberative Process | 3/24/2005 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm E MVN | FW: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-088-000004989 | PLP-088-000004989 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Demma, Marcia A MVN | Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN | RE: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-088-000004990 | PLP-088-000004990 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Demma, Marcia A MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Earl, Carolyn H MVN<br>Maloz, Wilson L MVN<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Manguno, Richard J MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN | FW: follow up from EPW mtg  Responses to SEN VITTER  S:  today |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000004991 | PLP-088-000004991 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Demma, Marcia A MVN | Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Ellis, Victoria MVD<br>Hartley, Marie MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bordelon, Henry J MVD<br>Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Greenup, Rodney D MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN | FW: Second Request with Members Request  CEMVN |
| PLP-088-000004992 | PLP-088-000004992 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Demma, Marcia A MVN | Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Ellis, Victoria MVD<br>Hartley, Marie MVD<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Ferguson, Terrie E MVD<br>Cool, Lexine MVD<br>Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Greenup, Rodney D MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN | FW: Second Request with Members Request  CEMVN |
| PLP-088-000005003 | PLP-088-000005003 | Deliberative Process | 3/28/2005 | Email | Demma, Marcia A MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Dickson, Edwin M MVN<br>Zack, Michael MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Richarme, Sharon G MVN | FW: Jindal's WRDA requests  2, 3, 4 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000005008 | PLP-088-000005008 | Deliberative Process | 3/29/2005 | Email | Demma, Marcia A MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Dickson, Edwin M MVN<br>Zack, Michael MVN<br>Griffin, Debbie B MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Wilson-Prater, Tawanda R MVN | FW: Jindal's WRDA requests  7 |
| PLP-088-000005014 | PLP-088-000005014 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Demma, Marcia A MVN | Laigast, Mireya L MVN<br>Hull, Falcolm E MVN<br>Hardy, Rixby MVN | FW: Braithwaite Park VTC Fact Sheet |
| PLP-088-000005046 | PLP-088-000005046 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Demma, Marcia A MVN | Zack, Michael MVN<br>Mazzanti, Mark L MVD | FW: Cat 5 Study Language |
| PLP-088-000005056 | PLP-088-000005056 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD | FW: Cat 5 Study Language |
| PLP-088-000005061 | PLP-088-000005061 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Demma, Marcia A MVN | Hitchings, Daniel H MVD | Re: Cat 5 Study Language |
| PLP-088-000005068 | PLP-088-000005068 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Demma, Marcia A MVN | Naomi, Alfred C MVN<br>Montvai, Zoltan L HQ02<br>Wiggins, Elizabeth MVN | FW: Cat 5 Study Language |
| PLP-088-000005069 | PLP-088-000005069 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Demma, Marcia A MVN | Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Mazzanti, Mark L MVD<br>Zack, Michael MVN | FW: Cat 5 Study Language |
| PLP-088-000005085 | PLP-088-000005085 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Demma, Marcia A MVN | Naomi, Alfred C MVN<br>Ulm, Michelle S MVN | RE: ERDC Support to MVN in addressing MRGO Litigation |
| PLP-088-000005127 | PLP-088-000005127 | Deliberative Process | 4/4/2005 | Email | Dickson, Edwin M MVN | Landry, Victor A MVN<br>Ashley, John A MVD<br>Herr, Brett H MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Waguespack, Leslie S MVD<br>Giardina, Joseph R MVN<br>Hull, Falcolm E MVN<br>Wilbanks, Rayford E MVD | RE: WRDA 2005 FS and POS papers - Jindal's request 05-195(a) & (b) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000005167 | PLP-088-000005167 | Attorney-Client; Attorney Work Product | 4/6/2005 | Email | Demma, Marcia A MVN | Ellis, Victoria MVD<br>Hartley, Marie MVD<br>Ferguson, Terrie E MVD<br>Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | FW: Outstanding House MLFS    MVN |
| PLP-088-000005170 | PLP-088-000005170 | Attorney-Client; Attorney Work Product | 4/6/2005 | Email | Demma, Marcia A MVN | Ellis, Victoria MVD<br>Hartley, Marie MVD<br>Ferguson, Terrie E MVD<br>Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: Outstanding House MLFS   Suspense Noon today |
| PLP-088-000005193 | PLP-088-000005193 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Zack, Michael MVN | RE: LCA-report language.doc |
| PLP-088-000005195 | PLP-088-000005195 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN | FW: LCA-report language.doc |
| PLP-088-000005227 | PLP-088-000005227 | Attorney-Client; Attorney Work Product | 4/5/2005 | Email | Dickson, Edwin M MVN | Demma, Marcia A MVN | RE: WRDA 2005 FS Request: Hse 05-156 (a-h) LA Boustany |
| PLP-088-000005272 | PLP-088-000005272 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Ashley, John A MVD | Hughes, Susan B HQ02<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Richarme, Sharon G MVN<br>Miller, Katie R MVN<br>Gautreaux, Jim H MVN | WRDA 2005 FS Request: Hse 05-156 (a-h) LA Boustany - Rev to Calcasieu |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000005273 | PLP-088-000005273 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Dickson, Edwin M MVN | Ashley, John A MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Richarme, Sharon G MVN<br>Miller, Katie R MVN<br>Gautreaux, Jim H MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-088-000005275 | PLP-088-000005275 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Constance, Troy G MVN | Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Wagner, Kevin G MVN | FW: LCA - Legislative Drafting Service - Suspense 10:00 a.m. Friday, 8 April 2005 |
| PLP-088-000005276 | PLP-088-000005276 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Falk, Tracy A MVN | Demma, Marcia A MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-088-000005277 | PLP-088-000005277 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Dickson, Edwin M MVN | Ashley, John A MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Richarme, Sharon G MVN<br>Miller, Katie R MVN<br>Gautreaux, Jim H MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-088-000005278 | PLP-088-000005278 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Herr, Brett H MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Cool, Lexine MVD<br>Harden, Michael MVD<br>Waguespack, Leslie S MVD<br>Kilroy, Maurya MVN | RE: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-088-000005279 | PLP-088-000005279 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Dickson, Edwin M MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Harden, Michael MVD<br>Waguespack, Leslie S MVD | FW: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-088-000005280 | PLP-088-000005280 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Falk, Tracy A MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000005281 | PLP-088-000005281 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Ashley, John A MVD | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Herr, Brett H MVN<br>Cool, Lexine MVD<br>Harden, Michael MVD<br>Waguespack, Leslie S MVD | FW: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-088-000005282 | PLP-088-000005282 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-088-000005286 | PLP-088-000005286 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Falk, Tracy A MVN | Dickson, Edwin M MVN<br>Demma, Marcia A MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-088-000005287 | PLP-088-000005287 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Falk, Tracy A MVN | Dickson, Edwin M MVN<br>Demma, Marcia A MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-088-000005295 | PLP-088-000005295 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Falk, Tracy A MVN | Dickson, Edwin M MVN<br>Demma, Marcia A MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-088-000005296 | PLP-088-000005296 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Hale, Lamar F MVN-Contractor | Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN | RE: WRDA 05 |
| PLP-088-000005297 | PLP-088-000005297 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Falk, Tracy A MVN | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Gautreaux, Jim H MVN<br>Morgan, Robert W MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-088-000005306 | PLP-088-000005306 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Dunn, Kelly G MVN | Broussard, Darrel M MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Giardina, Joseph R MVN | RE: WRDA 05 |
| PLP-088-000005308 | PLP-088-000005308 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Broussard, Darrel M MVN | Dickson, Edwin M MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Giardina, Joseph R MVN | RE: WRDA 05 |
| PLP-088-000005311 | PLP-088-000005311 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN | RE: WRDA 05 (LCA) |
| PLP-088-000005312 | PLP-088-000005312 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN | WRDA 05 (LCA) |
| PLP-088-000005313 | PLP-088-000005313 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Ashley, John A MVD | Dickson, Edwin M MVN<br>Demma, Marcia A MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000005317 | PLP-088-000005317 | Attorney-Client; Attorney Work Product | 4/6/2005 | Email | Bland, Stephen S MVN | Demma, Marcia A MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: Outstanding House MLFS   Suspense Noon today |
| PLP-088-000005336 | PLP-088-000005336 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Dickson, Edwin M MVN | Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>Ashley, John A MVD<br>Kilroy, Maurya MVN<br>Harden, Michael MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD | RE: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-088-000005361 | PLP-088-000005361 | Attorney-Client; Attorney Work Product | 4/11/2005 | Email | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Harden, Michael MVD<br>Waguespack, Leslie S MVD<br>Kilroy, Maurya MVN | RE: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-088-000005377 | PLP-088-000005377 | Deliberative Process | 5/31/2005 | Email | Demma, Marcia A MVN | Ashley, John A MVD<br>Zack, Michael MVN<br>Mujica, Joaquin MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Richarme, Sharon G MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Harden, Michael MVD | RE: WRDA Language to Dredge the Pilottown Anchorage |
| PLP-088-000005392 | PLP-088-000005392 | Attorney-Client; Attorney Work Product | 5/26/2005 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Mujica, Joaquin MVN<br>Gautreaux, Jim H MVN | FW: WRDA Language to Dredge the Pilottown Anchorage |
| PLP-088-000005431 | PLP-088-000005431 | Attorney-Client; Attorney Work Product | 5/11/2005 | Email | Demma, Marcia A MVN | Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor<br>Dickson, Edwin M MVN | FW: ABFS Construction FACT SHEET |
| PLP-088-000005446 | PLP-088-000005446 | Attorney-Client; Attorney Work Product | 5/5/2005 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Herr, Brett H MVN | RE: WRDA & LT Lock |
| PLP-088-000005447 | PLP-088-000005447 | Attorney-Client; Attorney Work Product | 5/5/2005 | Email | Demma, Marcia A MVN | Podany, Thomas J MVN | FW: WRDA & LT Lock |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000005467 | PLP-088-000005467 | Deliberative Process | 4/29/2005 | Email | Wilson-Prater, Tawanda R MVN | Montvai, Zoltan L HQ02<br>Ashley, John A MVD<br>Lucyshyn, John HQ02<br>Hughes, Susan B HQ02<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Griffin, Debbie B MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Harden, Michael MVD<br>Jackson, Glenda MVD<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD | RE: Summary of Feasibility Studies, WRDA 05  - Port of Iberia |
| PLP-088-000005470 | PLP-088-000005470 | Deliberative Process | 4/29/2005 | Email | Montvai, Zoltan L HQ02 | Wilson-Prater, Tawanda R MVN<br>Ashley, John A MVD<br>Lucyshyn, John HQ02<br>Hughes, Susan B HQ02<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Griffin, Debbie B MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Harden, Michael MVD<br>Jackson, Glenda MVD<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD | RE: Summary of Feasibility Studies, WRDA 05  - Port of Iberia |
| PLP-088-000005475 | PLP-088-000005475 | Deliberative Process | 4/29/2005 | Email | Wilson-Prater, Tawanda R MVN | Ashley, John A MVD<br>Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>Hughes, Susan B HQ02<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Griffin, Debbie B MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Harden, Michael MVD<br>Jackson, Glenda MVD<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD | RE: Summary of Feasibility Studies, WRDA 05  - Port of Iberia |
| PLP-088-000005551 | PLP-088-000005551 | Attorney-Client; Attorney Work Product | 4/25/2005 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Demma, Marcia A MVN<br>Kilroy, Maurya MVN | RE: Sempra inquiry about maintenance of Calc River and Pass |
| PLP-088-000005570 | PLP-088-000005570 | Attorney-Client; Attorney Work Product | 4/21/2005 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Morgan, Robert W MVN | RE: Sempra inquiry about maintenance of Calc River and Pass |
| PLP-088-000005572 | PLP-088-000005572 | Attorney-Client; Attorney Work Product | 4/21/2005 | Email | Kilroy, Maurya MVN | Demma, Marcia A MVN<br>Falk, Tracy A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | FW: Sempra inquiry about maintenance of Calc River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000005595 | PLP-088-000005595 | Attorney-Client; Attorney Work Product | 4/20/2005 | Email | Dickson, Edwin M MVN | Ashley, John A MVD<br>Kilroy, Maurya MVN<br>Fredine, Jack MVN<br>Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Harden, Michael MVD<br>Ferguson, Terrie E MVD | FW: WRDA Facts Sheet Requests - Melancon 05-168c Miss Delta Region REVISED |
| PLP-088-000005597 | PLP-088-000005597 | Attorney-Client; Attorney Work Product | 4/20/2005 | Email | Naomi, Alfred C MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN<br>Fredine, Jack MVN<br>Demma, Marcia A MVN | FW: WRDA Facts Sheet Requests - Melancon 05-168c Miss Delta Region |
| PLP-088-000005600 | PLP-088-000005600 | Attorney-Client; Attorney Work Product | 4/20/2005 | Email | Naomi, Alfred C MVN | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Ashley, John A MVD<br>Fredine, Jack MVN | FW: WRDA Facts Sheet Requests - Melancon 05-168c Miss Delta Region |
| PLP-088-000005604 | PLP-088-000005604 | Attorney-Client; Attorney Work Product | 4/19/2005 | Email | Ashley, John A MVD | Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD<br>Barton, Charles B MVD<br>Hannon, James R MVD<br>Waguespack, Leslie S MVD<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>McAlpin, Stan MVD<br>Cool, Lexine MVD<br>Harden, Michael MVD<br>Merritt, James E MVD<br>Sloan, G Rogers MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Hodges, Janet C MVR<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Ellis, Victoria MVD<br>Lucyshyn, John HQ02<br>Hughes, Susan B HQ02<br>Montvai, Zoltan L HQ02<br>Stadelman, James A MVP<br>Hays, David L MVR<br>Hamilton, Dennis W MVR<br>Collins, Jane E MVS<br>Leake, David E MVS<br>Fenske, Dennis S MVS<br>Ross, Linda Storey MVM<br>Reeder, James A MVM<br>Moore, Teresa O MVM<br>Petersen, Barbara A MVK<br>Demma, Marcia A MVN | MVD Project Impacts -   WRDA 05 - S. 728 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000005605 | PLP-088-000005605 | Attorney-Client; Attorney Work Product | 4/19/2005 | Email | Dickson, Edwin M MVN | Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Ashley, John A MVD<br>Frederick, Denise D MVN<br>Giardina, Joseph R MVN<br>Kilroy, Maurya MVN | FW: WRDA Facts Sheet Requests - Melancon 05-168c Miss Delta Region |
| PLP-088-000005612 | PLP-088-000005612 | Attorney-Client; Attorney Work Product | 4/19/2005 | Email | Dickson, Edwin M MVN | Ashley, John A MVD<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Montvai, Zoltan L HQ02<br>Hughes, Susan B HQ02<br>Ellis, Victoria MVD | WRDA Facts Sheet Request - Melancon 05-168c Miss Delta Region |
| PLP-088-000005614 | PLP-088-000005614 | Attorney-Client; Attorney Work Product | 4/19/2005 | Email | Dickson, Edwin M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Ashley, John A MVD<br>Frederick, Denise D MVN<br>Giardina, Joseph R MVN | RE: WRDA Facts Sheet Requests - Melancon 05-168c Miss Delta Region |
| PLP-088-000005617 | PLP-088-000005617 | Attorney-Client; Attorney Work Product | 4/19/2005 | Email | Schulz, Alan D MVN | Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Coates, Allen R MVN<br>Wright, Thomas W MVN<br>Hester, Ulysses D MVN<br>Gele, Kelly M MVN<br>Dalmado, Michelle R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Foret, William A MVN | Meeting to Discuss Davis Pond Upon Baker Pile Driving Protest Resolution |
| PLP-088-000005618 | PLP-088-000005618 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Ashley, John A MVD | Hughes, Susan B HQ02<br>Marshall, Jim L MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>McAlpin, Stan MVD<br>Hodges, Janet C MVR<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (12b) LA Vitter  MRL maint |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000005629 | PLP-088-000005629 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Dickson, Edwin M MVN | Ashley, John A MVD<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Wilbanks, Rayford E MVD | RE: WRDA Facts Sheet Requests - Jefferson & Melancon |
| PLP-088-000005630 | PLP-088-000005630 | Deliberative Process | 4/18/2005 | Email | Dickson, Edwin M MVN | Ashley, John A MVD<br>Barbe, Gerald J MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Marshall, Jim L MVD<br>Hodges, Janet C MVR<br>McAlpin, Stan MVD<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Richarme, Sharon G MVN<br>Williams, Louise C MVN<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN | RE: RE: WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (12b) LA Vitter  MRL maint |
| PLP-088-000005635 | PLP-088-000005635 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Ashley, John A MVD | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Waguespack, Leslie S MVD | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000005637 | PLP-088-000005637 | Attorney-Client; Attorney Work Product | 4/15/2005 | Email | Ashley, John A MVD | Stadelman, James A MVP<br>Hays, David L MVR<br>Hamilton, Dennis W MVR<br>Collins, Jane E MVS<br>Leake, David E MVS<br>Fenske, Dennis S MVS<br>Ross, Linda Storey MVM<br>Reeder, James A MVM<br>Moore, Teresa O MVM<br>Petersen, Barbara A MVK<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Smith, Joe D MVK | FW:  WRDA 05 - S. 728 |
| PLP-088-000005652 | PLP-088-000005652 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Zack, Michael MVN | FW: LCA-report language.doc |
| PLP-088-000005667 | PLP-088-000005667 | Deliberative Process | 4/13/2005 | Email | Dickson, Edwin M MVN | McAlpin, Stan MVD<br>Colletti, Jerry A MVN<br>Ashley, John A MVD<br>McAlpin, Stan MVD<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Landry, Victor A MVN<br>Herr, Brett H MVN<br>Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN | RE: RE: WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (12b) LA Vitter  MRL maint |
| PLP-088-000005676 | PLP-088-000005676 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Dickson, Edwin M MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Harden, Michael MVD<br>Cool, Lexine MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD | FW:  WRDA 05 Request - 05-133(a-u) LA Baker -REVISED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000005679 | PLP-088-000005679 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Kilroy, Maurya MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>Harden, Michael MVD<br>Cool, Lexine MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Kilroy, Maurya MVN | FW:  WRDA 05 Request - 05-133(a-u) LA Baker -REVISED |
| PLP-088-000005683 | PLP-088-000005683 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Ventola, Ronald J MVN | Demma, Marcia A MVN | FW: LDS Drafts |
| PLP-088-000005691 | PLP-088-000005691 | Deliberative Process | 5/31/2005 | Email | Ashley, John A MVD | Demma, Marcia A MVN<br>Zack, Michael MVN<br>Mujica, Joaquin MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Richarme, Sharon G MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Harden, Michael MVD | FW: WRDA Language to Dredge the Pilottown Anchorage |
| PLP-088-000005714 | PLP-088-000005714 | Attorney-Client; Attorney Work Product | 5/27/2005 | Email | Zack, Michael MVN | Demma, Marcia A MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN | RE: WRDA Language to Dredge the Pilottown Anchorage |
| PLP-088-000005800 | PLP-088-000005800 | Attorney-Client; Attorney Work Product | 5/19/2005 | Email | Bland, Stephen S MVN | Zack, Michael MVN<br>Demma, Marcia A MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | 05 Supp Conf 109-72d.pdf  ECONOMICS Port of Iberia and Atch Rivers Bayous Chene Boeuff & Black |
| PLP-088-000005873 | PLP-088-000005873 | Attorney-Client; Attorney Work Product | 5/11/2005 | Email | Kinsey, Mary V MVN | Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor<br>Demma, Marcia A MVN | ABFS Construction FACT SHEET |
| PLP-088-000005948 | PLP-088-000005948 | Attorney-Client; Attorney Work Product | 5/3/2005 | Email | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Hull, Falcolm E MVN | RE: WRDA & LT Lock |
| PLP-088-000006012 | PLP-088-000006012 | Deliberative Process | 6/20/2005 | Email | Demma, Marcia A MVN | Purrington, Jackie B MVN | FW: WRDA 2005 Fact Sheet Baker Request: 05-133 (a) - (u) |
| PLP-088-000006068 | PLP-088-000006068 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Wiggins, Elizabeth MVN | Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P MAJ MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN | RE: Project Deauthorizations  S: to MVN PM-P NLT NOON 17 Jun 2005 - numerous MVN projects incorrectly included (see list) |
| PLP-088-000006099 | PLP-088-000006099 | Attorney-Client; Attorney Work Product | 7/11/2005 | Email | Demma, Marcia A MVN | Zack, Michael MVN<br>Bland, Stephen S MVN<br>Dickson, Edwin M MVN | RE: WRDA Factsheet Review Process |
| PLP-088-000006155 | PLP-088-000006155 | Attorney-Client; Attorney Work Product | 7/14/2005 | Email | Demma, Marcia A MVN | Northey, Robert D MVN | RE: HCNA v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000006159 | PLP-088-000006159 | Attorney-Client; Attorney Work Product | 7/12/2005 | Email | Demma, Marcia A MVN | Breerwood, Gregory E MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | FW: Keystone Lock issues |
| PLP-088-000006212 | PLP-088-000006212 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Greenup, Rodney D MVN | Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Richarme, Sharon G MVN<br>Demma, Marcia A MVN | FW: CEMRSOC.xls |
| PLP-088-000006434 | PLP-088-000006434 | Attorney-Client; Attorney Work Product | 7/29/2005 | Email | Dickson, Edwin M MVN | Zack, Michael MVN<br>Hughes, Susan B HQ02<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Waguespack, Leslie S MVD<br>Greenup, Rodney D MVN<br>Renfroe, Linda MVD<br>Podany, Thomas J MVN<br>Wilbanks, Rayford E MVD<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Ragan, Fredrick MVD<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | Updated WRDA Fact Sheet - DRAFT resolution language for Study Authority - Vermilion River |
| PLP-088-000006435 | PLP-088-000006435 | Attorney-Client; Attorney Work Product | 7/29/2005 | Email | Dickson, Edwin M MVN | Zack, Michael MVN<br>Hughes, Susan B HQ02<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Waguespack, Leslie S MVD<br>Greenup, Rodney D MVN<br>Renfroe, Linda MVD<br>Podany, Thomas J MVN<br>Wilbanks, Rayford E MVD<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Ragan, Fredrick MVD<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | Updated WRDA Fact Sheet - DRAFT resolution language for Study Authority - Vermilion River |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000006448 | PLP-088-000006448 | Attorney-Client; Attorney Work Product | 7/28/2005 | Email | Dickson, Edwin M MVN | Hughes, Susan B HQ02<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Waguespack, Leslie S MVD<br>Greenup, Rodney D MVN<br>Renfroe, Linda MVD<br>Podany, Thomas J MVN<br>Wilbanks, Rayford E MVD<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Ragan, Fredrick MVD<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Zack, Michael MVN | DRAFT resolution language for Study Authority - Vermilion River |
| PLP-088-000006499 | PLP-088-000006499 | Attorney-Client; Attorney Work Product | 8/5/2005 | Email | Glorioso, Daryl G MVN | Frederick, Denise D MVN<br>Wagner, Kevin G MVN<br>Demma, Marcia A MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Hitchings, Daniel H MVD<br>Jenkins, David G MVD<br>Wilbanks, Rayford E MVD | RE: LCA WRDA Comparison |
| PLP-088-000006548 | PLP-088-000006548 | Attorney-Client; Attorney Work Product | 8/8/2005 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | RE: MVN SITREP - 5 Aug |
| PLP-088-000006615 | PLP-088-000006615 | Attorney-Client; Attorney Work Product | 8/24/2005 | Email | Kilroy, Maurya MVN | Demma, Marcia A MVN<br>Falk, Tracy A MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Legislation re Disposal Area O" for Calcasieu River and Pass |
| PLP-088-000007003 | PLP-088-000007003 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | Glorioso, Daryl G MVN | Heide, Bruce HQ02<br>Wilbanks, Rayford E MVD<br>Saia, John P MVN<br>Greenwood, Susan HQ02<br>Morales, Lisa T HQ02<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Constance, Troy G MVN<br>Nee, Susan G HQ02<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Demma, Marcia A MVN<br>Bindner, Roseann R HQ02<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | RE: LCA Drafting Service |
| PLP-088-000007051 | PLP-088-000007051 | Deliberative Process | 9/1/2004 | Email | Brouse, Gary S MVN | Giardina, Joseph R MVN<br>Poindexter, Larry MVN<br>Boe, Sheila H MVN<br>Demma, Marcia A MVN | RE: FY 04 CG execution |
| PLP-088-000007058 | PLP-088-000007058 | Attorney-Client; Attorney Work Product | 8/31/2004 | Email | Giardina, Joseph R MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN | Congressional - WRDA Fact Sheet & Position |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000007083 | PLP-088-000007083 | Deliberative Process | 8/25/2004 | Email | Poindexter, Larry MVN | Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN | RE: FY 04 CG execution |
| PLP-088-000007084 | PLP-088-000007084 | Deliberative Process | 8/25/2004 | Email | Mazzanti, Mark L MVD | Demma, Marcia A MVN<br>Ferguson, Terrie E MVD | RE: FY 04 CG execution |
| PLP-088-000007094 | PLP-088-000007094 | Deliberative Process | 8/24/2004 | Email | Giardina, Joseph R MVN | Burdine, Carol S MVN<br>Campos, Robert MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Wiggins, Elizabeth MVN<br>Burke, Carol V MVN<br>Callender, Jackie M MVN<br>Carr, Connie R MVN<br>Hebert, Mary G MVN<br>Siegrist, Inez P MVN<br>Usner, Edward G MVN<br>Woods, Sylvester MVN<br>Calico, Rachel B MVN<br>Gilmore, Christophor E MVN<br>Holley, Soheila N MVN<br>Landry, Victor A MVN<br>Morehiser, Mervin B MVN<br>Rogers, Barton D MVN<br>Vicknair, Shawn M MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN | FW: FY 04 CG execution |
| PLP-088-000007099 | PLP-088-000007099 | Deliberative Process | 8/23/2004 | Email | Mazzanti, Mark L MVD | Collins, Jane<br>Demma, Marcia<br>Hays, David<br>Ross, Linda<br>Stadelman, James<br>Watkins, Carol<br>Belk, Edward<br>DesHarnais, Judith<br>Kamien, Doug<br>Kellett, Joseph<br>Loss, Gary<br>Saia, John<br>Rogers, Michael B MVD<br>Ferguson, Terrie E MVD<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Dawson, William R HQ02<br>Barnett, Larry J MVD<br>Sills, Kathie P MVD<br>Arnold, William<br>Barton, Charles<br>Hampton, Susan<br>Kilgo, Larry<br>McDonald, Barnie<br>Price, Cassandra | FY 04 CG execution |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000007187 | PLP-088-000007187 | Attorney-Client; Attorney Work Product | 7/26/2004 | Email | Sandra Thompson | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Walker, Deanna E MVN<br>Hale, Lamar F MVN Contractor<br>Robert Benoit<br>Rosamano, Marco A MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | RE: WRDA language |
| PLP-088-000007189 | PLP-088-000007189 | Deliberative Process | 7/26/2004 | Email | Mazzanti, Mark L MVD | Demma, Marcia A MVN | RE: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |
| PLP-088-000007192 | PLP-088-000007192 | Attorney-Client; Attorney Work Product | 7/23/2004 | Email | Rosamano, Marco A MVN | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Walker, Deanna E MVN<br>Hale, Lamar F MVN Contractor<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | RE: WRDA language |
| PLP-088-000007193 | PLP-088-000007193 | Attorney-Client; Attorney Work Product | 7/23/2004 | Email | Kinsey, Mary V MVN | 'Sandra Thompson'<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Hale, Lamar F MVN Contractor<br>Robert Benoit<br>Rosamano, Marco A MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | RE: WRDA language |
| PLP-088-000007208 | PLP-088-000007208 | Deliberative Process | 7/22/2004 | Email | Greenup, Rodney D MVN | Mazzanti, Mark L MVD<br>Demma, Marcia A MVN | FW: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |
| PLP-088-000007211 | PLP-088-000007211 | Deliberative Process | 7/21/2004 | Email | Mazzanti, Mark L MVD | Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Ferguson, Terrie E MVD<br>Arnold, William MVD<br>Saia, John P MVN<br>Barnett, Larry J MVD | FW: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |
| PLP-088-000007235 | PLP-088-000007235 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Kilroy, Maurya MVN | Demma, Marcia A MVN<br>Falk, Tracy A MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN<br>Morgan, Robert W MVN<br>Kilroy, Maurya MVN | FW: Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-088-000007237 | PLP-088-000007237 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN<br>Morgan, Robert W MVN<br>Demma, Marcia A MVN<br>Kilroy, Maurya MVN | FW: Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-088-000007238 | PLP-088-000007238 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN<br>Morgan, Robert W MVN<br>Demma, Marcia A MVN | RE: Atchafalaya Basin Floodway System, Louisiana - Construction |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000007271 | PLP-088-000007271 | Deliberative Process | 8/25/2004 | Email | Demma, Marcia A MVN | Poindexter, Larry MVN<br>Mazzanti, Mark L MVD<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Ferguson, Terrie E MVD<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN | FW: FY 04 CG execution |
| PLP-088-000007296 | PLP-088-000007296 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Demma, Marcia A MVN | Colosimo, Robyn S HQ02<br>Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Mazzanti, Mark L MVD<br>Montvai, Zoltan L HQ02<br>Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-088-000007297 | PLP-088-000007297 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Dickson, Edwin M MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Ashley, John A MVD<br>Mazzanti, Mark L MVD<br>Gautreaux, Jim H MVN<br>Morgan, Robert W MVN<br>Miller, Katie R MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN<br>Colosimo, Robyn S HQ02<br>Demma, Marcia A MVN | FW: Draft Language Needed for Manager's Amendment |
| PLP-088-000007311 | PLP-088-000007311 | Attorney-Client; Attorney Work Product | 7/8/2004 | Email | Dickson, Edwin M MVN | Falk, Tracy A MVN<br>Morgan, Robert E MVS<br>Miller, Katie R MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN | FW: Draft Language Needed for Manager's Amendment |
| PLP-088-000007322 | PLP-088-000007322 | Attorney-Client; Attorney Work Product | 7/6/2004 | Email | Kinsey, Mary V MVN | Colosimo, Robyn S HQ02<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Greenwood, Susan HQ02<br>Saia, John P MVN<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Wingate, Mark R MVN<br>Ashley, John A MVD | FW: Proposed Bill, ABFS Public Access Feature |
| PLP-088-000007327 | PLP-088-000007327 | Attorney-Client; Attorney Work Product | 7/2/2004 | Email | Dykes, Joseph L MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN | RE: WRDA 2004 Senate report |
| PLP-088-000007328 | PLP-088-000007328 | Attorney-Client; Attorney Work Product | 7/2/2004 | Email | Demma, Marcia A MVN | Waguespack, Leslie S MVD | FW: Louisiana Coastal Area Draft Report Language for the Senate WRDA LCA Section |
| PLP-088-000007329 | PLP-088-000007329 | Attorney-Client; Attorney Work Product | 7/2/2004 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN | FW: WRDA 2004 Senate report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000007330 | PLP-088-000007330 | Attorney-Client; Attorney Work Product | 7/2/2004 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Dykes, Joseph L MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN | WRDA 2004 Senate report |
| PLP-088-000007333 | PLP-088-000007333 | Attorney-Client; Attorney Work Product | 7/2/2004 | Email | Glorioso, Daryl G MVN | Heide, Bruce HQ02<br>Montvai, Zoltan L HQ02<br>Ashley, John A MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Nee, Susan G HQ02<br>Greenwood, Susan HQ02<br>Saia, John P MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD | Louisiana Coastal Area Draft Report Language for the Senate  WRDA LCA Section |
| PLP-088-000007334 | PLP-088-000007334 | Attorney-Client; Attorney Work Product | 7/2/2004 | Email | Kinsey, Mary V MVN | Ashley, John A MVD<br>Colosimo, Robyn S HQ02<br>Sloan, G Rogers MVD<br>Mazzanti, Mark L MVD<br>Demma, Marcia A MVN<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Arnold, William MVD<br>Waguespack, Leslie S MVD<br>Segrest, John C MVD<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN | RE: Proposed Bill, ABFS Public Access Feature |
| PLP-088-000007337 | PLP-088-000007337 | Attorney-Client; Attorney Work Product | 7/2/2004 | Email | Ashley, John A MVD | Montvai, Zoltan L HQ02<br>Colosimo, Robyn S HQ02<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Dickson, Edwin M MVN | FW: Proposed Bill, ABFS Public Access Feature |
| PLP-088-000007339 | PLP-088-000007339 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Kilgo, Larry MVD<br>Smith, Maryetta MVD<br>Arnold, William MVD<br>Barton, Charles B MVD | Proposed Bill, ABFS Public Access Feature |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000007341 | PLP-088-000007341 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD<br>Segrest, John C MVD | RE: Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-088-000007342 | PLP-088-000007342 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN<br>Ashley, John A MVD | RE: WRDA2004 ReportLanguageLCA.doc |
| PLP-088-000007343 | PLP-088-000007343 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN<br>Ashley, John A MVD | FW: WRDA2004 ReportLanguageLCA.doc |
| PLP-088-000007351 | PLP-088-000007351 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD | Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-088-000007354 | PLP-088-000007354 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN<br>Greenup, Rodney D MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: LCA report language |
| PLP-088-000007355 | PLP-088-000007355 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN<br>Greenup, Rodney D MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: LCA report language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000007359 | PLP-088-000007359 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-088-000007361 | PLP-088-000007361 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Rogers, Michael B MVD<br>Ferguson, Terrie E MVD<br>Naomi, Alfred C MVN<br>Greenup, Rodney D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN | FW: MVD Regional Guidance on award of contracts, funding of continuing contracts, and communications etc Lake Pontch |
| PLP-088-000007388 | PLP-088-000007388 | Attorney-Client; Attorney Work Product | 6/28/2004 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD | FW: MVD Regional Guidance on award of contracts, funding of continuing contracts, and communications etc Lake Pontch |
| PLP-088-000007403 | PLP-088-000007403 | Attorney-Client; Attorney Work Product | 6/24/2004 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Ferguson, Terrie E MVD<br>Saia, John P MVN<br>Giardina, Joseph R MVN<br>Naomi, Alfred C MVN | RE: MVD Regional Guidance on award of contracts, funding of continuing contracts, and communications etc Lake Pontch |
| PLP-088-000007589 | PLP-088-000007589 | Attorney-Client; Attorney Work Product | 5/13/2004 | Email | Earl, Carolyn H MVN | Ashley, John A MVD<br>Harden, Michael MVD<br>Maloz, Wilson L MVN<br>Zack, Michael MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN | RE: Meeting to review project modification authorities, 2:00 Tuesday 11 May -- Outcomes and Due-Outs |
| PLP-088-000007594 | PLP-088-000007594 | Attorney-Client; Attorney Work Product | 5/13/2004 | Email | Ashley, John A MVD | Earl, Carolyn H MVN<br>Maloz, Wilson L MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN | FW: Meeting to review project modification authorities, 2:00 Tuesday 11 May -- Outcomes and Due-Outs |
| PLP-088-000007769 | PLP-088-000007769 | Deliberative Process | 4/13/2004 | Email | Kinsey, Mary V MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Schinetsky, Steven A MVN | West Bank Hurricane Protection, Congressional Fact Sheet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000008099 | PLP-088-000008099 | Attorney-Client; Attorney Work Product | 9/7/2005 | Email | Podany, Thomas MVN-ERO | Anderson, Carl MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO<br>Owen, Gib A MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Wagner, Kevin MVN-ERO<br>Wiggins, Elizabeth MVN | FW: MVN Civil Works Program Execution Assistance |
| PLP-088-000008322 | PLP-088-000008322 | Deliberative Process | 2/6/2004 | Email | Harden, Michael MVD | Cottone, Elizabeth W MVN<br>Mazzanti, Mark L MVD<br>Merritt, James E MVD<br>Demma, Marcia A MVN<br>Jackson, Glenda MVD<br>Fallon, Michael P MVD<br>Cobb, Stephen MVD<br>Arnold, William MVD<br>Theriot, Edwin MVD<br>Ferguson, Terrie E MVD<br>Sloan, G Rogers MVD | RE: New Orleans to Venice Hurricane Protection Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000008639 | PLP-088-000008639 | Deliberative Process | 1/23/2004 | Email | Harden, Michael MVD | Dawson, William R HQ02<br>Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>Heide, Bruce HQ02<br>Jones, Kyle L HQ02<br>Young, Anne M HQ02<br>Bindner, Roseann R HQ02<br>Bond, Susan G HQ02<br>Benavides, Ada HQ02<br>Theriot, Edwin MVD<br>Cobb, Stephen MVD<br>Mazzanti, Mark L MVD<br>Arnold, William MVD<br>Merritt, James E MVD<br>Sloan, G Rogers MVD<br>Banks, Larry E MVD<br>Jones, Steve MVD<br>Cool, Lexine MVD<br>Smith, Susan K MVD<br>Shelton, Thomas C MVD<br>Waguespack, Leslie S MVD<br>McAlpin, Stan MVD<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Jackson, Glenda MVD<br>Sigrest, Joe M MVD<br>Ashley, John A MVD<br>Hampton, Susan MVD<br>Price, Cassandra P MVD<br>Bordelon, Henry J MVD<br>Gambrell, Stephen MVD<br>Jenkins, Richard B MVN | FY 2004 Congressional Adds VTC |
| PLP-088-000008817 | PLP-088-000008817 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| PLP-088-000008821 | PLP-088-000008821 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Podany, Thomas MVN-ERO | Anderson, Carl MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO<br>Okeefe, Joan MVN-ERO<br>Owen, Gib A MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Wagner, Kevin MVN-ERO<br>Wiggins, Elizabeth MVN | FW:  District Reconstitution DBMS Task Team |
| PLP-088-000008825 | PLP-088-000008825 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000008835 | PLP-088-000008835 | Deliberative Process | 1/14/2004 | Email | Benavides, Ada HQ02 | Cottone, Elizabeth W MVN<br>Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Gunn, Audrey B MVN<br>Greenup, Rodney D MVN<br>Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Arnold, William MVD<br>Lucyshyn, John HQ02<br>Jones, Kyle L HQ02<br>Frederick, Denise D MVN<br>Diehl, Edwin H MVN<br>Sloan, G Rogers MVD<br>Woods, Sylvester MVN | RE: MRGO Reevaluation Study |
| PLP-088-000008849 | PLP-088-000008849 | Deliberative Process | 1/13/2004 | Email | Greenup, Rodney D MVN | Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Gunn, Audrey B MVN | RE: MRGO Reevaluation Study |
| PLP-088-000008851 | PLP-088-000008851 | Deliberative Process | 1/13/2004 | Email | Cottone, Elizabeth W MVN | Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Gunn, Audrey B MVN<br>Greenup, Rodney D MVN<br>Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Arnold, William MVD<br>Lucyshyn, John HQ02<br>Jones, Kyle L HQ02<br>Benavides, Ada HQ02<br>Frederick, Denise D MVN<br>Diehl, Edwin H MVN<br>Sloan, G Rogers MVD | RE: MRGO Reevaluation Study |
| PLP-088-000008888 | PLP-088-000008888 | Deliberative Process | 1/12/2004 | Email | Cottone, Elizabeth W MVN | Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Saia, John P MVN<br>Diehl, Edwin H MVN<br>Frederick, Denise D MVN<br>Kuhn, Philip MVD | RE: Mississippi River, Gulf Outlet -- FY 2005 Funding |
| PLP-088-000008954 | PLP-088-000008954 | Deliberative Process | 9/14/2005 | Email | Gautreau, Jim MVN-ERO | Frederick, Denise MVN-ERO<br>Rawson, Donald E MVN-ERO<br>Cruppi, Janet MVN-ERO<br>Nicholas, Cynthia MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Miller, Katie MVN-ERO<br>Demma, Marcia MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston MVN-ERO<br>Mujica, Joaquin MVN-ERO<br>Schilling, Fred MVN-ERO<br>Marsalis, William MVN-ERO<br>Morton, John MVN-ERO<br>Ulm, Michelle S MVN<br>Falk, Tracy A MVN<br>Connell, Timothy J MVN<br>Park, Michael MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Bordelon, Henry J MVD | FW: Supplemental O&M Work Allowances per PL 109-062 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000008967 | PLP-088-000008967 | Attorney-Client; Attorney Work Product | 9/15/2005 | Email | Podany, Thomas MVN-ERO | Anderson, Carl MVN-ERO Breerwood, Gregory MVN-ERO Burdine, Carol S MVN Constance, Troy G MVN-ERO Crescioni, Lisa MVN-ERO Demma, Marcia MVN-ERO Goodman, Melanie MVN-ERO Habisreitinger, Nancy MVN-ERO Hull, Falcolm MVN-ERO Laigast, Mireya L MVN-ERO LeBlanc, Julie MVN-ERO Lefort, Jennifer MVN-ERO Martinson, Robert J MVN Naomi, Alfred MVN-ERO Okeefe, Joan MVN-ERO Owen, Gib A MVN-ERO Richarme, Sharon MVN-ERO richroni@cox.net Wagner, Kevin MVN-ERO Wiggins, Elizabeth MVN | FW: Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| PLP-088-000009034 | PLP-088-000009034 | Deliberative Process | 9/15/2005 | Email | Naomi, Alfred MVN-ERO | Demma, Marcia MVN-ERO | FW: Rehabilitation concept |
| PLP-088-000009071 | PLP-088-000009071 | Deliberative Process | 12/18/2003 | Email | Harden, Michael MVD | Collins, Jane E MVS Demma, Marcia A MVN Hays, David L MVR Petersen, Barbara A MVK Ross, Linda Storey MVM Stadelman, James A MVP | FW: Draft VTC Fact Sheet for MVD |
| PLP-088-000009074 | PLP-088-000009074 | Deliberative Process | 9/15/2005 | Email | Roush, Deborah L MVS | Demma, Marcia MVN-ERO | FW: Rehabilitation concept |
| PLP-088-000009087 | PLP-088-000009087 | Deliberative Process | 9/15/2005 | Email | Naomi, Alfred MVN-ERO | Demma, Marcia MVN-ERO | Re: Rehabilitation concept |
| PLP-088-000009092 | PLP-088-000009092 | Deliberative Process | 12/18/2003 | Email | Harden, Michael MVD | Lucyshyn, John HQ02 Sloan, G Rogers MVD Bryant, Cecil R MVD Cool, Lexine MVD Jackson, Glenda MVD Mazzanti, Mark L MVD Ferguson, Terrie E MVD Collins, Jane E MVS Demma, Marcia A MVN Hays, David L MVR Petersen, Barbara A MVK Ross, Linda Storey MVM Stadelman, James A MVP | RE: Draft VTC Fact Sheet for MVD |
| PLP-088-000009099 | PLP-088-000009099 | Deliberative Process | 9/15/2005 | Email | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept  MVN HPP and FC projects |
| PLP-088-000009104 | PLP-088-000009104 | Deliberative Process | 9/16/2005 | Email | Roush, Deborah L MVS | Demma, Marcia MVN-ERO | FW: Rehabilitation concept  MVN HPP and FC projects |
| PLP-088-000009111 | PLP-088-000009111 | Deliberative Process | 9/16/2005 | Email | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA Mazzanti, Mark L MVD Marshall, Jim L MVD Roush, Deborah L MVS | FW: Rehabilitation concept |
| PLP-088-000009149 | PLP-088-000009149 | Deliberative Process | 9/16/2005 | Email | Podany, Thomas MVN-ERO | Demma, Marcia MVN-ERO | FW: Rehabilitation concept |
| PLP-088-000009155 | PLP-088-000009155 | Deliberative Process | 9/16/2005 | Email | Demma, Marcia MVN-ERO | Demma, Marcia MVN-ERO Podany, Thomas MVN-ERO | RE: Rehabilitation concept |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000009167 | PLP-088-000009167 | Deliberative Process | 9/16/2005 | Email | Harden, Michael MVD | Mazzanti, Mark L MVD<br>Demma, Marcia MVN-ERO<br>Smith, Jerry L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS<br>Podany, Thomas MVN-ERO<br>Naomi, Alfred MVN-ERO<br>Wagner, Herbert MVN-ERO | RE: Rehabilitation concept |
| PLP-088-000009194 | PLP-088-000009194 | Deliberative Process | 9/16/2005 | Email | Harden, Michael MVD | Mazzanti, Mark L MVD<br>Demma, Marcia MVN-ERO<br>Smith, Jerry L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS<br>Podany, Thomas MVN-ERO<br>Naomi, Alfred MVN-ERO<br>Wagner, Herbert MVN-ERO<br>Jensen, Jeffrey D HQ02<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02 | RE: Rehabilitation concept |
| PLP-088-000009461 | PLP-088-000009461 | Attorney-Client; Attorney Work Product | 12/3/2003 | Email | Frederick, Denise D MVN | Gunn, Audrey B MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Glorioso, Daryl G MVN | FW: FY 2004 VTC Fact Sheets  (S) 2 Dec 03 |
| PLP-088-000009464 | PLP-088-000009464 | Deliberative Process | 12/3/2003 | Email | Demma, Marcia A MVN | Harden, Michael MVD<br>Gunn, Audrey B MVN<br>Greenup, Rodney D MVN<br>Gilmore, Christopher E MVN | RE: FY 2004 VTC Fact Sheets  (S) 2 Dec 03 |
| PLP-088-000009466 | PLP-088-000009466 | Deliberative Process | 12/3/2003 | Email | Demma, Marcia A MVN | Harden, Michael MVD<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Gunn, Audrey B MVN<br>Griffin, Debbie B MVN<br>Richarme, Sharon G MVN | RE: FY 2004 VTC Fact Sheets  (S) 2 Dec 03 |
| PLP-088-000009472 | PLP-088-000009472 | Attorney-Client; Attorney Work Product | 12/3/2003 | Email | Gunn, Audrey B MVN | Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Benavides, Ada L MVN<br>Woods, Sylvester MVN<br>Diehl, Edwin H MVN | FW: FY 2004 VTC Fact Sheets  (S) 2 Dec 03 |
| PLP-088-000009579 | PLP-088-000009579 | Deliberative Process | 9/20/2005 | Email | Park, Michael MVN-ERO | Ulm, Michelle S MVN<br>Gautreau, Jim MVN-ERO<br>Demma, Marcia MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |
| PLP-088-000009726 | PLP-088-000009726 | Deliberative Process | 9/22/2005 | Email | Gautreau, Jim MVN-ERO | Park, Michael MVN-ERO<br>Ulm, Michelle S MVN<br>Demma, Marcia MVN-ERO<br>Miller, Katie MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |
| PLP-088-000009750 | PLP-088-000009750 | Attorney-Client; Attorney Work Product | 10/31/2003 | Email | Dickson, Edwin M MVN | Dykes, Robin O MVN<br>Demma, Marcia A MVN | FW: Continuing Contracts Clause in A-E Contracts - IHNC Lock Replacement Project |
| PLP-088-000009752 | PLP-088-000009752 | Attorney-Client; Attorney Work Product | 10/31/2003 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: Continuing Contracts Clause in A-E Contracts - IHNC Lock Replacement Project |
| PLP-088-000009814 | PLP-088-000009814 | Deliberative Process | 9/22/2005 | Email | Ulm, Michelle S MVN | Gautreau, Jim MVN-ERO<br>Park, Michael MVN-ERO<br>Demma, Marcia MVN-ERO<br>Miller, Katie MVN-ERO<br>Broussard, Richard W MVN | RE: Supplemental O&M Work Allowances per PL 109-062 |
| PLP-088-000010072 | PLP-088-000010072 | Attorney-Client; Attorney Work Product | 9/24/2005 | Email | Frederick, Denise MVN-ERO | Demma, Marcia MVN-ERO<br>Accardo, Christopher J MVN<br>Falk, Tracy A MVN<br>Florent, Randy MVN-ERO | FW: Dredge Disposal Areas:  Calcasieu: WORK ALLOWANCE 05 1984 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000010087 | PLP-088-000010087 | Attorney-Client; Attorney Work Product | 9/24/2005 | Email | Gautreau, Jim MVN-ERO | Demma, Marcia MVN-ERO<br>Frederick, Denise MVN-ERO<br>Accardo, Christopher J MVN<br>Falk, Tracy A MVN<br>Florent, Randy MVN-ERO<br>Bordelon, Henry J MVD<br>Miller, Katie MVN-ERO<br>Kiefer, Jeff MVN-ERO | RE: Dredge Disposal Areas:  Calcasieu: WORK ALLOWANCE 05 1984 |
| PLP-088-000010091 | PLP-088-000010091 | Attorney-Client; Attorney Work Product | 9/24/2005 | Email | Frederick, Denise MVN-ERO | Demma, Marcia MVN-ERO<br>Falk, Tracy A MVN<br>Accardo, Christopher J MVN<br>Florent, Randy MVN-ERO<br>Gautreau, Jim MVN-ERO | RE: Dredge Disposal Areas:  Calcasieu: WORK ALLOWANCE 05 1984 |
| PLP-088-000010099 | PLP-088-000010099 | Attorney-Client; Attorney Work Product | 9/24/2005 | Email | Mazzanti, Mark L MVD | Demma, Marcia MVN-ERO | RE: Dredge Disposal Areas:  Calcasieu: WORK ALLOWANCE 05 1984 |
| PLP-088-000010160 | PLP-088-000010160 | Attorney-Client; Attorney Work Product | 9/25/2005 | Email | Hoffman, Fred J MVM | DLL-CEMVM-KATRINA-LDRS<br>DLL-CEMVM-KATRINA-MISSION-MGMT<br>DLL-CEMVM-KATRINA-DEPLOYED | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| PLP-088-000010209 | PLP-088-000010209 | Attorney-Client; Attorney Work Product | 10/2/2003 | Email | Demma, Marcia A MVN | Hull, Falcolm E MVN | FW: Morganza - Appropriations Language |
| PLP-088-000010338 | PLP-088-000010338 | Deliberative Process | 9/27/2005 | Email | Mazzanti, Mark L MVD | Wilbanks, Rayford E MVD<br>Demma, Marcia MVN-ERO<br>Ferguson, Terrie E MVD<br>Smith, Jerry L MVD<br>Harden, Michael MVD<br>Ruff, Greg MVD<br>Rogers, Michael B MVD<br>Bordelon, Henry J MVD<br>Marshall, Jim L MVD<br>Jackson, Glenda MVD | FW: Draft Recommendation for PL84-99 Waivers |
| PLP-088-000010379 | PLP-088-000010379 | Deliberative Process | 9/27/2005 | Email | Harden, Michael MVD | Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia MVN-ERO<br>Ferguson, Terrie E MVD<br>Smith, Jerry L MVD<br>Roush, Deborah L MVS<br>Barton, Charles B MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Ruff, Greg MVD<br>Rogers, Michael B MVD<br>Bordelon, Henry J MVD<br>Marshall, Jim L MVD<br>Jackson, Glenda MVD | RE: Draft Recommendation for PL84-99 Waivers |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000010380 | PLP-088-000010380 | Deliberative Process | 9/27/2005 | Email | Harden, Michael MVD | Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia MVN-ERO<br>Ferguson, Terrie E MVD<br>Smith, Jerry L MVD<br>Roush, Deborah L MVS<br>Barton, Charles B MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Ruff, Greg MVD<br>Rogers, Michael B MVD<br>Bordelon, Henry J MVD<br>Marshall, Jim L MVD<br>Jackson, Glenda MVD | RE: Draft Recommendation for PL84-99 Waivers |
| PLP-088-000010382 | PLP-088-000010382 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Bland, Stephen S MVN | Demma, Marcia MVN-ERO<br>Frederick, Denise D MVN<br>Florent, Randy MVN-ERO<br>Bland, Stephen S MVN | RE: FC&CE CHARGE NUMBERS  for Task Force Guardian - New Orleans to Venice and Lake Pontch Rehab |
| PLP-088-000010430 | PLP-088-000010430 | Attorney-Client; Attorney Work Product | 9/28/2005 | Email | Mazzanti, Mark L MVD | Jensen, Jeffrey D HQ02<br>Smith, Jerry L MVD<br>Nee, Susan G HQ02<br>Demma, Marcia MVN-ERO<br>Harden, Michael MVD<br>Segrest, John C MVD<br>Roush, Deborah L MVS<br>Barton, Charles B MVD<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02 | RE: Hurricane Katrina Supplemental Report to Congress |
| PLP-088-000010440 | PLP-088-000010440 | Attorney-Client; Attorney Work Product | 9/28/2005 | Email | Kiefer, Jeff MVN-ERO | Bland, Stephen S MVN<br>Demma, Marcia MVN-ERO<br>Frederick, Denise D MVN<br>Florent, Randy MVN-ERO | FW: FC&CE CHARGE NUMBERS  for Task Force Guardian - New Orleans to Venice and Lake Pontch Rehab |
| PLP-088-000010448 | PLP-088-000010448 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Nee, Susan G HQ02 | Mazzanti, Mark L MVD<br>Jensen, Jeffrey D HQ02<br>Smith, Jerry L MVD<br>Demma, Marcia MVN-ERO<br>Harden, Michael MVD<br>Segrest, John C MVD<br>Roush, Deborah L MVS<br>Barton, Charles B MVD<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Bindner, Roseann R HQ02 | RE: Hurricane Katrina Supplemental Report to Congress |
| PLP-088-000010455 | PLP-088-000010455 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Nee, Susan G HQ02 | Mazzanti, Mark L MVD<br>Jensen, Jeffrey D HQ02<br>Smith, Jerry L MVD<br>Demma, Marcia MVN-ERO<br>Harden, Michael MVD<br>Segrest, John C MVD<br>Roush, Deborah L MVS<br>Barton, Charles B MVD<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Bindner, Roseann R HQ02 | RE: Hurricane Katrina Supplemental Report to Congress |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000010469 | PLP-088-000010469 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Harden, Michael MVD | Nee, Susan G HQ02<br>Mazzanti, Mark L MVD<br>Jensen, Jeffrey D HQ02<br>Smith, Jerry L MVD<br>Demma, Marcia MVN-ERO<br>Segrest, John C MVD<br>Roush, Deborah L MVS<br>Barton, Charles B MVD<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Bindner, Roseann R HQ02 | RE: Hurricane Katrina Supplemental Report to Congress |
| PLP-088-000010473 | PLP-088-000010473 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Nee, Susan G HQ02 | Harden, Michael MVD<br>Mazzanti, Mark L MVD<br>Jensen, Jeffrey D HQ02<br>Smith, Jerry L MVD<br>Demma, Marcia MVN-ERO<br>Segrest, John C MVD<br>Roush, Deborah L MVS<br>Barton, Charles B MVD<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Bindner, Roseann R HQ02<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN | RE: Hurricane Katrina Supplemental Report to Congress |
| PLP-088-000010501 | PLP-088-000010501 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Kellett, Joseph P MVS | Fenske, Dennis S MVS<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Demma, Marcia MVN | FW: Hurricane Katrina Supplemental Report to Congress |
| PLP-088-000010777 | PLP-088-000010777 | Deliberative Process | 9/15/2005 | Email | Demma, Marcia MVN-ERO | Roush, Deborah L MVS | FW: Rehabilitation concept |
| PLP-088-000010781 | PLP-088-000010781 | Deliberative Process | 9/15/2005 | Email | Demma, Marcia MVN-ERO | Roush, Deborah L MVS | RE: Rehabilitation concept |
| PLP-088-000010784 | PLP-088-000010784 | Deliberative Process | 9/16/2005 | Email | Demma, Marcia MVN-ERO | Smith, Jerry L MVD<br>Mazzanti, Mark L MVD | FW: Rehabilitation concept |
| PLP-088-000010789 | PLP-088-000010789 | Deliberative Process | 9/16/2005 | Email | Demma, Marcia MVN-ERO | Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD | FW: Rehabilitation concept |
| PLP-088-000010791 | PLP-088-000010791 | Deliberative Process | 9/16/2005 | Email | Demma, Marcia MVN-ERO | Podany, Thomas MVN-ERO | RE: Rehabilitation concept |
| PLP-088-000010863 | PLP-088-000010863 | Deliberative Process | 9/20/2005 | Email | Demma, Marcia MVN-ERO | Anderson, Carl MVN-ERO | FW: Rehabilitation concept |
| PLP-088-000010890 | PLP-088-000010890 | Deliberative Process | 9/22/2005 | Email | Demma, Marcia MVN-ERO | Gautreau, Jim MVN-ERO | Re: Supplemental O&M Work Allowances per PL 109-062 |
| PLP-088-000010954 | PLP-088-000010954 | Attorney-Client; Attorney Work Product | 9/24/2005 | Email | Demma, Marcia MVN-ERO | Frederick, Denise MVN-ERO<br>Gautreau, Jim MVN-ERO<br>Accardo, Christopher J MVN<br>Falk, Tracy A MVN<br>Florent, Randy MVN-ERO | RE: Dredge Disposal Areas:  Calcasieu: WORK ALLOWANCE 05 1984 |
| PLP-088-000010958 | PLP-088-000010958 | Attorney-Client; Attorney Work Product | 9/24/2005 | Email | Demma, Marcia MVN-ERO | Mazzanti, Mark L MVD | FW: Dredge Disposal Areas:  Calcasieu: WORK ALLOWANCE 05 1984 |
| PLP-088-000011037 | PLP-088-000011037 | Deliberative Process | 9/27/2005 | Email | Demma, Marcia MVN-ERO | Mazzanti, Mark L MVD | RE: Draft Recommendation for PL84-99 Waivers |
| PLP-088-000011042 | PLP-088-000011042 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Demma, Marcia MVN-ERO | Bland, Stephen S MVN<br>Kiefer, Jeff MVN-ERO<br>Hingle, Pierre M MVN<br>Frederick, Denise D MVN<br>Florent, Randy MVN-ERO | RE: FC&CE CHARGE NUMBERS  for Task Force Guardian - New Orleans to Venice and Lake Pontch Rehab |
| PLP-088-000011050 | PLP-088-000011050 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Demma, Marcia MVN-ERO | Hingle, Robert MVN-ERO<br>Kiefer, Jeff MVN-ERO | FW: FC&CE CHARGE NUMBERS  for Task Force Guardian - New Orleans to Venice and Lake Pontch Rehab |
| PLP-088-000011060 | PLP-088-000011060 | Deliberative Process | 9/28/2005 | Email | Demma, Marcia MVN-ERO | Breerwood, Gregory E MVN<br>Podany, Thomas MVN-ERO | FW: Draft Recommendation for PL84-99 Waivers |
| PLP-088-000011065 | PLP-088-000011065 | Deliberative Process | 9/28/2005 | Email | Demma, Marcia MVN-ERO | Kellett, Joseph P MVS<br>Roush, Deborah L MVS | FW: Draft Recommendation for PL84-99 Waivers |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000012316 | PLP-088-000012316 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Foret, William A MVN | Gutierrez, Judith Y MVN<br>Gilmore, Christophor E MVN<br>Guillory, Lee A MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Marceaux, Michelle S MVN<br>Foret, William A MVN | RE: FCCE  MVN ccs 210  REVISED - Meeting @ 11:00 Am - Room 141 Thursday 10/4/07 |
| PLP-088-000012320 | PLP-088-000012320 | Attorney-Client; Attorney Work Product | 10/3/2007 | Email | Gutierrez, Judith Y MVN | Foret, William A MVN<br>Gilmore, Christophor E MVN<br>Guillory, Lee A MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Marceaux, Michelle S MVN | RE: FCCE  MVN ccs 210  REVISED |
| PLP-088-000012326 | PLP-088-000012326 | Attorney-Client; Attorney Work Product | 10/3/2007 | Email | Kilroy, Maurya MVN | Foret, William A MVN<br>Gutierrez, Judith Y MVN<br>Gilmore, Christophor E MVN<br>Guillory, Lee A MVN<br>Demma, Marcia A MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | Re: FCCE  MVN ccs 210  REVISED |
| PLP-088-000012327 | PLP-088-000012327 | Attorney-Client; Attorney Work Product | 10/3/2007 | Email | Foret, William A MVN | Gutierrez, Judith Y MVN<br>Gilmore, Christophor E MVN<br>Guillory, Lee A MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Marceaux, Michelle S MVN<br>Foret, William A MVN | FW: FCCE  MVN ccs 210  REVISED |
| PLP-088-000012481 | PLP-088-000012481 | Attorney-Client; Attorney Work Product | 9/27/2007 | Email | Frederick, Denise D MVN | Conravey, Steve E MVN<br>Foret, William A MVN<br>Meiners, Bill G MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Flores, Richard A MVN<br>Usner, Edward G MVN<br>Hunter, Alan F MVN<br>Terrell, Bruce A MVN<br>Dykes, Robin O MVN | RE: FCCE  MVN ccs 210  REVISED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000012482 | PLP-088-000012482 | Attorney-Client; Attorney Work Product | 9/27/2007 | Email | Conravey, Steve E MVN | Foret, William A MVN<br>Meiners, Bill G MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Flores, Richard A MVN<br>Usner, Edward G MVN<br>Hunter, Alan F MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Dykes, Robin O MVN | RE: FCCE  MVN ccs 210  REVISED |
| PLP-088-000012521 | PLP-088-000012521 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Foret, William A MVN | Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Conravey, Steve E MVN<br>Kilroy, Maurya MVN<br>Meiners, Bill G MVN<br>Labure, Linda C MVN<br>Guillory, Brett W MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Flores, Richard A MVN<br>Usner, Edward G MVN<br>Foret, William A MVN<br>Terrell, Brigette F MVN<br>Gilmore, Christopher E MVN | FW: FCCE  MVN ccs 210  REVISED |
| PLP-088-000012548 | PLP-088-000012548 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Hall, John W MVN | Demma, Marcia A MVN<br>Northey, Robert D MVN<br>Gibbs, Kathy MVN | RE: WRDA - IHNC |
| PLP-088-000012941 | PLP-088-000012941 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN | RE: MRGO Dredging |
| PLP-088-000012942 | PLP-088-000012942 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Dyer, David R MVN | RE: MRGO Dredging |
| PLP-088-000012950 | PLP-088-000012950 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Dyer, David R MVN | MRGO Dredging |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000013235 | PLP-088-000013235 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Entwisle, Richard C MVN | DLL-MVN-DIST-A<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Entwisle, Richard C MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Kenneth Duffy (kduffy@bemsys.com)<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN | MRGO O & M Plan (Lake Borgne) |
| PLP-088-000013399 | PLP-088-000013399 | Deliberative Process | 8/10/2007 | Email | Meador, John A MVN | Demma, Marcia A MVN | FW: New Orleans FDRS-Draft Legislation (UNCLASSIFIED) |
| PLP-088-000013436 | PLP-088-000013436 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Hurst, Dana R COL LRH | Demma, Marcia A MVN<br>Bordelon, Henry J MVN-Contractor | FW: Proposed Congressional Reprogramming, Flood Control & Coastal Emergency, Inner Harbor Navigation Canal - Legal Question |
| PLP-088-000013662 | PLP-088-000013662 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Kilroy, Maurya MVN | Kiefer, Jeffrey A MVN<br>Falk, Tracy A MVN<br>Demma, Marcia A MVN<br>Kilroy, Maurya MVN | RE: NWC, Inc: House Senate Conferees Reach Deal on Water Projects Bill! |
| PLP-088-000013785 | PLP-088-000013785 | Attorney-Client; Attorney Work Product | 7/24/2007 | Email | Graves, Garret (Commerce) | Demma, Marcia A MVN | Re: Westbank |
| PLP-088-000013800 | PLP-088-000013800 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Bland, Stephen S MVN | Demma, Marcia A MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | Re: Westbank |
| PLP-088-000013801 | PLP-088-000013801 | Deliberative Process | 7/23/2007 | Email | Bland, Stephen S MVN | Demma, Marcia A MVN | Re: Westbank |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000013807 | PLP-088-000013807 | Deliberative Process | 7/23/2007 | Email | Greer, Judith Z MVN | Chewning, Brian MVD<br>Ruff, Greg MVD<br>Shadie, Charles E MVD<br>Kilgo, Larry MVD<br>Vigh, David A MVD<br>Bland, Stephen S MVN<br>Ruff, Greg MVD<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Huston, Kip R HQ02<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Vossen, Jean MVN<br>Bergerson, Inez R SAM<br>Mazzanti, Mark L MVD<br>Demma, Marcia A MVN<br>Corrales, Robert C MAJ MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L  MVN<br>Arnold, Dean MVN<br>Wilson-Prater, Tawanda R MVN<br>Park, Michael F MVN<br>Hurst, Dana R COL LRH | RE: SLFPA-E Resolution - Ability to Pay - Draft Response for CONCURRENT Review |
| PLP-088-000013808 | PLP-088-000013808 | Deliberative Process | 7/23/2007 | Email | Chewning, Brian MVD | Greer, Judith Z MVN<br>Ruff, Greg MVD<br>Shadie, Charles E MVD<br>Kilgo, Larry MVD<br>Vigh, David A MVD<br>Bland, Stephen S MVN<br>Ruff, Greg MVD<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Huston, Kip R HQ02<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Vossen, Jean MVN<br>Chewning, Brian MVD<br>Bergerson, Inez R SAM<br>Mazzanti, Mark L MVD<br>Demma, Marcia A MVN<br>Corrales, Robert C MAJ MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L  MVN<br>Arnold, Dean MVN<br>Wilson-Prater, Tawanda R MVN<br>Park, Michael F MVN<br>Hurst, Dana R COL LRH | RE: SLFPA-E Resolution - Ability to Pay - Draft Response for CONCURRENT Review |
| PLP-088-000013870 | PLP-088-000013870 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Naomi, Alfred C MVN | Demma, Marcia A MVN<br>Labourdette, Jennifer A MVN<br>Dyer, David R MVN<br>Watford, Edward R MVN<br>Glorioso, Daryl G MVN | RE: Request for assistance with Katrina Discovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000013881 | PLP-088-000013881 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Labourdette, Jennifer A MVN | Demma, Marcia A MVN<br>Dyer, David R MVN<br>Watford, Edward R MVN<br>Naomi, Alfred C MVN<br>Glorioso, Daryl G MVN | RE: Request for assistance with Katrina Discovery |
| PLP-088-000013884 | PLP-088-000013884 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Labourdette, Jennifer A MVN | Demma, Marcia A MVN<br>Dyer, David R MVN | Request for assistance with Katrina Discovery |
| PLP-088-000014100 | PLP-088-000014100 | Attorney-Client; Attorney Work Product | 7/8/2007 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Dyer, David R MVN<br>Lawrence, Gayle G MVN<br>Kinsey, Mary V MVN | RE: Documentation for Katrina Litigation |
| PLP-088-000014101 | PLP-088-000014101 | Attorney-Client; Attorney Work Product | 7/7/2007 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Dyer, David R MVN<br>Lawrence, Gayle G MVN | Re: Documentation for Katrina Litigation |
| PLP-088-000014102 | PLP-088-000014102 | Attorney-Client; Attorney Work Product | 7/7/2007 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Dyer, David R MVN<br>Lawrence, Gayle G MVN | RE: Documentation for Katrina Litigation |
| PLP-088-000014103 | PLP-088-000014103 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Kinsey, Mary V MVN | Frederick, Denise D MVN<br>Dyer, David R MVN<br>Demma, Marcia A MVN<br>Lawrence, Gayle G MVN | RE: Documentation for Katrina Litigation |
| PLP-088-000014147 | PLP-088-000014147 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Giardina, Joseph R MVN<br>Lawrence, Gayle G MVN<br>Burke, Carol V MVN | RE: Documentation for Katrina Litigation |
| PLP-088-000014148 | PLP-088-000014148 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Giardina, Joseph R MVN | RE: Documentation for Katrina Litigation |
| PLP-088-000014150 | PLP-088-000014150 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN | Documentation for Katrina Litigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000014381 | PLP-088-000014381 | Attorney-Client; Attorney Work Product | 6/25/2007 | Email | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L HQ@MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Ford, Andamo E LTC MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Labure, Linda C MVN<br>Nazarko, Nicholas MAJ MVN<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Black, Timothy MVN<br>Daigle, Michelle C MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Dupuy, Michael B MVN<br>Broussard, Richard W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Bonura, Darryl C MVN<br>Herr, Brett H MVN<br>Wittkamp, Carol MVN | Katrina Litigation Resources |
| PLP-088-000014477 | PLP-088-000014477 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Waguespack, Leslie S MVD<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: MAF - repairs to Lake Pontchartrain levee |
| PLP-088-000014481 | PLP-088-000014481 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Waguespack, Leslie S MVD<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Wilbanks, Rayford E MVD | Re: MAF - repairs to Lake Pontchartrain levee |
| PLP-088-000014512 | PLP-088-000014512 | Attorney-Client; Attorney Work Product | 6/19/2007 | Email | Lucore, Marti M MVN | Demma, Marcia A MVN | Re: Congress Passes 5th Supplemental appropriation Bill |
| PLP-088-000014514 | PLP-088-000014514 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | Watford, Edward R MVN | Demma, Marcia A MVN | RE: Awaiting the SFO guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000014530 | PLP-088-000014530 | Attorney-Client; Attorney Work Product | 6/17/2007 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Glorioso, Daryl G MVN<br>Martin, August W MVN<br>Demma, Marcia A MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | Re: Awaiting the SFO guidance |
| PLP-088-000014531 | PLP-088-000014531 | Attorney-Client; Attorney Work Product | 6/16/2007 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Glorioso, Daryl G MVN<br>Martin, August W MVN<br>Demma, Marcia A MVN | Re: Awaiting the SFO guidance |
| PLP-088-000014583 | PLP-088-000014583 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Cohen, Martin R HQ02 | Merchant, Randall C MVK<br>'Miller, Kara K. (CIV)'<br>Barnett, Larry J MVD<br>'Corlies, Catherine (CIV)'<br>'Corlies, Catherine (CIV)'<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>'Smith, Robin (CIV)'<br>'Bowman, Tara (CIV)'<br>Labourdette, Jennifer A MVN<br>Demma, Marcia A MVN | RE: Katrina litigation: MRGO discovery responses due Thursday, 6/14 |
| PLP-088-000014586 | PLP-088-000014586 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Barnett, Larry J MVD | 'Miller, Kara K. (CIV)'<br>Cohen, Martin R HQ02<br>Corlies, Catherine (CIV)<br>Corlies, Catherine (CIV)<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Smith, Robin (CIV)<br>Bowman, Tara (CIV)<br>Merchant, Randall C MVK<br>Labourdette, Jennifer A MVN<br>Demma, Marcia A MVN | MVD Reply:  RE: Katrina litigation: MRGO discovery responses due Thursday, 6/14 |
| PLP-088-000014590 | PLP-088-000014590 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Merchant, Randall C MVK | Miller, Kara K. (CIV)<br>Cohen, Martin R HQ02<br>Barnett, Larry J MVD<br>Corlies, Catherine (CIV)<br>Corlies, Catherine (CIV)<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Smith, Robin (CIV)<br>Bowman, Tara (CIV)<br>Labourdette, Jennifer A MVN<br>Demma, Marcia A MVN | RE: Katrina litigation: MRGO discovery responses due Thursday, 6/14 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000014591 | PLP-088-000014591 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Labourdette, Jennifer A MVN | Miller, Kara K. (CIV) Merchant, Randall C MVK Cohen, Martin R HQ02 Barnett, Larry J MVD Corlies, Catherine (CIV) Corlies, Catherine (CIV) Dyer, David R MVN Frederick, Denise D MVN Kinsey, Mary V MVN Smith, Robin (CIV) Bowman, Tara (CIV) Demma, Marcia A MVN | RE: Katrina litigation: MRGO discovery responses due Thursday, 6/14 |
| PLP-088-000014592 | PLP-088-000014592 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Miller, Kara K. (CIV) | Merchant, Randall C MVK Cohen, Martin R HQ02 Barnett, Larry J MVD Corlies, Catherine (CIV) Corlies, Catherine (CIV) Dyer, David R MVN Frederick, Denise D MVN Kinsey, Mary V MVN Smith, Robin (CIV) Bowman, Tara (CIV) Labourdette, Jennifer A MVN Demma, Marcia A MVN | RE: Katrina litigation: MRGO discovery responses due Thursday, 6/14 |
| PLP-088-000014597 | PLP-088-000014597 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Merchant, Randall C MVK | Miller, Kara K. (CIV) Cohen, Martin R HQ02 Barnett, Larry J MVD Corlies, Catherine (CIV) Corlies, Catherine (CIV) Dyer, David R MVN Frederick, Denise D MVN Kinsey, Mary V MVN Smith, Robin (CIV) Bowman, Tara (CIV) Labourdette, Jennifer A MVN Demma, Marcia A MVN | RE: Katrina litigation: MRGO discovery responses due Thursday, 6/14 |
| PLP-088-000014600 | PLP-088-000014600 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Miller, Kara K. (CIV) | Cohen, Martin R HQ02 Barnett, Larry J MVD Corlies, Catherine (CIV) Corlies, Catherine (CIV) Dyer, David R MVN Frederick, Denise D MVN Kinsey, Mary V MVN Smith, Robin (CIV) Bowman, Tara (CIV) Merchant, Randall C MVK Labourdette, Jennifer A MVN Demma, Marcia A MVN | Katrina litigation: MRGO discovery responses due Thursday, 6/14 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000014756 | PLP-088-000014756 | Deliberative Process | 6/6/2007 | Email | Glorioso, Daryl G MVN | Wagner, Kevin G MVN<br>'patrick.e.scheuermann@nasa.gov'<br>'ernest.m.graham@nasa.gov'<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Martin, August W MVN<br>Kendrick, Richmond R MVN<br>Demma, Marcia A MVN<br>Marshall, Jim L MVN-Contractor | RE: NASA/MAF levee. |
| PLP-088-000014774 | PLP-088-000014774 | Deliberative Process | 6/6/2007 | Email | Wagner, Kevin G MVN | 'patrick.e.scheuermann@nasa.gov'<br>'ernest.m.graham@nasa.gov'<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Martin, August W MVN<br>Kendrick, Richmond R MVN<br>Demma, Marcia A MVN<br>Marshall, Jim L MVN-Contractor | NASA/MAF levee. |
| PLP-088-000014943 | PLP-088-000014943 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Wagenaar, Richard P Col MVN | Demma, Marcia A MVN | FW: Congress Passes 5th Supplemental appropriation Bill |
| PLP-088-000014965 | PLP-088-000014965 | Attorney-Client; Attorney Work Product | 5/25/2007 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN | FW: Congress Passes 5th Supplemental appropriation Bill |
| PLP-088-000015409 | PLP-088-000015409 | Deliberative Process | 5/4/2007 | Email | Sully, Thomas B MVN | Demma, Marcia A MVN<br>Glorioso, Daryl G MVN<br>Watford, Edward R MVN<br>Trowbridge, Denise M MVN<br>Meador, John A MVN<br>Greer, Judith Z MVN | RE: FCCE Appropriations Mgr |
| PLP-088-000015451 | PLP-088-000015451 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DIST-B<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Stieling, Michele L MVN<br>Bilbo, Diane D MVN | Request for Information - Work Performed at Other Districts on Behalf of MVN - Suspense: 7 May 07 |
| PLP-088-000015787 | PLP-088-000015787 | Attorney-Client; Attorney Work Product | 4/18/2007 | Email | Bland, Stephen S MVN | Colletti, Jerry A MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Accardo, Christopher J MVN<br>Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Bland, Stephen S MVN | Re: Request for legislative drafting service |
| PLP-088-000015790 | PLP-088-000015790 | Attorney-Client; Attorney Work Product | 4/18/2007 | Email | Colletti, Jerry A MVN | Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Accardo, Christopher J MVN<br>Powell, Amy E MVN<br>Oberlies, Karen L MVN | RE: Request for legislative drafting service |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000015859 | PLP-088-000015859 | Deliberative Process | 4/14/2007 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Griffin, Debbie B MVN | FW: FY 08 GI Member Fact Sheets (UNCLASSIFIED) |
| PLP-088-000016224 | PLP-088-000016224 | Deliberative Process | 4/2/2007 | Email | Wittkamp, Carol MVN | Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Glorioso, Daryl G MVN | RE: Congressional notification |
| PLP-088-000016313 | PLP-088-000016313 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Glorioso, Daryl G MVN | Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Ruff, Greg MVD<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVN-Contractor<br>Dickson, Edwin M MVN<br>Vicknair, Shawn M MVN<br>Anderson, Carl E MVN<br>Watford, Edward R MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD | RE: 4th Supp MR&T |
| PLP-088-000016329 | PLP-088-000016329 | Deliberative Process | 3/28/2007 | Email | Vignes, Julie D MVN | Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Watford, Edward R MVN<br>Demma, Marcia A MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Fw: West Bank PCA Amendment |
| PLP-088-000016411 | PLP-088-000016411 | Deliberative Process | 3/26/2007 | Email | Corrales, Robert C MAJ MVN | Naomi, Alfred C MVN<br>Durham-Aguilera, Karen L  MVN<br>Guinto, Darlene R NWD<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Drolet, John D COL LRC<br>Meador, John A MVN<br>Sully, Thomas B MVN | RE: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (8 March) |
| PLP-088-000016413 | PLP-088-000016413 | Deliberative Process | 3/26/2007 | Email | Naomi, Alfred C MVN | Corrales, Robert C MAJ MVN<br>Durham-Aguilera, Karen L  MVN<br>Guinto, Darlene R NWD<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN | RE: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (8 March) |
| PLP-088-000016818 | PLP-088-000016818 | Deliberative Process | 3/12/2007 | Email | Durham-Aguilera, Karen L  MVN | Demma, Marcia A MVN | Re: SELA Sponsors' Supplemental Request (UNCLASSIFIED) |
| PLP-088-000017388 | PLP-088-000017388 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Gilmore, Christophor E MVN | Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN | 17 5 Back levee.xls (UNCLASSIFIED) |
| PLP-088-000017548 | PLP-088-000017548 | Attorney-Client; Attorney Work Product | 2/2/2007 | Email | Richarme, Sharon G MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN | FW: Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000017592 | PLP-088-000017592 | Attorney-Client; Attorney Work Product | 2/1/2007 | Email | Richarme, Sharon G MVN | Demma, Marcia A MVN | FW: Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| PLP-088-000017723 | PLP-088-000017723 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Vicknair, Shawn M MVN | Campos, Robert MVN Demma, Marcia A MVN | RE: Mrc 2006 low water LADOTD Secretary Bradberry (UNCLASSIFIED) |
| PLP-088-000017725 | PLP-088-000017725 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Vicknair, Shawn M MVN | Campos, Robert MVN Demma, Marcia A MVN | RE: Mrc 2006 low water LADOTD Secretary Bradberry (UNCLASSIFIED) |
| PLP-088-000017729 | PLP-088-000017729 | Attorney-Client; Attorney Work Product | 1/28/2007 | Email | Campos, Robert MVN | Demma, Marcia A MVN Vicknair, Shawn M MVN | Fw: Mrc 2006 low water LADOTD Secretary Bradberry (UNCLASSIFIED) |
| PLP-088-000017739 | PLP-088-000017739 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Dickson, Edwin M MVN | Accardo, Christopher J MVN Barr, Jim MVN Baumy, Walter O MVN Demma, Marcia A MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Labure, Linda C MVN Starkel, Murray P LTC MVN Taylor, Gene MVN Terrell, Bruce A MVN Watford, Edward R SWL Meador, John A MVN Durham-Aguilera, Karen L NWD Habbaz, Sandra P MVN Caruso, Connie MVN Osterhold, Noel A MVN Lee, Pamela G MVN Browning, Gay B MVN Della, Shenetta D MVN Demma, Marcia A MVN Giardina, Joseph R MVN Griffin, Debbie B MVN Pelagio, Emma I MVN Pierre, Lois M MVN Richarme, Sharon G MVN Vanderson, Annette M MVN Vicknair, Shawn M MVN Wertz, Alice C MVN Williams, Louise C MVN Bordelon, Henry J MVN-Contractor Marshall, Jim L MVN-Contractor | Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| PLP-088-000017852 | PLP-088-000017852 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Richarme, Sharon G MVN | Purviance, Clair P MVD Dickson, Edwin M MVN Demma, Marcia A MVN | RE: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-088-000017853 | PLP-088-000017853 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Purviance, Clair P MVD | Richarme, Sharon G MVN Dickson, Edwin M MVN Demma, Marcia A MVN | RE: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-088-000017863 | PLP-088-000017863 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Richarme, Sharon G MVN | Demma, Marcia A MVN | FW: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-088-000017871 | PLP-088-000017871 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Richarme, Sharon G MVN | Demma, Marcia A MVN Dickson, Edwin M MVN | FW: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-088-000017881 | PLP-088-000017881 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Kinsey, Mary V MVN | Glorioso, Daryl G MVN Demma, Marcia A MVN | FW: OMB Requested J-Sheets (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000018243 | PLP-088-000018243 | Deliberative Process | 12/23/2006 | Email | Wagenaar, Richard P Col MVN | Miller, Gregory B MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>Rogers, Michael B MVD<br>Wilbanks, Rayford E MVD<br>Meador, John A MVN<br>Colella, Samuel J COL MVN<br>Hitchings, Daniel H MVD | RE: Talking Points on use of $75 million for MRGO work (UNCLASSIFIED) |
| PLP-088-000018284 | PLP-088-000018284 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Accardo, Christopher J MVN | Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-088-000018298 | PLP-088-000018298 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-088-000018305 | PLP-088-000018305 | Attorney-Client; Attorney Work Product | 12/18/2006 | Email | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN | Re: MRGO (UNCLASSIFIED) |
| PLP-088-000018309 | PLP-088-000018309 | Attorney-Client; Attorney Work Product | 12/18/2006 | Email | Dickson, Edwin M MVN | Dickson, Edwin M MVN<br>Vicknair, Shawn M MVN<br>Demma, Marcia A MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-088-000018317 | PLP-088-000018317 | Attorney-Client; Attorney Work Product | 12/18/2006 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Wiggins, Elizabeth MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-088-000018325 | PLP-088-000018325 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Wagenaar, Richard P Col MVN | Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Hitchings, Daniel H MVD | Re: MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000018327 | PLP-088-000018327 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Accardo, Christopher J MVN | Frederick, Denise D MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Hitchings, Daniel H MVD | RE: MRGO (UNCLASSIFIED) |
| PLP-088-000018347 | PLP-088-000018347 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Breerwood, Gregory E MVN | Demma, Marcia A MVN | FW: MRGO (UNCLASSIFIED) |
| PLP-088-000018349 | PLP-088-000018349 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Hitchings, Daniel H MVD | RE: MRGO (UNCLASSIFIED) |
| PLP-088-000018352 | PLP-088-000018352 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Wagenaar, Richard P Col MVN | Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Hitchings, Daniel H MVD | RE: MRGO (UNCLASSIFIED) |
| PLP-088-000018353 | PLP-088-000018353 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Daigle, Michelle C MVN | Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-088-000018354 | PLP-088-000018354 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Breerwood, Gregory E MVN | Demma, Marcia A MVN | FW: MRGO (UNCLASSIFIED) |
| PLP-088-000018355 | PLP-088-000018355 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Breerwood, Gregory E MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN | FW: MRGO (UNCLASSIFIED) |
| PLP-088-000018553 | PLP-088-000018553 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Labure, Linda C MVN | Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Kelley, Geanette MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Gautreaux, Jim H MVN | RE: Port Letter (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000018557 | PLP-088-000018557 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Maloz, Wilson L MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN-Contractor | Re: RE: Reach Back HPO-LFA-0024-06 |
| PLP-088-000018558 | PLP-088-000018558 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Accardo, Christopher J MVN | Labure, Linda C MVN<br>Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Kelley, Geanette MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Gautreaux, Jim H MVN | RE: Port Letter (UNCLASSIFIED) |
| PLP-088-000018585 | PLP-088-000018585 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Labure, Linda C MVN | Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Kopec, Joseph G MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN-Contractor | RE: RE: Reach Back HPO-LFA-0024-06 (UNCLASSIFIED) |
| PLP-088-000018588 | PLP-088-000018588 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Maloz, Wilson L MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN<br>Kopec, Joseph G MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN-Contractor | RE: RE: Reach Back HPO-LFA-0024-06 |
| PLP-088-000018594 | PLP-088-000018594 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Maloz, Wilson L MVN<br>Kopec, Joseph G MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN-Contractor | RE: RE: Reach Back HPO-LFA-0024-06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000018597 | PLP-088-000018597 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Kopec, Joseph G MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN-Contractor<br>Kilroy, Maurya MVN | RE: RE: Reach Back HPO-LFA-0024-06 |
| PLP-088-000018642 | PLP-088-000018642 | Attorney-Client; Attorney Work Product | 11/21/2006 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Bastian, David F MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Marshall, Jim L MVN-Contractor | RE: Verification of allocations on 4th supp VTC fs |
| PLP-088-000018645 | PLP-088-000018645 | Attorney-Client; Attorney Work Product | 11/21/2006 | Email | Gilmore, Christophor E MVN | Wagner, Kevin G MVN<br>Bastian, David F MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Marshall, Jim L MVN-Contractor | RE: Verification of allocations on 4th supp VTC fs |
| PLP-088-000018647 | PLP-088-000018647 | Attorney-Client; Attorney Work Product | 11/20/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Bastian, David F MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Marshall, Jim L MVN-Contractor | RE: Verification of allocations on 4th supp VTC fs |
| PLP-088-000018648 | PLP-088-000018648 | Attorney-Client; Attorney Work Product | 11/20/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Bastian, David F MVN<br>Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Marshall, Jim L MVN-Contractor | Re: Verification of allocations on 4th supp VTC fs |
| PLP-088-000018649 | PLP-088-000018649 | Attorney-Client; Attorney Work Product | 11/20/2006 | Email | Wagner, Kevin G MVN | Bastian, David F MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Marshall, Jim L MVN-Contractor | FW: Verification of allocations on 4th supp VTC fs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000018776 | PLP-088-000018776 | Deliberative Process | 11/12/2006 | Email | Bastian, David F MVN | Bastian, David F MVN<br>Smith, Jerry L MVD<br>Meador, John A<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Chatman, Courtney D MVN<br>Rauber, Gary W MVN<br>Daigle, Michelle C MVN<br>Wagner, Kevin G MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Boese, Derek E MVN-Contractor<br>Minahan, John R COL SWD<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN | RE: 4th supplemental  fact sheets - review meeting & follow-up from Friday |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000018778 | PLP-088-000018778 | Deliberative Process | 11/10/2006 | Email | Bastian, David F MVN | Smith, Jerry L MVD<br>Meador, John A<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Chatman, Courtney D MVN<br>Rauber, Gary W MVN<br>Daigle, Michelle C MVN<br>Wagner, Kevin G MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Boese, Derek E MVN-Contractor<br>Minahan, John R COL SWD<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN | 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| PLP-088-000018807 | PLP-088-000018807 | Deliberative Process | 11/8/2006 | Email | Hitchings, Daniel H MVD | Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Boese, Derek E MVN-Contractor<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD | RE: 4th supplemental  fact sheets & NLT date |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000018809 | PLP-088-000018809 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Hitchings, Daniel H MVD | Kinsey, Mary V MVN<br>Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD | Re: 4th supplemental  fact sheets & NLT date |
| PLP-088-000018811 | PLP-088-000018811 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Kendrick, Richmond R MVN | Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Montvai, Zoltan L HQ02<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Nee, Susan G HQ02<br>Bindner, Roseann R HQ02<br>Fagot, Elizabeth L HQ02<br>Jennings, Rupert J HQ02<br>Stockdale, Earl H HQ02<br>Pike, Lloyd D HQ02<br>Barnett, Larry J MVD | Re: (Privileged Communicaiton) 4th supplemental  fact sheets & ASA intent |
| PLP-088-000018812 | PLP-088-000018812 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Breerwood, Gregory E MVN | Demma, Marcia A MVN | Fw: (Privileged Communicaiton) 4th supplemental  fact sheets & ASA intent |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000018813 | PLP-088-000018813 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Sloan, G Rogers MVD | Kinsey, Mary V MVN<br>Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Montvai, Zoltan L HQ02<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Nee, Susan G HQ02<br>Bindner, Roseann R HQ02<br>Fagot, Elizabeth L HQ02<br>Jennings, Rupert J HQ02<br>Stockdale, Earl H HQ02<br>Pike, Lloyd D HQ02<br>Barnett, Larry J MVD | (Privileged Communicaiton) 4th supplemental  fact sheets & ASA intent |
| PLP-088-000018814 | PLP-088-000018814 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Kendrick, Richmond R MVN | Kinsey, Mary V MVN<br>Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD | Re: 4th supplemental  fact sheets & NLT date |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000018815 | PLP-088-000018815 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Kinsey, Mary V MVN | Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 COL SWD<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD | RE: 4th supplemental  fact sheets & NLT date |
| PLP-088-000018822 | PLP-088-000018822 | Deliberative Process | 11/7/2006 | Email | Meador, John A | Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Boese, Derek E MVN-Contractor<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD | FW: 4th supplemental  fact sheets & NLT date |
| PLP-088-000019002 | PLP-088-000019002 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Northey, Robert D MVN | FW: SAVOY V. UNITED STATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000019008 | PLP-088-000019008 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Daigle, Michelle C MVN | Bordelon, Henry J MVN-Contractor<br>Northey, Robert D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Marshall, Jim L MVN-Contractor<br>Boyce, Mayely L MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN | RE: State of Louisiana, et al. v. USACE |
| PLP-088-000019009 | PLP-088-000019009 | Attorney-Client; Attorney Work Product | 10/29/2006 | Email | Bordelon, Henry J MVN-Contractor | Northey, Robert D MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Dickson, Edwin M MVN<br>Marshall, Jim L MVN-Contractor<br>Boyce, Mayely L MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | Re: State of Louisiana, et al. v. USACE |
| PLP-088-000019029 | PLP-088-000019029 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Bordelon, Henry J MVN-Contractor | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Marshall, Jim L MVN-Contractor<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN | RE: State of Louisiana, et al. v. USACE |
| PLP-088-000019030 | PLP-088-000019030 | Deliberative Process | 10/26/2006 | Email | Meador, John A | Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Bart, Michael J MVP<br>Bedey, Jeffrey A COL NWO<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN | Fw: RTQ - Flexible spending request |
| PLP-088-000019031 | PLP-088-000019031 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Dickson, Edwin M MVN | Demma, Marcia A MVN<br>Marshall, Jim L MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN | RE: State of Louisiana, et al. v. USACE |
| PLP-088-000019033 | PLP-088-000019033 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Marshall, Jim L MVN-Contractor | Demma, Marcia A MVN | RE: State of Louisiana, et al. v. USACE |
| PLP-088-000019034 | PLP-088-000019034 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Marshall, Jim L MVN-Contractor | Northey, Robert D MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Dickson, Edwin M MVN<br>Bordelon, Henry J MVN-Contractor<br>Boyce, Mayely L MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | RE: State of Louisiana, et al. v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000019037 | PLP-088-000019037 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Northey, Robert D MVN | Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Dickson, Edwin M MVN<br>Marshall, Jim L MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Boyce, Mayely L MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | State of Louisiana, et al. v. USACE |
| PLP-088-000019056 | PLP-088-000019056 | Attorney-Client; Attorney Work Product | 10/25/2006 | Email | Richarme, Sharon G MVN | Northey, Robert D MVN<br>Boyce, Mayely L MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN | RE: State of Louisiana, et al. v. USACE (Savoy case) |
| PLP-088-000019179 | PLP-088-000019179 | Deliberative Process | 10/18/2006 | Email | Dickson, Edwin M MVN | Demma, Marcia A MVN<br>Giardina, Joseph R MVN | FW: Sec  3067 New Orleans to Venice LA (05-168(a) LA Melancon.doc |
| PLP-088-000019185 | PLP-088-000019185 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | Sec  3067 New Orleans to Venice LA (05-168(a) LA Melancon.doc |
| PLP-088-000019188 | PLP-088-000019188 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Ruff, Greg MVD<br>McCrossen, Jason P MVN<br>Frederick, Denise D MVN | FW: NO to Venice |
| PLP-088-000019219 | PLP-088-000019219 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Meador, John A | Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kendrick, Richmond R MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hitchings, Daniel H MVD<br>Pfenning, Michael F COL MVP | RE: Revised 4th supplemental Factsheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000019220 | PLP-088-000019220 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Griffith, Rebecca PM5 MVN | Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kendrick, Richmond R MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN | Re: Revised 4th supplemental Factsheets |
| PLP-088-000019222 | PLP-088-000019222 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kendrick, Richmond R MVN<br>Meador, John A<br>Griffith, Rebecca PM5 MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN | FW: Revised 4th supplemental Factsheets |
| PLP-088-000019400 | PLP-088-000019400 | Attorney-Client; Attorney Work Product | 10/2/2006 | Email | Daigle, Michelle C MVN | Meador, John A<br>Accardo, Christopher J MVN<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN | RE: 4th Supplemental Fact Sheet |
| PLP-088-000019417 | PLP-088-000019417 | Attorney-Client; Attorney Work Product | 9/30/2006 | Email | Meador, John A | Daigle, Michelle C MVN<br>Accardo, Christopher J MVN<br>Griffith, Rebecca PM5 MVN<br>Meador, John A<br>Saffran, Michael PM1 MVN<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN | FW: 4th Supplemental Fact Sheet |
| PLP-088-000019541 | PLP-088-000019541 | Deliberative Process | 9/23/2006 | Email | Wagner, Kevin G MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN | Re: Lakefront Seawall Restoration |
| PLP-088-000019542 | PLP-088-000019542 | Deliberative Process | 9/23/2006 | Email | Wagner, Kevin G MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN | Fw: Lakefront Seawall Restoration |
| PLP-088-000019602 | PLP-088-000019602 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Glorioso, Daryl G MVN | Kinsey, Mary V MVN<br>Demma, Marcia A MVN | FW: notes from conference call on WRDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000019619 | PLP-088-000019619 | Attorney-Client; Attorney Work Product | 9/20/2006 | Email | Glorioso, Daryl G MVN | Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Cool, Lexine MVD<br>Wingate, Mark R MVN<br>Griffin, Debbie B MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Ruff, Greg MVD<br>Smith, Susan K MVD<br>Jackson, Glenda MVD<br>Mazzanti, Mark L MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | Modifications to Vermilion Study Resolution. |
| PLP-088-000019627 | PLP-088-000019627 | Attorney-Client; Attorney Work Product | 9/20/2006 | Email | Sloan, G Rogers MVD | Demma, Marcia A MVN | FW: Legislative Drafting Service - IHNC and Morganza |
| PLP-088-000019630 | PLP-088-000019630 | Attorney-Client; Attorney Work Product | 9/20/2006 | Email | Hitchings, Daniel H MVD | Demma, Marcia A MVN | FW: Legislative Drafting Service - IHNC and Morganza |
| PLP-088-000019634 | PLP-088-000019634 | Attorney-Client; Attorney Work Product | 9/20/2006 | Email | Ruff, Greg MVD | Demma, Marcia A MVN | FW: ASA(CW) call regarding West Bank and Vicinity Land Acquisition |
| PLP-088-000019650 | PLP-088-000019650 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Dickson, Edwin M MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN | RE: Follow up Item 1 of 2 - FS, Map and draft Vermillion River resolution from Scrub of HR 2864 Title IV |
| PLP-088-000019657 | PLP-088-000019657 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Glorioso, Daryl G MVN | Meador, John A<br>Barnett, Larry J MVD<br>Demma, Marcia A MVN<br>Hitchings, Daniel H MVD<br>Sloan, G Rogers MVD<br>Breerwood, Gregory E MVN<br>Greer, Jennifer A HQ02<br>Frederick, Denise D MVN<br>Saffran, Michael PM1 MVN<br>StGermain, James J MVN<br>Ashley, John A MVN<br>Rosamano, Marco A MVN<br>Greenwood, Susan HQ02<br>Waters, Thomas W HQ02<br>Huston, Kip R HQ02<br>Montvai, Zoltan L HQ02 | RE: LDS on Pump Stations, IHNC and Morganza |
| PLP-088-000019658 | PLP-088-000019658 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Meador, John A | Glorioso, Daryl G MVN<br>Barnett, Larry J MVD<br>Demma, Marcia A MVN<br>Hitchings, Daniel H MVD<br>Sloan, G Rogers MVD<br>Breerwood, Gregory E MVN<br>Greer, Jennifer A HQ02<br>Frederick, Denise D MVN<br>Saffran, Michael PM1 MVN<br>StGermain, James J MVN<br>Ashley, John A MVN<br>Rosamano, Marco A MVN<br>Greenwood, Susan HQ02<br>Waters, Thomas W HQ02<br>Huston, Kip R HQ02<br>Montvai, Zoltan L HQ02 | FW: LDS on Pump Stations, IHNC and Morganza |
| PLP-088-000019661 | PLP-088-000019661 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Meador, John A | Glorioso, Daryl G MVN<br>Hitchings, Daniel H MVD<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | FW: LDS on Pump Stations, IHNC and Morganza |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000019662 | PLP-088-000019662 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Breerwood, Gregory E MVN | Demma, Marcia A MVN<br>Glorioso, Daryl G MVN | FW: LDS on Pump Stations, IHNC and Morganza |
| PLP-088-000019663 | PLP-088-000019663 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Glorioso, Daryl G MVN | Hitchings, Daniel H MVD<br>Demma, Marcia A MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Meador, John A HQ02<br>Breerwood, Gregory E MVN<br>Greer, Jennifer H HQ02<br>Frederick, Denise D MVN<br>Saffran, Michael PM1 MVN<br>StGermain, James J MVN<br>Ashley, John A MVN<br>Rosamano, Marco A MVN<br>Greenwood, Susan HQ02<br>Young, Frederick S MVN | RE: LDS on Pump Stations, IHNC and Morganza |
| PLP-088-000019665 | PLP-088-000019665 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Meador, John A | Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bordelon, Henry J MVN-Contractor<br>Hitchings, Daniel H MVD<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN<br>Kinsey, Mary V MVN | RE: LDS on Pump Stations, IHNC and Morganza |
| PLP-088-000019666 | PLP-088-000019666 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Glorioso, Daryl G MVN | Glorioso, Daryl G MVN<br>Hitchings, Daniel H MVD<br>Demma, Marcia A MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Meador, John A HQ02<br>Breerwood, Gregory E MVN<br>Greer, Jennifer H HQ02<br>Frederick, Denise D MVN<br>Saffran, Michael PM1 MVN<br>StGermain, James J MVN<br>Ashley, John A MVN<br>Rosamano, Marco A MVN<br>Greenwood, Susan HQ02<br>Young, Frederick S MVN | RE: LDS on Pump Stations, IHNC and Morganza |
| PLP-088-000019669 | PLP-088-000019669 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Glorioso, Daryl G MVN | Meador, John A<br>Demma, Marcia A MVN<br>Bordelon, Henry J MVN-Contractor<br>Hitchings, Daniel H MVD<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN<br>Kinsey, Mary V MVN | RE: LDS on Pump Stations, IHNC and Morganza |
| PLP-088-000019671 | PLP-088-000019671 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Meador, John A | Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bordelon, Henry J MVN-Contractor<br>Hitchings, Daniel H MVD<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN | FW: LDS on Pump Stations, IHNC and Morganza |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000019672 | PLP-088-000019672 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Glorioso, Daryl G MVN | Greer, Jennifer A HQ02<br>Hitchings, Daniel H MVD<br>Demma, Marcia A MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Meador, John A HQ02<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Saffran, Michael PM1 MVN<br>StGermain, James J MVN<br>Ashley, John A MVN<br>Rosamano, Marco A MVN | RE: LDS on Pump Stations, IHNC and Morganza |
| PLP-088-000019685 | PLP-088-000019685 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Cool, Lexine MVD | Demma, Marcia A MVN<br>Hull, Falcolm MVN-ERO<br>Dickson, Edwin M MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Jackson, Glenda MVD<br>Fowler, Sue E MVD<br>Sloan, G Rogers MVD | FW: Legislative Drafting Service - IHNC and Morganza |
| PLP-088-000019687 | PLP-088-000019687 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Greer, Jennifer A HQ02 | Hitchings, Daniel H MVD<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Meador, John A HQ02<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Saffran, Michael PM1 MVN<br>StGermain, James J MVN<br>Ashley, John A MVN<br>Rosamano, Marco A MVN | RE: LDS on Pump Stations, IHNC and Morganza |
| PLP-088-000019689 | PLP-088-000019689 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Hitchings, Daniel H MVD | Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Meador, John A HQ02<br>Breerwood, Gregory E MVN<br>Greer, Jennifer A HQ02<br>Frederick, Denise D MVN<br>Saffran, Michael PM1 MVN<br>StGermain, James J MVN<br>Ashley, John A MVN<br>Rosamano, Marco A MVN | RE: LDS on Pump Stations, IHNC and Morganza |
| PLP-088-000019691 | PLP-088-000019691 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Glorioso, Daryl G MVN | Hitchings, Daniel H MVD<br>Demma, Marcia A MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Meador, John A HQ02<br>Breerwood, Gregory E MVN<br>Greer, Jennifer A HQ02<br>Frederick, Denise D MVN<br>Saffran, Michael PM1 MVN<br>StGermain, James J MVN<br>Ashley, John A MVN<br>Rosamano, Marco A MVN | RE: LDS on Pump Stations, IHNC and Morganza |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000019692 | PLP-088-000019692 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Kendrick, Richmond R MVN | Demma, Marcia A MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Meador, John A<br>Marshall, Jim L MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Breerwood, Gregory E MVN<br>Elmer, Ronald R MVN<br>Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Wittkamp, Carol MVN | RE: Legislative Drafting Service - IHNC and Morganza |
| PLP-088-000019696 | PLP-088-000019696 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Hitchings, Daniel H MVD | Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Demma, Marcia A MVN<br>StGermain, James J MVN | FW: Legis. Drafting Service: Pumping Stations/IHNC |
| PLP-088-000019701 | PLP-088-000019701 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Meador, John A | Demma, Marcia A MVN<br>StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Bordelon, Henry J MVN-Contractor<br>Marshall, Jim L MVN-Contractor<br>Dickson, Edwin M MVN<br>Saffran, Michael PM1 MVN | Re: Pumping Stations/IHNC |
| PLP-088-000019709 | PLP-088-000019709 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Kinsey, Mary V MVN | Burdine, Carol S MVN<br>Maloz, Wilson L MVN<br>Demma, Marcia A MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN | Re: NO to Venice |
| PLP-088-000019710 | PLP-088-000019710 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Bradley, Kathleen A MVN<br>Wallace, Frederick W MVN<br>Bradley, Kathleen A MVN | FW: Katrina litigation - MRGO funding |
| PLP-088-000019711 | PLP-088-000019711 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Bradley, Kathleen A MVN | RE: Katrina litigation - MRGO funding |
| PLP-088-000019712 | PLP-088-000019712 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN | RE: Katrina litigation - MRGO funding |
| PLP-088-000019714 | PLP-088-000019714 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN | RE: Katrina litigation - MRGO funding |
| PLP-088-000019715 | PLP-088-000019715 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN | RE: Katrina litigation - MRGO funding |
| PLP-088-000019716 | PLP-088-000019716 | Attorney-Client; Attorney Work Product | 9/17/2006 | Email | Burdine, Carol S MVN | Maloz, Wilson L MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN | Re: NO to Venice |
| PLP-088-000019717 | PLP-088-000019717 | Attorney-Client; Attorney Work Product | 9/17/2006 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Ulm, Michelle S MVN<br>Dickson, Edwin M MVN<br>Accardo, Christopher J MVN | FW: Katrina litigation - MRGO funding |
| PLP-088-000019737 | PLP-088-000019737 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Maloz, Wilson L MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Burdine, Carol S MVN<br>Wagner, Kevin G MVN | Re: NO to Venice |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000019822 | PLP-088-000019822 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Maloz, Wilson L MVN | Marshall, Jim L MVN-Contractor<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Nuccio, Leslie M MVN | Re: DRC-TO#2 |
| PLP-088-000019823 | PLP-088-000019823 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Marshall, Jim L MVN-Contractor | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Nuccio, Leslie M MVN | RE: DRC-TO#2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000019831 | PLP-088-000019831 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Bedey, Jeffrey A COL NWO | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN-Contractor<br>Boese, Derek E MVN-Contractor | Re: DRC-TO#2 |
| PLP-088-000019833 | PLP-088-000019833 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN | Re: DRC-TO#2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000019834 | PLP-088-000019834 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN | RE: DRC-TO#2 |
| PLP-088-000019835 | PLP-088-000019835 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Frederick, Denise D MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN<br>Wagenaar, Richard P Col MVN<br>Flores, Richard A MVN | RE: DRC-TO#2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000019839 | PLP-088-000019839 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN | Re: DRC-TO#2 |
| PLP-088-000019847 | PLP-088-000019847 | Deliberative Process | 12/5/2007 | Email | Reeves-Weber, Gloria MVN | Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Joseph, Carol S MVN<br>Corrales, Robert C MAJ MVN<br>Flores, Richard A MVN | FW: Katrina MIPR: Spreadsheet Amounts |
| PLP-088-000019876 | PLP-088-000019876 | Attorney-Client; Attorney Work Product | 9/8/2006 | Email | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Cali, Peter R MVN<br>Hinkamp, Stephen B MVN<br>Hingle, Pierre M MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN | Re: DRC-TO#2 |
| PLP-088-000019935 | PLP-088-000019935 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Dickson, Edwin M MVN | Marshall, Jim L MVN-Contractor<br>Demma, Marcia A MVN<br>Glorioso, Daryl G MVN | FW: Back-up Generator Installation at S&WB Pump Station #6 using Code 210 or 4th Supp funds |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000019936 | PLP-088-000019936 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Glorioso, Daryl G MVN | Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Smith, Jerry L MVD<br>Kendrick, Richmond R MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Back-up Generator Installation at S&WB Pump Station #6 using Code 210 or 4th Supp funds |
| PLP-088-000019953 | PLP-088-000019953 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Marshall, Jim L MVN-Contractor | Demma, Marcia A MVN<br>Dickson, Edwin M MVN | FW: First Cut at consolidated 4th supplemental request |
| PLP-088-000019971 | PLP-088-000019971 | Deliberative Process | 8/31/2006 | Email | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-088-000020027 | PLP-088-000020027 | Deliberative Process | 8/28/2006 | Email | Dickson, Edwin M MVN | Miller, Gregory B MVN<br>Black, Timothy MVN<br>Wertz, Alice C MVN<br>Demma, Marcia A MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-088-000020047 | PLP-088-000020047 | Deliberative Process | 8/25/2006 | Email | Dickson, Edwin M MVN | Demma, Marcia A MVN | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000020092 | PLP-088-000020092 | Deliberative Process | 8/23/2006 | Email | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-088-000020123 | PLP-088-000020123 | Attorney-Client; Attorney Work Product | 8/21/2006 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Lowe, Michael H MVN<br>Mazzanti, Mark L MVD<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN | RE: Funding for Emergency Generators at PS NO. 6 |
| PLP-088-000020128 | PLP-088-000020128 | Attorney-Client; Attorney Work Product | 8/21/2006 | Email | StGermain, James J MVN | Demma, Marcia A MVN<br>Lowe, Michael H MVN<br>Smith, Jerry L MVD<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN | Funding for Emergency Generators at PS NO. 6 |
| PLP-088-000020132 | PLP-088-000020132 | Attorney-Client; Attorney Work Product | 8/21/2006 | Email | Dickson, Edwin M MVN | Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Ruff, Greg MVD<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Giardina, Joseph R MVN<br>Fowler, Sue E MVD<br>Giardina, Joseph R MVN<br>Cool, Lexine MVD | FW: 3rd supp CG VTC fs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000020181 | PLP-088-000020181 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Wiggins, Elizabeth MVN | Ruff, Greg MVD<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD | RE: SELA Program Implementation Guidance |
| PLP-088-000020182 | PLP-088-000020182 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Ruff, Greg MVD | Wiggins, Elizabeth MVN<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD | RE: SELA Program Implementation Guidance |
| PLP-088-000020184 | PLP-088-000020184 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Wiggins, Elizabeth MVN | Demma, Marcia A MVN | RE: SELA Program Implementation Guidance |
| PLP-088-000020188 | PLP-088-000020188 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Wiggins, Elizabeth MVN | Ruff, Greg MVD<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD | RE: SELA Program Implementation Guidance |
| PLP-088-000020194 | PLP-088-000020194 | Attorney-Client; Attorney Work Product | 8/16/2006 | Email | Palmer, James G NAN02 | Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN | RE: SAVOY V. UNITED STATES |
| PLP-088-000020270 | PLP-088-000020270 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Giardina, Joseph R MVN | Fowler, Sue E MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Cool, Lexine MVD<br>Mazzanti, Mark L MVD | RE: LRN Request to use Special Continuing Contracts Clause  - Marmet Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000020275 | PLP-088-000020275 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Mazzanti, Mark L MVD | Collins, Jane E MVS<br>Demma, Marcia A MVN<br>Hays, David L MVR<br>Petersen, Barbara A MVK<br>Ross, Linda Storey MVM<br>Stadelman, James A MVP<br>Barton, Charles B MVD<br>Hannon, James R MVD<br>Harden, Michael MVD<br>McAlpin, Stan MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Dickson, Edwin M MVN<br>Engelmann, Kathy A MVS<br>Gray, Jo A MVS<br>Hall, Cathy N MVK<br>Hodges, Janet C MVR<br>Johnson, Brent H MVP<br>Lofton, Anita J MVK<br>Moore, Teresa O MVM<br>Belk, Edward E MVM<br>Breerwood, Gregory E MVN<br>DesHarnais, Judith L MVP<br>Kellett, Joseph P MVS<br>Loss, Gary L MVR<br>Norris, Dennis O MVK<br>Clark, Janet H MVD<br>Cool, Lexine MVD<br>Fowler, Sue E MVD<br>Jackson, Glenda MVD<br>Purviance, Clair P MVD | FW: LRN Request to use Special Continuing Contracts Clause  - Marmet Lock Replacement Project |
| PLP-088-000020322 | PLP-088-000020322 | Deliberative Process | 8/10/2006 | Email | Greenup, Rodney D MVN | Saffran, Michael PM1 MVN<br>Demma, Marcia A MVN | RE: Request for Waivers on the 3rd Supplemental |
| PLP-088-000020323 | PLP-088-000020323 | Deliberative Process | 8/10/2006 | Email | Saffran, Michael PM1 MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Meador, John A | FW: Request for Waivers on the 3rd Supplemental |
| PLP-088-000020392 | PLP-088-000020392 | Attorney-Client; Attorney Work Product | 8/7/2006 | Email | Podany, Thomas J MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN | FW: 3rd & 4th Supplemental Fact Sheets Preparation and Scheduled date for VTC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000020422 | PLP-088-000020422 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Dickson, Edwin M MVN | Ruff, Greg MVD<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Demma, Marcia A MVN<br>Saffran, Michael PM1 MVN<br>Griffith, Rebecca PM5 MVN<br>Bordelon, Henry J MVN-Contractor<br>Smith, Susan K MVD<br>Wilbanks, Rayford E MVD<br>Zack, Michael MVN<br>Poindexter, Larry MVN<br>Hull, Falcolm E MVN<br>Greenup, Rodney D MVN<br>Ashley, John A MVN<br>Saia, John P MVN-Contractor<br>Podany, Thomas J MVN<br>Chifici, Gasper A MVN-Contractor | FW: 3rd & 4th Supplemental Fact Sheets Preparation and Scheduled date for VTC |
| PLP-088-000020426 | PLP-088-000020426 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000020526 | PLP-088-000020526 | Deliberative Process | 7/28/2006 | Email | Hull, Falcolm E MVN | Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Duplantier, Bobby MVN<br>Demma, Marcia A MVN<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Waters, Thomas W HQ02 | RE: Amendment to the Agreement for Comite |
| PLP-088-000020538 | PLP-088-000020538 | Deliberative Process | 7/28/2006 | Email | Montvai, Zoltan L HQ02 | Lucyshyn, John HQ02<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Duplantier, Bobby MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Waters, Thomas W HQ02 | RE: Amendment to the Agreement for Comite |
| PLP-088-000020539 | PLP-088-000020539 | Deliberative Process | 7/28/2006 | Email | Lucyshyn, John HQ02 | Ruff, Greg MVD<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Duplantier, Bobby MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02 | RE: Amendment to the Agreement for Comite |
| PLP-088-000020565 | PLP-088-000020565 | Deliberative Process | 7/26/2006 | Email | Ruff, Greg MVD | Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Montvai, Zoltan L HQ02<br>Duplantier, Bobby MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Lucyshyn, John HQ02<br>Poindexter, Larry MVN<br>Mazzanti, Mark L MVD<br>Harden, Michael MVD | FW: Comite Package |
| PLP-088-000020622 | PLP-088-000020622 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Dickson, Edwin M MVN | Marshall, Jim L MVN-Contractor<br>Demma, Marcia A MVN<br>Cool, Lexine MVD<br>Greenup, Rodney D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN | RE: Draft VTC fact sheet for Supp #3 funds |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000020651 | PLP-088-000020651 | Attorney-Client; Attorney Work Product | 7/19/2006 | Email | Green, Stanley B MVN | Wagenaar, Richard P Col MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | SELA IPR Update |
| PLP-088-000020701 | PLP-088-000020701 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Green, Stanley B MVN | Wagenaar, Richard P Col MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | RE: SELA IPR |
| PLP-088-000020704 | PLP-088-000020704 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Wagenaar, Richard P Col MVN | Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN | Fw: SELA IPR |
| PLP-088-000020801 | PLP-088-000020801 | Deliberative Process | 7/12/2006 | Email | Mazzanti, Mark L MVD | Demma, Marcia A MVN | FW: Comite River - Package to ASA for Coordination with the Subcommittees (UNCLASSIFIED) |
| PLP-088-000020909 | PLP-088-000020909 | Deliberative Process | 7/6/2006 | Email | Herr, Brett H MVN | Coleman Jr. Wesley E HQ02<br>Trowbridge, Denise M<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Demma, Marcia A MVN | FW: First Cut at Comments on the GAO Statement of Facts |
| PLP-088-000020974 | PLP-088-000020974 | Deliberative Process | 6/30/2006 | Email | Trowbridge, Denise M | Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN | FW: First Cut at Comments on the GAO Statement of Facts |
| PLP-088-000021046 | PLP-088-000021046 | Deliberative Process | 6/28/2006 | Email | Greenup, Rodney D MVN | Marshall, Jim L MVN-Contractor<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN | FW: 3rd and 4th Supplemental Projects |
| PLP-088-000021088 | PLP-088-000021088 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Miller, Gregory B MVN | Demma, Marcia A MVN | RE: O&M:  Allocations and Expenditures for MRGO, LA  (MVD)  S: 1100 Fri, 23 June |
| PLP-088-000021095 | PLP-088-000021095 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Zack, Michael MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Hitchings, Daniel H MVD<br>Breerwood, Gregory E MVN<br>Miller, Gregory B MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Schilling, Emile F MVN<br>Richarme, Sharon G MVN<br>Merchant, Randall C MVN | RE: O&M:  Allocations and Expenditures for MRGO, LA  (MVD)  S: 1100 Fri, 23 June |
| PLP-088-000021097 | PLP-088-000021097 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: 4th Supplemental PIRs |
| PLP-088-000021098 | PLP-088-000021098 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Merchant, Randall C MVN | Demma, Marcia A MVN | FW: O&M:  Allocations and Expenditures for MRGO, LA  (MVD)  S: 1100 Fri, 23 June |
| PLP-088-000021126 | PLP-088-000021126 | Attorney-Client; Attorney Work Product | 6/24/2006 | Email | Mazzanti, Mark L MVD | Bordelon, Henry J MVN-Contractor<br>Purviance, Clair P MVD<br>Jackson, Glenda MVD<br>Marshall, Jim L MVN-Contractor<br>Demma, Marcia A MVN | RE: Suppl # 4 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000021143 | PLP-088-000021143 | Attorney-Client; Attorney Work Product | 6/23/2006 | Email | Bordelon, Henry J MVN-Contractor | Demma, Marcia A MVN | RE: Suppl # 4 |
| PLP-088-000021144 | PLP-088-000021144 | Attorney-Client; Attorney Work Product | 6/23/2006 | Email | Bordelon, Henry J MVN-Contractor | Mazzanti, Mark L MVD Purviance, Clair P MVD Jackson, Glenda MVD Marshall, Jim L MVN-Contractor Demma, Marcia A MVN | FW: Suppl # 4 |
| PLP-088-000021145 | PLP-088-000021145 | Attorney-Client; Attorney Work Product | 6/23/2006 | Email | Zack, Michael MVN | Daigle, Michelle C MVN Demma, Marcia A MVN Glorioso, Daryl G MVN Brown, Jane L MVN Terry, Albert J MVN Rosamano, Marco A MVN TFH O'Bryan, Peg PM4 MVN Frederick, Denise D MVN | RE: Suppl # 4 |
| PLP-088-000021147 | PLP-088-000021147 | Attorney-Client; Attorney Work Product | 6/23/2006 | Email | Ruff, Greg MVD | Hardy, Rixby MVN Dickson, Edwin M MVN Sloan, G Rogers MVD Cool, Lexine MVD Zack, Michael MVN Demma, Marcia A MVN Wilbanks, Rayford E MVD | RE: Draft VTC fact sheet for Supp #3 funds |
| PLP-088-000021151 | PLP-088-000021151 | Attorney-Client; Attorney Work Product | 6/23/2006 | Email | Zack, Michael MVN | Hardy, Rixby MVN Demma, Marcia A MVN Dickson, Edwin M MVN Cool, Lexine MVD Greenup, Rodney D MVN Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN | RE: Draft VTC fact sheet for Supp #3 funds |
| PLP-088-000021178 | PLP-088-000021178 | Attorney-Client; Attorney Work Product | 6/23/2006 | Email | Hardy, Rixby MVN | Zack, Michael MVN Demma, Marcia A MVN Dickson, Edwin M MVN Cool, Lexine MVD Greenup, Rodney D MVN | FW: Draft VTC fact sheet for Supp #3 funds |
| PLP-088-000021189 | PLP-088-000021189 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Zack, Michael MVN | Demma, Marcia A MVN Dickson, Edwin M MVN Hardy, Rixby MVN Frederick, Denise D MVN | FW: Draft VTC fact sheet for Supp #3 funds |
| PLP-088-000021197 | PLP-088-000021197 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Sloan, G Rogers MVD | Ruff, Greg MVD Greenup, Rodney D MVN Dickson, Edwin M MVN Giardina, Joseph R MVN Hull, Falcolm E MVN Demma, Marcia A MVN Cool, Lexine MVD Frederick, Denise D MVN | RE: Draft VTC fact sheet for Supp #3 funds |
| PLP-088-000021299 | PLP-088-000021299 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Green, Stanley B MVN | Breerwood, Gregory E MVN Glorioso, Daryl G MVN Wittkamp, Carol MVN Kendrick, Richmond R MVN Habbaz, Sandra P MVN Demma, Marcia A MVN StGermain, James J MVN Naomi, Alfred C MVN Frederick, Denise D MVN | RE: Floodproofing pump stations |
| PLP-088-000021336 | PLP-088-000021336 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN | FW: Landrieu Congressional |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000021403 | PLP-088-000021403 | Deliberative Process | 6/13/2006 | Email | Cool, Lexine MVD | Lucyshyn, John HQ02<br>Jackson, Glenda MVD<br>Montvai, Zoltan L HQ02<br>Mazzanti, Mark L MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Schneida, Katelyn E MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Miller, Eddie J MVK<br>Anderson, Carl E MVN<br>Hardy, Rixby MVN<br>Petersen, Barbara A MVK<br>Clark, Janet H MVD<br>Ferguson, Terrie E MVD<br>Dickson, Edwin M MVN<br>Price, Cassandra P MVD | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000021441 | PLP-088-000021441 | Deliberative Process | 6/12/2006 | Email | Hardy, Rixby MVN | Cool, Lexine MVD<br>Zack, Michael MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet Jeff Par Sec 205. |
| PLP-088-000021452 | PLP-088-000021452 | Deliberative Process | 6/12/2006 | Email | Hardy, Rixby MVN | Cool, Lexine MVD<br>Dunn, Kelly G MVN<br>Zack, Michael MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Schneida, Katelyn E MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000021454 | PLP-088-000021454 | Deliberative Process | 6/12/2006 | Email | Hardy, Rixby MVN | Dickson, Edwin M MVN<br>Demma, Marcia A MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000021455 | PLP-088-000021455 | Deliberative Process | 6/12/2006 | Email | Cool, Lexine MVD | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Ruff, Greg MVD<br>Greenup, Rodney D MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Hardy, Rixby MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000021463 | PLP-088-000021463 | Attorney-Client; Attorney Work Product | 6/10/2006 | Email | Labure, Linda C MVN | Berczek, David J, LTC HQ02<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kopec, Joseph G MVN<br>Greer, Jennifer A HQ02<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Lefort, Jennifer L MVN | Re: Pre-Katrina Versus Post-Katrina Values |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000021464 | PLP-088-000021464 | Attorney-Client; Attorney Work Product | 6/10/2006 | Email | Berczek, David J, LTC HQ02 | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kopec, Joseph G MVN<br>Greer, Jennifer A HQ02<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Lefort, Jennifer L MVN | Re: Pre-Katrina Versus Post-Katrina Values |
| PLP-088-000021465 | PLP-088-000021465 | Attorney-Client; Attorney Work Product | 6/10/2006 | Email | Labure, Linda C MVN | Berczek, David J, LTC HQ02<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kopec, Joseph G MVN<br>Greer, Jennifer A HQ02<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN | RE: Pre-Katrina Versus Post-Katrina Values |
| PLP-088-000021501 | PLP-088-000021501 | Deliberative Process | 6/8/2006 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Hardy, Rixby MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000021510 | PLP-088-000021510 | Deliberative Process | 6/8/2006 | Email | Dickson, Edwin M MVN | Cool, Lexine MVD<br>Ruff, Greg MVD<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Greenup, Rodney D MVN<br>Labure, Linda C MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000021523 | PLP-088-000021523 | Deliberative Process | 6/8/2006 | Email | Hardy, Rixby MVN | Demma, Marcia A MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000021541 | PLP-088-000021541 | Deliberative Process | 6/8/2006 | Email | Zack, Michael MVN | Hardy, Rixby MVN<br>Demma, Marcia A MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000021549 | PLP-088-000021549 | Deliberative Process | 6/8/2006 | Email | Hardy, Rixby MVN | Labure, Linda C MVN<br>Demma, Marcia A MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000021550 | PLP-088-000021550 | Deliberative Process | 6/7/2006 | Email | Labure, Linda C MVN | Demma, Marcia A MVN<br>Hardy, Rixby MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000021552 | PLP-088-000021552 | Deliberative Process | 6/7/2006 | Email | Labure, Linda C MVN | Demma, Marcia A MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000021556 | PLP-088-000021556 | Deliberative Process | 6/7/2006 | Email | Hardy, Rixby MVN | Labure, Linda C MVN<br>Demma, Marcia A MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000021557 | PLP-088-000021557 | Deliberative Process | 6/7/2006 | Email | Hardy, Rixby MVN | Cool, Lexine MVD<br>Ruff, Greg MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Clark, Janet H MVD<br>Mazzanti, Mark L MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000021563 | PLP-088-000021563 | Deliberative Process | 6/7/2006 | Email | Hardy, Rixby MVN | Lachin, Donna A MVN<br>Demma, Marcia A MVN<br>Richarme, Sharon G MVN<br>Nord, Beth P MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000021564 | PLP-088-000021564 | Deliberative Process | 6/7/2006 | Email | Hardy, Rixby MVN | Nord, Beth P MVN<br>Demma, Marcia A MVN<br>Richarme, Sharon G MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000021565 | PLP-088-000021565 | Deliberative Process | 6/7/2006 | Email | Hardy, Rixby MVN | Labure, Linda C MVN<br>Demma, Marcia A MVN<br>Zack, Michael MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000021575 | PLP-088-000021575 | Deliberative Process | 6/7/2006 | Email | Greenup, Rodney D MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Anderson, Carl E MVN<br>Hull, Falcolm E MVN<br>Fowler, Chester D MVN-Contractor<br>Zack, Michael MVN<br>Lucore, Marti M MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000021579 | PLP-088-000021579 | Deliberative Process | 6/7/2006 | Email | Greenup, Rodney D MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Anderson, Carl E MVN<br>Hull, Falcolm E MVN<br>Fowler, Chester D MVN-Contractor<br>Zack, Michael MVN<br>Lucore, Marti M MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000021594 | PLP-088-000021594 | Deliberative Process | 6/6/2006 | Email | Greenup, Rodney D MVN | Zack, Michael MVN<br>Demma, Marcia A MVN<br>Hardy, Rixby MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Fowler, Chester D MVN-Contractor<br>Anderson, Carl E MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000021595 | PLP-088-000021595 | Deliberative Process | 6/6/2006 | Email | Zack, Michael MVN | Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Hardy, Rixby MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000021596 | PLP-088-000021596 | Deliberative Process | 6/6/2006 | Email | Greenup, Rodney D MVN | Demma, Marcia A MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Hardy, Rixby MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000021597 | PLP-088-000021597 | Deliberative Process | 6/6/2006 | Email | Greenup, Rodney D MVN | Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000021599 | PLP-088-000021599 | Deliberative Process | 6/6/2006 | Email | Greenup, Rodney D MVN | Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Frederick, Denise D MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000021602 | PLP-088-000021602 | Deliberative Process | 6/6/2006 | Email | Zack, Michael MVN | Demma, Marcia A MVN<br>Glorioso, Daryl G MVN<br>Hardy, Rixby MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000021604 | PLP-088-000021604 | Deliberative Process | 6/6/2006 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Zack, Michael MVN<br>Hardy, Rixby MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000021626 | PLP-088-000021626 | Deliberative Process | 6/3/2006 | Email | Miller, Gregory B MVN | Demma, Marcia A MVN<br>Constance, Troy G MVN<br>Marshall, Jim L MVN-Contractor<br>Hardy, Rixby MVN<br>Dickson, Edwin M MVN<br>LeBlanc, Julie Z MVN<br>Bosenberg, Robert H MVN<br>Axtman, Timothy J MVN | RE: NO HPS - 4th Supp - 26 May J-sheets  S:  30 May |
| PLP-088-000021650 | PLP-088-000021650 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Glorioso, Daryl G MVN | Sloan, G Rogers MVD<br>Hoppmeyer, Calvin C MVN-Contractor<br>TFH Ashley, John PM2 MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Shadie, Charles E MVD<br>Brooks, Eddie O MVD<br>Banks, Larry E MVD<br>Segrest, John C MVD<br>Ruff, Greg MVD<br>Broussard, Darrel M MVN<br>Monfeli, Frank C MVR<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>TFH Midkiff, COL Ray G3A MVN<br>TFH Hitchings, Daniel DIR MVN<br>Bleakley, Albert M COL MVD | RE: Final Draft White Paper- Permanent Flood Gates and Pump Stations - Lake Pontchartrain |
| PLP-088-000021652 | PLP-088-000021652 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Segrest, John C MVD | Sloan, G Rogers MVD<br>Hoppmeyer, Calvin C MVN-Contractor<br>TFH Ashley, John PM2 MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Shadie, Charles E MVD<br>Brooks, Eddie O MVD<br>Banks, Larry E MVD<br>Ruff, Greg MVD<br>Broussard, Darrel M MVN<br>Monfeli, Frank C MVR<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>TFH Midkiff, COL Ray G3A MVN<br>TFH Hitchings, Daniel DIR MVN<br>Bleakley, Albert M COL MVD | RE: Final Draft White Paper- Permanent Flood Gates and Pump Stations - Lake Pontchartrain |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000021653 | PLP-088-000021653 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Sloan, G Rogers MVD | Hoppmeyer, Calvin C MVN-Contractor<br>TFH Ashley, John PM2 MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVD<br>StGermain, James J MVN<br>Shadie, Charles E MVD<br>Brooks, Eddie O MVD<br>Banks, Larry E MVD<br>Segrest, John C MVD<br>Ruff, Greg MVD<br>Broussard, Darrel M MVN<br>Monfeli, Frank C MVR<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>TFH Midkiff, COL Ray G3A MVN<br>TFH Hitchings, Daniel DIR MVN<br>Bleakley, Albert M COL MVD | RE: Final Draft White Paper- Permanent Flood Gates and Pump Stations - Lake Pontchartrain |
| PLP-088-000021664 | PLP-088-000021664 | Deliberative Process | 6/1/2006 | Email | Monfeli, Frank C MVR | TFH Monfelli, Frank PM1 MVN<br>Setliff, Lewis F COL MVS<br>Midkiff, Raymond G COL LRL<br>Bedey, Jeffrey A COL NWO<br>Ward, Jim O MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Beard, Patti S MVD<br>Williams, Ronald G MVR<br>Ruff, Greg MVD<br>Berczek, David J, LTC HQ02<br>Wingate, Mark R MVN<br>Miller, Gregory B MVN<br>Vignes, Julie D MVN<br>Broussard, Darrel M MVN<br>McCrossen, Jason P MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Martinson, Robert J MVN<br>Broussard, Darrel M MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN | RE: June 8th PRB Format |
| PLP-088-000021673 | PLP-088-000021673 | Deliberative Process | 5/31/2006 | Email | TFH Ashley, John PM2 MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Marshall, Jim L MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000021681 | PLP-088-000021681 | Deliberative Process | 5/31/2006 | Email | TFH Ashley, John PM2 MVN | StGermain, James J MVN<br>Young, Frederick S MVN<br>Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Broussard, Darrel M MVN<br>Dickson, Edwin M MVN<br>Marshall, Jim L MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |
| PLP-088-000021683 | PLP-088-000021683 | Deliberative Process | 5/31/2006 | Email | Naomi, Alfred C MVN | Demma, Marcia A MVN<br>TFH Ashley, John PM2 MVN<br>Marshall, Jim L MVN-Contractor<br>Dickson, Edwin M MVN<br>StGermain, James J MVN | RE: Please review 'MVD Comments on White Paper' |
| PLP-088-000021687 | PLP-088-000021687 | Deliberative Process | 5/31/2006 | Email | TFH Ashley, John PM2 MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Marshall, Jim L MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |
| PLP-088-000021704 | PLP-088-000021704 | Deliberative Process | 5/30/2006 | Email | Hardy, Rixby MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Wingate, Mark R MVN<br>Couture, Kasey D MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Marshall, Jim L MVN-Contractor<br>Dickson, Edwin M MVN | RE: NO HPS - 4th Supp - 26 May J-sheets  S:  30 May |
| PLP-088-000021705 | PLP-088-000021705 | Deliberative Process | 5/30/2006 | Email | Green, Stanley B MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Wingate, Mark R MVN<br>Couture, Kasey D MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Marshall, Jim L MVN-Contractor<br>Hardy, Rixby MVN<br>Dickson, Edwin M MVN | RE: NO HPS - 4th Supp - 26 May J-sheets  S:  30 May |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000021847 | PLP-088-000021847 | Deliberative Process | 5/16/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 16 May 06 Sitrep |
| PLP-088-000021871 | PLP-088-000021871 | Deliberative Process | 5/15/2006 | Email | MVD-FWD 7 John Ashley MVN | Hitchings, Daniel H MVD<br>MVD-FWD G3 COL Ray Midkiff MVN<br>Belk, Edward E MVM<br>Lundberg, Denny A MVR<br>Hamilton, Dennis W MVR<br>Monfeli, Frank C MVR<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>MVD-FWD PM4 Peg O'Bryan MVN | FW: Auth Language and transmittal letter ---For final edits ---embedded below;  will also forward you the Word version (UNCLASSIFIED) |
| PLP-088-000022086 | PLP-088-000022086 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Demma, Marcia A MVN | Meador, John A MVN<br>Durham-Aguilera, Karen L  MVN<br>Marshall, Jim L MVN-Contractor<br>DaCosta, Sharron H HQ02<br>Watford, Edward R MVN<br>Mazzanti, Mark L MVD | FW:  DOJ  MIPR  - Resending due to error message from prior email |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000022266 | PLP-088-000022266 | Attorney-Client; Attorney Work Product | 10/3/2007 | Email | Demma, Marcia A MVN | Kilroy, Maurya MVN<br>Foret, William A MVN<br>Gutierrez, Judith Y MVN<br>Gilmore, Christophor E MVN<br>Guillory, Lee A MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen J MVN<br>Marshall, Jim L MVN-Contractor | RE: FCCE  MVN ccs 210  REVISED |
| PLP-088-000022398 | PLP-088-000022398 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Demma, Marcia A MVN | Poindexter, Larry MVN | FW: WRDA - IHNC |
| PLP-088-000022399 | PLP-088-000022399 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Demma, Marcia A MVN | Northey, Robert D MVN<br>Hall, John W MVN | WRDA - IHNC |
| PLP-088-000022530 | PLP-088-000022530 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Dyer, David R MVN | Re: MRGO Dredging |
| PLP-088-000022535 | PLP-088-000022535 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Dyer, David R MVN | RE: MRGO Dredging |
| PLP-088-000022709 | PLP-088-000022709 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Watford, Edward R MVN | FW: WRDA Summary Revised |
| PLP-088-000022737 | PLP-088-000022737 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Demma, Marcia A MVN | Hurst, Dana R COL LRH<br>Bordelon, Henry J MVN-Contractor<br>Marshall, Jim L MVN-Contractor | FW: Proposed Congressional Reprogramming, Flood Control & Coastal Emergency, Inner Harbor Navigation Canal - Legal Question |
| PLP-088-000022883 | PLP-088-000022883 | Attorney-Client; Attorney Work Product | 7/24/2007 | Email | Demma, Marcia A MVN | Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Fw: Westbank |
| PLP-088-000022886 | PLP-088-000022886 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Demma, Marcia A MVN | 'Garret_Graves@vitter.senate.gov' | Fw: Westbank |
| PLP-088-000022887 | PLP-088-000022887 | Deliberative Process | 7/23/2007 | Email | Demma, Marcia A MVN | Bland, Stephen S MVN | Fw: Westbank |
| PLP-088-000022888 | PLP-088-000022888 | Deliberative Process | 7/23/2007 | Email | Demma, Marcia A MVN | Bland, Stephen S MVN | Fw: Westbank |
| PLP-088-000022947 | PLP-088-000022947 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Demma, Marcia A MVN | Labourdette, Jennifer A MVN<br>Dyer, David R MVN<br>Watford, Edward R MVN<br>Naomi, Alfred C MVN<br>Glorioso, Daryl G MVN | RE: Request for assistance with Katrina Discovery |
| PLP-088-000023046 | PLP-088-000023046 | Attorney-Client; Attorney Work Product | 7/9/2007 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Dyer, David R MVN<br>Lawrence, Gayle G MVN<br>Kinsey, Mary V MVN | RE: Documentation for Katrina Litigation |
| PLP-088-000023049 | PLP-088-000023049 | Attorney-Client; Attorney Work Product | 7/9/2007 | Email | Demma, Marcia A MVN | Giardina, Joseph R MVN | FW: Documentation for Katrina Litigation |
| PLP-088-000023050 | PLP-088-000023050 | Attorney-Client; Attorney Work Product | 7/9/2007 | Email | Demma, Marcia A MVN | Burke, Carol V MVN<br>Giardina, Joseph R MVN<br>Dickson, Edwin M MVN | FW: Documentation for Katrina Litigation |
| PLP-088-000023051 | PLP-088-000023051 | Attorney-Client; Attorney Work Product | 7/7/2007 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Dyer, David R MVN<br>Lawrence, Gayle G MVN | RE: Documentation for Katrina Litigation |
| PLP-088-000023052 | PLP-088-000023052 | Attorney-Client; Attorney Work Product | 7/7/2007 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Dyer, David R MVN<br>Lawrence, Gayle G MVN | RE: Documentation for Katrina Litigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000023053 | PLP-088-000023053 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Dyer, David R MVN<br>Lawrence, Gayle G MVN | Re: Documentation for Katrina Litigation |
| PLP-088-000023074 | PLP-088-000023074 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Giardina, Joseph R MVN<br>Lawrence, Gayle G MVN<br>Burke, Carol V MVN | RE: Documentation for Katrina Litigation |
| PLP-088-000023075 | PLP-088-000023075 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Giardina, Joseph R MVN | RE: Documentation for Katrina Litigation |
| PLP-088-000023207 | PLP-088-000023207 | Attorney-Client; Attorney Work Product | 6/19/2007 | Email | Demma, Marcia A MVN | Vossen, Jean MVN | FW: Congress Passes 5th Supplemental appropriation Bill |
| PLP-088-000023212 | PLP-088-000023212 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | Demma, Marcia A MVN | Watford, Edward R MVN | FW: Awaiting the SFO guidance |
| PLP-088-000023214 | PLP-088-000023214 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | Demma, Marcia A MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Morehiser, Mervin B MVN<br>Herr, Brett H MVN | FW: Congress Passes 5th Supplemental appropriation Bill |
| PLP-088-000023223 | PLP-088-000023223 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Demma, Marcia A MVN | Ruff, Greg MVD | FW: NO to Venice |
| PLP-088-000023260 | PLP-088-000023260 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Demma, Marcia A MVN | Northey, Robert D MVN | FW: Congress Passes 5th Supplemental appropriation Bill |
| PLP-088-000023279 | PLP-088-000023279 | Deliberative Process | 6/6/2007 | Email | Demma, Marcia A MVN | Watford, Edward R MVN | FW: NASA/MAF levee. |
| PLP-088-000023289 | PLP-088-000023289 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Demma, Marcia A MVN | Watford, Edward R MVN<br>Glorioso, Daryl G MVN<br>Marshall, Jim L MVN-Contractor<br>Greer, Judith Z MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bordelon, Henry J MVN-Contractor<br>Doucet, Tanja J MVN<br>Usner, Edward G MVN<br>Della, Shenetta D MVN<br>Podany, Thomas J MVN<br>Meador, John A MVN<br>Gibbs, Kathy MVN<br>Durham-Aguilera, Karen L  MVN<br>Flores, Richard A MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN | RE: Congress Passes 5th Supplemental appropriation Bill |
| PLP-088-000023324 | PLP-088-000023324 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Demma, Marcia A MVN | Marshall, Jim L MVN-Contractor | FW: Congress Passes 5th Supplemental appropriation Bill |
| PLP-088-000023515 | PLP-088-000023515 | Deliberative Process | 5/3/2007 | Email | Demma, Marcia A MVN | Sully, Thomas B MVN<br>Glorioso, Daryl G MVN<br>Watford, Edward R MVN<br>Trowbridge, Denise M MVN | RE: FCCE Appropriations Mgr |
| PLP-088-000023581 | PLP-088-000023581 | Deliberative Process | 4/25/2007 | Email | Demma, Marcia A MVN | Lee, Pamela G MVN | FW: FCCE Appropriations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000023583 | PLP-088-000023583 | Deliberative Process | 4/25/2007 | Email | Demma, Marcia A MVN | Meador, John A MVN<br>Sully, Thomas B MVN<br>Glorioso, Daryl G MVN<br>Trowbridge, Denise M MVN<br>Watford, Edward R MVN | FCCE Appropriations |
| PLP-088-000023652 | PLP-088-000023652 | Deliberative Process | 4/16/2007 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Vicknair, Shawn M MVN | FW: MR&T Factsheets Requiring OC Review of Bill Language |
| PLP-088-000023660 | PLP-088-000023660 | Deliberative Process | 4/13/2007 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Dickson, Edwin M MVN<br>Griffin, Debbie B MVN | FW: FY 08 GI Member Fact Sheets (UNCLASSIFIED) |
| PLP-088-000023765 | PLP-088-000023765 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Watford, Edward R MVN | FW: 4th Supp MR&T - Morganza |
| PLP-088-000023791 | PLP-088-000023791 | Deliberative Process | 3/29/2007 | Email | Demma, Marcia A MVN | Corrales, Robert C MAJ MVN<br>Sully, Thomas B MVN<br>Watford, Edward R MVN | FW: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (8 March) (UNCLASSIFIED) |
| PLP-088-000023801 | PLP-088-000023801 | Deliberative Process | 3/28/2007 | Email | Demma, Marcia A MVN | Corrales, Robert C MAJ MVN<br>Naomi, Alfred C MVN<br>Durham-Aguilera, Karen L  MVN<br>Guinto, Darlene R NWD<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Frederick, Denise D MVN<br>Meador, John A MVN<br>Sully, Thomas B MVN | RE: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (8 March) |
| PLP-088-000023815 | PLP-088-000023815 | Deliberative Process | 3/27/2007 | Email | Demma, Marcia A MVN | Montvai, Zoltan L HQ02 | FW: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (8 March) |
| PLP-088-000023816 | PLP-088-000023816 | Deliberative Process | 3/27/2007 | Email | Demma, Marcia A MVN | Starkel, Murray P LTC MVN<br>Watford, Edward R MVN | FW: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (8 March) |
| PLP-088-000023999 | PLP-088-000023999 | Deliberative Process | 3/12/2007 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Marshall, Jim L MVN-Contractor<br>Mazzanti, Mark L MVD<br>Meador, John A MVN<br>Sully, Thomas B MVN<br>Durham-Aguilera, Karen L  MVN<br>Purviance, Clair P MVD<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | FW: SELA Sponsors' Supplemental Request (UNCLASSIFIED) |
| PLP-088-000024232 | PLP-088-000024232 | Attorney-Client; Attorney Work Product | 2/1/2007 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| PLP-088-000024305 | PLP-088-000024305 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Demma, Marcia A MVN | Richarme, Sharon G MVN | Re: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-088-000024310 | PLP-088-000024310 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Richarme, Sharon G MVN | FW: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-088-000024320 | PLP-088-000024320 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Richarme, Sharon G MVN | RE: OMB Requested J-Sheets (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000024322 | PLP-088-000024322 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Demma, Marcia A MVN | Richarme, Sharon G MVN Dickson, Edwin M MVN Frederick, Denise D MVN Kinsey, Mary V MVN Gautreaux, Jim H MVN Accardo, Christopher J MVN Watford, Edward R SWL | FW: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-088-000024437 | PLP-088-000024437 | Attorney-Client; Attorney Work Product | 12/28/2006 | Email | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN Frederick, Denise D MVN | FW: Proposed Legislative Request for Reappropriation of HPS Supplemental Funds (UNCLASSIFIED) |
| PLP-088-000024470 | PLP-088-000024470 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Demma, Marcia A MVN | Grieshaber, John B MVN | FW: MRGO (UNCLASSIFIED) |
| PLP-088-000024471 | PLP-088-000024471 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Demma, Marcia A MVN | Breerwood, Gregory E MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-088-000024507 | PLP-088-000024507 | Deliberative Process | 12/11/2006 | Email | Demma, Marcia A MVN | Bordelon, Henry J MVN-Contractor | FW: MVD FY06 CONSTRUCTION, GENERAL REPROGRAMMING REQUEST  (UNCLASSIFIED) |
| PLP-088-000024693 | PLP-088-000024693 | Attorney-Client; Attorney Work Product | 11/13/2006 | Email | Demma, Marcia A MVN | Grieshaber, John B MVN | FW: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| PLP-088-000024694 | PLP-088-000024694 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Demma, Marcia A MVN | Northey, Robert D MVN | Final VTC FS.doc |
| PLP-088-000024695 | PLP-088-000024695 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Demma, Marcia A MVN | Northey, Robert D MVN | FW: MRGO question |
| PLP-088-000024696 | PLP-088-000024696 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Demma, Marcia A MVN | Northey, Robert D MVN | FW: VTC Fact Sheets |
| PLP-088-000024709 | PLP-088-000024709 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Demma, Marcia A MVN | Breerwood, Gregory E MVN | RE: (Privileged Communicaiton) 4th supplemental  fact sheets & ASA intent |
| PLP-088-000024774 | PLP-088-000024774 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Demma, Marcia A MVN | Northey, Robert D MVN Frederick, Denise D MVN Marshall, Jim L MVN-Contractor Bordelon, Henry J MVN-Contractor Breerwood, Gregory E MVN | FW: SAVOY V. UNITED STATES |
| PLP-088-000024781 | PLP-088-000024781 | Attorney-Client; Attorney Work Product | 10/29/2006 | Email | Demma, Marcia A MVN | Bordelon, Henry J MVN-Contractor | Re: State of Louisiana, et al. v. USACE |
| PLP-088-000024783 | PLP-088-000024783 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Demma, Marcia A MVN | Bordelon, Henry J MVN-Contractor | Re: State of Louisiana, et al. v. USACE |
| PLP-088-000024784 | PLP-088-000024784 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Demma, Marcia A MVN | Bordelon, Henry J MVN-Contractor | Re: State of Louisiana, et al. v. USACE |
| PLP-088-000024785 | PLP-088-000024785 | Deliberative Process | 10/26/2006 | Email | Demma, Marcia A MVN | Marshall, Jim L MVN-Contractor | Fw: RTQ - Flexible spending request |
| PLP-088-000024786 | PLP-088-000024786 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Demma, Marcia A MVN | Marshall, Jim L MVN-Contractor | Re: State of Louisiana, et al. v. USACE |
| PLP-088-000024795 | PLP-088-000024795 | Attorney-Client; Attorney Work Product | 10/25/2006 | Email | Demma, Marcia A MVN | Northey, Robert D MVN Daigle, Michelle C MVN Boyce, Mayely L MVN Richarme, Sharon G MVN Dickson, Edwin M MVN | Re: State of Louisiana, et al. v. USACE (Savoy case) |
| PLP-088-000024848 | PLP-088-000024848 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN Ruff, Greg MVD McCrossen, Jason P MVN Frederick, Denise D MVN | FW: NO to Venice |
| PLP-088-000024880 | PLP-088-000024880 | Attorney-Client; Attorney Work Product | 10/13/2006 | Email | Demma, Marcia A MVN | Queathem, Kathleen A MVN-Contractor | FW: Labor Charges to Task Force Guardian |
| PLP-088-000024891 | PLP-088-000024891 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Demma, Marcia A MVN | Marshall, Jim L MVN-Contractor | FW: Weekend Phone Number for WRDA questions? |
| PLP-088-000024925 | PLP-088-000024925 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD Marshall, Jim L MVN-Contractor Bordelon, Henry J MVN-Contractor | Fw: 4th Supplemental Fact Sheet |
| PLP-088-000024960 | PLP-088-000024960 | Attorney-Client; Attorney Work Product | 9/30/2006 | Email | Demma, Marcia A MVN | Marshall, Jim L MVN-Contractor Richarme, Sharon G MVN | FW: 4th Supplemental Fact Sheet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000025032 | PLP-088-000025032 | Deliberative Process | 9/23/2006 | Email | Demma, Marcia A MVN | Garret_Graves@commerce.senate.gov | FW: Lakefront Seawall Restoration |
| PLP-088-000025034 | PLP-088-000025034 | Deliberative Process | 9/23/2006 | Email | Demma, Marcia A MVN | Wagner, Kevin G MVN Kinsey, Mary V MVN Naomi, Alfred C MVN | Re: Lakefront Seawall Restoration |
| PLP-088-000025036 | PLP-088-000025036 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Demma, Marcia A MVN | Wagner, Kevin G MVN Gilmore, Christopher E MVN | Re: Weekend Phone Number for WRDA questions? |
| PLP-088-000025037 | PLP-088-000025037 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Demma, Marcia A MVN | Wagner, Kevin G MVN Gilmore, Christopher E MVN | Fw: Weekend Phone Number for WRDA questions? |
| PLP-088-000025038 | PLP-088-000025038 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN Kendrick, Richmond R MVN Wagner, Kevin G MVN Gilmore, Christopher E MVN Burdine, Carol S MVN | Re: Weekend Phone Number for WRDA questions? |
| PLP-088-000025039 | PLP-088-000025039 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN Kendrick, Richmond R MVN Wagner, Kevin G MVN Gilmore, Christopher E MVN Burdine, Carol S MVN | Re: Weekend Phone Number for WRDA questions? |
| PLP-088-000025082 | PLP-088-000025082 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN Kinsey, Mary V MVN | Fw: notes from conference call on WRDA |
| PLP-088-000025098 | PLP-088-000025098 | Attorney-Client; Attorney Work Product | 9/20/2006 | Email | Demma, Marcia A MVN | Breerwood, Gregory E MVN | FW: Legislative Drafting Service - IHNC and Morganza |
| PLP-088-000025099 | PLP-088-000025099 | Attorney-Client; Attorney Work Product | 9/20/2006 | Email | Demma, Marcia A MVN | Sloan, G Rogers MVD | RE: Legislative Drafting Service - IHNC and Morganza |
| PLP-088-000025102 | PLP-088-000025102 | Attorney-Client; Attorney Work Product | 9/20/2006 | Email | Demma, Marcia A MVN | Hull, Falcolm E MVN Laigast, Mireya L MVN Landry, Victor A MVN Greenup, Rodney D MVN Dickson, Edwin M MVN Giardina, Joseph R MVN | FW: ASA(CW) call regarding West Bank and Vicinity Land Acquisition |
| PLP-088-000025107 | PLP-088-000025107 | Attorney-Client; Attorney Work Product | 9/20/2006 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN Frederick, Denise D MVN | Fw: NO to Venice. HOT |
| PLP-088-000025108 | PLP-088-000025108 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Demma, Marcia A MVN | Hitchings, Daniel H MVD Meador, John A | Fw: NO to Venice |
| PLP-088-000025113 | PLP-088-000025113 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Demma, Marcia A MVN | Breerwood, Gregory E MVN Marshall, Jim L MVN-Contractor Dickson, Edwin M MVN Bordelon, Henry J MVN-Contractor Cool, Lexine MVD Ruff, Greg MVD | FW: LDS on Pump Stations, IHNC and Morganza |
| PLP-088-000025116 | PLP-088-000025116 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Demma, Marcia A MVN | Marshall, Jim L MVN-Contractor | FW: LDS on Pump Stations, IHNC and Morganza |
| PLP-088-000025118 | PLP-088-000025118 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Demma, Marcia A MVN | Marshall, Jim L MVN-Contractor | FW: LDS on Pump Stations, IHNC and Morganza |
| PLP-088-000025126 | PLP-088-000025126 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN | Fw: Legis. Drafting Service: Pumping Stations/IHNC |
| PLP-088-000025127 | PLP-088-000025127 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Demma, Marcia A MVN | StGermain, James J MVN Glorioso, Daryl G MVN Bordelon, Henry J MVN-Contractor Marshall, Jim L MVN-Contractor Meador, John A Dickson, Edwin M MVN | FW: Pumping Stations/IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000025128 | PLP-088-000025128 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN Bland, Stephen S MVN Kinsey, Mary V MVN Meador, John A Marshall, Jim L MVN-Contractor Bordelon, Henry J MVN-Contractor Breerwood, Gregory E MVN Elmer, Ronald R MVN Kendrick, Richmond R MVN Frederick, Denise D MVN Dickson, Edwin M MVN Wittkamp, Carol MVN | FW: Legislative Drafting Service - IHNC and Morganza |
| PLP-088-000025131 | PLP-088-000025131 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN Bradley, Kathleen A MVN Wallace, Frederick W MVN Bradley, Kathleen A MVN | RE: Katrina litigation - MRGO funding |
| PLP-088-000025132 | PLP-088-000025132 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Demma, Marcia A MVN | Wertz, Alice C MVN | FW: Katrina litigation - MRGO funding |
| PLP-088-000025133 | PLP-088-000025133 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN Bradley, Kathleen A MVN Wallace, Frederick W MVN Bradley, Kathleen A MVN | RE: Katrina litigation - MRGO funding |
| PLP-088-000025134 | PLP-088-000025134 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN | RE: Katrina litigation - MRGO funding |
| PLP-088-000025137 | PLP-088-000025137 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN | RE: Katrina litigation - MRGO funding |
| PLP-088-000025138 | PLP-088-000025138 | Attorney-Client; Attorney Work Product | 9/17/2006 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN Ulm, Michelle S MVN Dickson, Edwin M MVN Accardo, Christopher J MVN | Re: Katrina litigation - MRGO funding |
| PLP-088-000025148 | PLP-088-000025148 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Demma, Marcia A MVN | Maloz, Wilson L MVN Kinsey, Mary V MVN Burdine, Carol S MVN | Fw: NO to Venice |
| PLP-088-000025177 | PLP-088-000025177 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Demma, Marcia A MVN | Marshall, Jim L MVN-Contractor | Re: DRC-TO#2 |
| PLP-088-000025181 | PLP-088-000025181 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Demma, Marcia A MVN | Marshall, Jim L MVN-Contractor | Fw: DRC-TO#2 |
| PLP-088-000025183 | PLP-088-000025183 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN | Re: DRC-TO#2 |
| PLP-088-000025225 | PLP-088-000025225 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN | FW: Funding for Emergency Generators at PS NO. 6 |
| PLP-088-000025269 | PLP-088-000025269 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN | RE: SELA Program Implementation Guidance |
| PLP-088-000025307 | PLP-088-000025307 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Demma, Marcia A MVN | Giardina, Joseph R MVN | FW: LRN Request to use Special Continuing Contracts Clause  - Marmet Lock Replacement Project |
| PLP-088-000025345 | PLP-088-000025345 | Deliberative Process | 8/10/2006 | Email | Demma, Marcia A MVN | Greenup, Rodney D MVN Saffran, Michael PM1 MVN | RE: Request for Waivers on the 3rd Supplemental |
| PLP-088-000025399 | PLP-088-000025399 | Attorney-Client; Attorney Work Product | 8/7/2006 | Email | Demma, Marcia A MVN | Cool, Lexine MVD | FW: 3rd & 4th Supplemental Fact Sheets Preparation and Scheduled date for VTC |
| PLP-088-000025432 | PLP-088-000025432 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN | FW: Budget data requested |
| PLP-088-000025450 | PLP-088-000025450 | Deliberative Process | 7/28/2006 | Email | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN Hull, Falcolm E MVN | FW: Amendment to the Agreement for Comite |
| PLP-088-000025515 | PLP-088-000025515 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Demma, Marcia A MVN | Giardina, Joseph R MVN Dickson, Edwin M MVN | FW: SELA IPR |
| PLP-088-000025516 | PLP-088-000025516 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Demma, Marcia A MVN | Wingate, Lori B MVN Holley, Soheila N MVN | FW: SELA IPR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000025592 | PLP-088-000025592 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Demma, Marcia A MVN | Marshall, Jim L MVN-Contractor | FW: Draft VTC fact sheet for Supp #3 funds |
| PLP-088-000025599 | PLP-088-000025599 | Deliberative Process | 7/6/2006 | Email | Demma, Marcia A MVN | Purdom, Sandra G MVN-Contractor Browning, Gay B MVN Debbie Griffin Edwin Dickson Emma Pelagio Joseph Giardina Kathleen Turlich Marshall, Jim L MVN-Contractor Pamela Lee Pierre, Lois M MVN Queathem, Kathleen A MVN-Contractor Richarme, Sharon G MVN Shenetta Della Vanderson, Annette M MVN Wertz, Alice C MVN Williams, Louise C MVN | FW: HPO Huddle Notes from July 5 |
| PLP-088-000025614 | PLP-088-000025614 | Deliberative Process | 6/30/2006 | Email | Demma, Marcia A MVN | Coleman Jr. Wesley E HQ02 | FW: First Cut at Comments on the GAO Statement of Facts |
| PLP-088-000025615 | PLP-088-000025615 | Deliberative Process | 6/30/2006 | Email | Demma, Marcia A MVN | Trowbridge, Denise M Baumy, Walter O MVN Burdine, Carol S MVN Herr, Brett H MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN | RE: First Cut at Comments on the GAO Statement of Facts |
| PLP-088-000025646 | PLP-088-000025646 | Deliberative Process | 6/27/2006 | Email | Demma, Marcia A MVN | Marshall, Jim L MVN-Contractor Giardina, Joseph R MVN Dickson, Edwin M MVN | FW: 3rd and 4th Supplemental Projects |
| PLP-088-000025652 | PLP-088-000025652 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Demma, Marcia A MVN | Miller, Gregory B MVN | RE: O&M:  Allocations and Expenditures for MRGO, LA  (MVD)  S: 1100 Fri, 23 June |
| PLP-088-000025655 | PLP-088-000025655 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Demma, Marcia A MVN | Zack, Michael MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Hitchings, Daniel H MVD Breerwood, Gregory E MVN Miller, Gregory B MVN Accardo, Christopher J MVN Daigle, Michelle C MVN Schilling, Emile F MVN Richarme, Sharon G MVN Merchant, Randall C MVN | RE: O&M:  Allocations and Expenditures for MRGO, LA  (MVD)  S: 1100 Fri, 23 June |
| PLP-088-000025656 | PLP-088-000025656 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Demma, Marcia A MVN | Merchant, Randall C MVN | RE: O&M:  Allocations and Expenditures for MRGO, LA  (MVD)  S: 1100 Fri, 23 June |
| PLP-088-000025657 | PLP-088-000025657 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Demma, Marcia A MVN | Merchant, Randall C MVN | RE: O&M:  Allocations and Expenditures for MRGO, LA  (MVD)  S: 1100 Fri, 23 June |
| PLP-088-000025658 | PLP-088-000025658 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Demma, Marcia A MVN | Merchant, Randall C MVN | RE: O&M:  Allocations and Expenditures for MRGO, LA  (MVD)  S: 1100 Fri, 23 June |
| PLP-088-000025659 | PLP-088-000025659 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Demma, Marcia A MVN | Wittkamp, Carol MVN | FW: O&M:  Allocations and Expenditures for MRGO, LA  (MVD)  S: 1100 Fri, 23 June |
| PLP-088-000025661 | PLP-088-000025661 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Demma, Marcia A MVN | Wallace, Frederick W MVN | FW: O&M:  Allocations and Expenditures for MRGO, LA  (MVD)  S: 1100 Fri, 23 June |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000025662 | PLP-088-000025662 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Hitchings, Daniel H MVD<br>Breerwood, Gregory E MVN<br>Miller, Gregory B MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Schilling, Emile F MVN<br>Richarme, Sharon G MVN | FW: O&M:  Allocations and Expenditures for MRGO, LA (MVD) S: 1100 Fri, 23 June |
| PLP-088-000025685 | PLP-088-000025685 | Attorney-Client; Attorney Work Product | 6/23/2006 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Marshall, Jim L MVN-Contractor<br>Bordelon, Henry J MVN-Contractor | Fw: Suppl # 4 |
| PLP-088-000025699 | PLP-088-000025699 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Wallace, Frederick W MVN<br>Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN<br>Gautreaux, Jim H MVN | FW: O&M:  Allocations and Expenditures for MRGO, LA (MVD) S: 1100 Fri, 23 June |
| PLP-088-000025740 | PLP-088-000025740 | Deliberative Process | 6/19/2006 | Email | Demma, Marcia A MVN | TFH Ashley, John PM2 MVN | FW: NO HPS - 4th Supp - 26 May J-sheets |
| PLP-088-000025754 | PLP-088-000025754 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN | RE: Landrieu Congressional |
| PLP-088-000025758 | PLP-088-000025758 | Deliberative Process | 6/16/2006 | Email | Demma, Marcia A MVN | Burdine, Carol S MVN | FW: NO HPS - 4th Supp - 26 May J-sheets |
| PLP-088-000025800 | PLP-088-000025800 | Deliberative Process | 6/12/2006 | Email | Demma, Marcia A MVN | Hardy, Rixby MVN<br>Dickson, Edwin M MVN | Fw: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000025828 | PLP-088-000025828 | Deliberative Process | 6/8/2006 | Email | Demma, Marcia A MVN | Cool, Lexine MVD<br>Hardy, Rixby MVN<br>Dickson, Edwin M MVN | Fw: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000025831 | PLP-088-000025831 | Deliberative Process | 6/8/2006 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Hardy, Rixby MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000025855 | PLP-088-000025855 | Deliberative Process | 6/8/2006 | Email | Demma, Marcia A MVN | Hardy, Rixby MVN | Re: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000025856 | PLP-088-000025856 | Deliberative Process | 6/8/2006 | Email | Demma, Marcia A MVN | Labure, Linda C MVN | Fw: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000025857 | PLP-088-000025857 | Deliberative Process | 6/7/2006 | Email | Demma, Marcia A MVN | Labure, Linda C MVN | Re: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000025861 | PLP-088-000025861 | Deliberative Process | 6/7/2006 | Email | Demma, Marcia A MVN | Labure, Linda C MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000025867 | PLP-088-000025867 | Deliberative Process | 6/7/2006 | Email | Demma, Marcia A MVN | Hardy, Rixby MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Williams, Louise C MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000025875 | PLP-088-000025875 | Deliberative Process | 6/7/2006 | Email | Demma, Marcia A MVN | Hardy, Rixby MVN<br>Lachin, Donna A MVN<br>Richarme, Sharon G MVN<br>Nord, Beth P MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000025876 | PLP-088-000025876 | Deliberative Process | 6/7/2006 | Email | Demma, Marcia A MVN | Hardy, Rixby MVN<br>Nord, Beth P MVN<br>Richarme, Sharon G MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000025881 | PLP-088-000025881 | Deliberative Process | 6/7/2006 | Email | Demma, Marcia A MVN | Marshall, Jim L MVN-Contractor<br>Bordelon, Henry J MVN-Contractor | FW: NO HPS - 4th Supp - 26 May J-sheets |
| PLP-088-000025894 | PLP-088-000025894 | Deliberative Process | 6/6/2006 | Email | Demma, Marcia A MVN | Greenup, Rodney D MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Hardy, Rixby MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000025895 | PLP-088-000025895 | Deliberative Process | 6/6/2006 | Email | Demma, Marcia A MVN | Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000025898 | PLP-088-000025898 | Deliberative Process | 6/6/2006 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Hardy, Rixby MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000025899 | PLP-088-000025899 | Deliberative Process | 6/6/2006 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Hardy, Rixby MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000025900 | PLP-088-000025900 | Deliberative Process | 6/6/2006 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Hardy, Rixby MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000025901 | PLP-088-000025901 | Deliberative Process | 6/6/2006 | Email | Demma, Marcia A MVN | Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Frederick, Denise D MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-088-000025934 | PLP-088-000025934 | Deliberative Process | 5/31/2006 | Email | Demma, Marcia A MVN | TFH Ashley, John PM2 MVN<br>Dickson, Edwin M MVN<br>Marshall, Jim L MVN-Contractor | RE: Please review 'MVD Comments on White Paper' |
| PLP-088-000025941 | PLP-088-000025941 | Deliberative Process | 5/31/2006 | Email | Demma, Marcia A MVN | TFH Ashley, John PM2 MVN<br>Marshall, Jim L MVN-Contractor<br>Naomi, Alfred C MVN<br>Dickson, Edwin M MVN | RE: Please review 'MVD Comments on White Paper'  REVISED COMMENTS |
| PLP-088-000025946 | PLP-088-000025946 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Marshall, Jim L MVN-Contractor | FW: 4th Supplemental |
| PLP-088-000025948 | PLP-088-000025948 | Deliberative Process | 5/30/2006 | Email | Demma, Marcia A MVN | Belk, Edward E MVM<br>Ward, Jim O MVD<br>Monfeli, Frank C MVR | FW: NO HPS - 4th Supp - 26 May J-sheets |
| PLP-088-000025955 | PLP-088-000025955 | Deliberative Process | 5/30/2006 | Email | Demma, Marcia A MVN | Monfeli, Frank C MVR<br>Breerwood, Gregory E MVN | FW: NO HPS - 4th Supp - 26 May J-sheets  S: 30 May |
| PLP-088-000025956 | PLP-088-000025956 | Deliberative Process | 5/30/2006 | Email | Demma, Marcia A MVN | Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Wingate, Mark R MVN<br>Couture, Kasey D MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Marshall, Jim L MVN-Contractor<br>Hardy, Rixby MVN<br>Dickson, Edwin M MVN | FW: NO HPS - 4th Supp - 26 May J-sheets  S: 30 May |
| PLP-088-000026050 | PLP-088-000026050 | Deliberative Process | 5/16/2006 | Email | Demma, Marcia A MVN | Jackson, Glenda MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Dickson, Edwin M MVN<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN | RE: MLFS-LCA  CG-ENV  CG language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000026158 | PLP-088-000026158 | Attorney-Client; Attorney Work Product | 4/27/2006 | Email | Demma, Marcia A MVN | Ward, Jim O MVD<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN | FW: 4th Supplemental |
| PLP-088-000026183 | PLP-088-000026183 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD | RE: 4th Supplemental |
| PLP-088-000026189 | PLP-088-000026189 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Marshall, Jim L MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Broussard, Darrel M MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN | RE: 4th Supplemental |
| PLP-088-000026190 | PLP-088-000026190 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Demma, Marcia A MVN | Burdine, Carol S MVN | FW: Plaquemines Parish 100-yr Analysis Due 1 June |
| PLP-088-000026197 | PLP-088-000026197 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Demma, Marcia A MVN | Vicknair, Shawn M MVN | FW: Miss. River Levees-Impact of Continuing Contract Ban |
| PLP-088-000026198 | PLP-088-000026198 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Demma, Marcia A MVN | Marshall, Jim L MVD<br>Dickson, Edwin M MVN<br>Clark, Janet H MVD<br>Frederick, Denise D MVN<br>Mazzanti, Mark L MVD | RE: Miss. River Levees-Impact of Continuing Contract Ban |
| PLP-088-000026199 | PLP-088-000026199 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Demma, Marcia A MVN | Lucore, Marti M MVN | RE: 4th Supplemental |
| PLP-088-000026201 | PLP-088-000026201 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Demma, Marcia A MVN | Lucore, Marti M MVN<br>Hull, Falcolm E MVN<br>Giardina, Joseph R MVN | FW: 4th Supplemental |
| PLP-088-000026202 | PLP-088-000026202 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD | RE: 4th Supplemental |
| PLP-088-000026205 | PLP-088-000026205 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Demma, Marcia A MVN | Lucore, Marti M MVN<br>Hull, Falcolm E MVN | RE: 4th Supplemental |
| PLP-088-000026207 | PLP-088-000026207 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Demma, Marcia A MVN | Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 4th Supplemental |
| PLP-088-000026208 | PLP-088-000026208 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Morehiser, Mervin B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | FW: 4th Supplemental |
| PLP-088-000026209 | PLP-088-000026209 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Marshall, Jim L MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Broussard, Darrel M MVN | RE: 4th Supplemental |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000026210 | PLP-088-000026210 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | FW: 4th Supplemental |
| PLP-088-000026261 | PLP-088-000026261 | Attorney-Client; Attorney Work Product | 4/19/2006 | Email | Demma, Marcia A MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN | RE: Plaquemines Parish 100-yr Analysis Due 1 June |
| PLP-088-000026479 | PLP-088-000026479 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Demma, Marcia A MVN | Griffin, Debbie B MVN<br>Dickson, Edwin M MVN | RE: FY07 Member fact sheet guidance     and House spreadsheets  S: COB 4 April 2006 |
| PLP-088-000026500 | PLP-088-000026500 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Demma, Marcia A MVN | Jackson, Glenda MVD<br>Griffin, Debbie B MVN | Re: FY07 Member fact sheet guidance |
| PLP-088-000026504 | PLP-088-000026504 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Demma, Marcia A MVN | Jackson, Glenda MVD<br>Griffin, Debbie B MVN | RE: FY07 Member fact sheet guidance |
| PLP-088-000026583 | PLP-088-000026583 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Naomi, Alfred C MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | RE: PROPOSED MRGO provision |
| PLP-088-000026587 | PLP-088-000026587 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Demma, Marcia A MVN | Naomi, Alfred C MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | RE: PROPOSED MRGO provision |
| PLP-088-000026592 | PLP-088-000026592 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Demma, Marcia A MVN | Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN | FW: PROPOSED MRGO provision |
| PLP-088-000026600 | PLP-088-000026600 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Demma, Marcia A MVN | Miller, Kitty E MVN<br>Breerwood, Gregory E MVN | FW: Critical LACPR Issues -- |
| PLP-088-000026605 | PLP-088-000026605 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Marshall, Jim L MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | FW: Critical LACPR Issues -- |
| PLP-088-000026606 | PLP-088-000026606 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN | RE: Critical LACPR Issues -- |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000026612 | PLP-088-000026612 | Attorney-Client; Attorney Work Product | 3/26/2006 | Email | Demma, Marcia A MVN | Russo, Edmond J ERDC-CHL-MS<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: Critical LACPR Issues -- |
| PLP-088-000026953 | PLP-088-000026953 | Deliberative Process | 3/3/2006 | Email | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | FW: MVD FY06 CONSTRUCTION, GENERAL REPROGRAMMING REQUEST |
| PLP-088-000027095 | PLP-088-000027095 | Deliberative Process | 2/17/2006 | Email | Demma, Marcia A MVN | Rauber, Gary W MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| PLP-088-000027107 | PLP-088-000027107 | Deliberative Process | 2/17/2006 | Email | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| PLP-088-000027212 | PLP-088-000027212 | Deliberative Process | 2/13/2006 | Email | Demma, Marcia A MVN | Kleinschmidt, Janet B MVN | FW: TFG Cdr's Report 12 Feb 06 |
| PLP-088-000027264 | PLP-088-000027264 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Demma, Marcia A MVN | Hardy, Rixby MVN | RE: MVD Project Impacts Without CC Clause |
| PLP-088-000027361 | PLP-088-000027361 | Deliberative Process | 2/3/2006 | Email | Demma, Marcia A MVN | Miller, Gregory B MVN<br>Griffin, Debbie B MVN | FW: LCA language |
| PLP-088-000027502 | PLP-088-000027502 | Deliberative Process | 1/28/2006 | Email | Demma, Marcia A MVN | Hitchings, Daniel H MVD | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)   Floodproofing Drainage Pumps J Sheet" |
| PLP-088-000027503 | PLP-088-000027503 | Deliberative Process | 1/28/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)   Floodproofing Drainage Pumps J Sheet" |
| PLP-088-000027504 | PLP-088-000027504 | Deliberative Process | 1/28/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)   Floodproofing Drainage Pumps J Sheet " |
| PLP-088-000027505 | PLP-088-000027505 | Deliberative Process | 1/28/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)   Floodproofing Drainage Pumps J Sheet" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000027533 | PLP-088-000027533 | Attorney-Client; Attorney Work Product | 1/27/2006 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Barnett, Larry J MVD<br>Constance, Troy G MVN<br>Bland, Stephen S MVN | RE: J-Sheets LCA |
| PLP-088-000027540 | PLP-088-000027540 | Attorney-Client; Attorney Work Product | 1/27/2006 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN | FW: J-Sheets LCA |
| PLP-088-000027542 | PLP-088-000027542 | Deliberative Process | 1/27/2006 | Email | Demma, Marcia A MVN | Naomi, Alfred C MVN | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    Drainage Pumps J Sheet  MVN Suspense COB 27 Jan 2006" |
| PLP-088-000027545 | PLP-088-000027545 | Deliberative Process | 1/27/2006 | Email | Demma, Marcia A MVN | Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    Drainage Pumps J Sheet  MVN Suspense COB 27 Jan 2006" |
| PLP-088-000027548 | PLP-088-000027548 | Deliberative Process | 1/27/2006 | Email | Demma, Marcia A MVN | Jackson, Glenda MVD<br>Cool, Lexine MVD<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Bordelon, Henry J MVD<br>Marshall, Jim L MVD<br>Clark, Janet H MVD<br>Richarme, Sharon G MVN<br>Garrick, David MVK<br>Wilbanks, Rayford E MVD<br>Kilgo, Larry MVD<br>Ruff, Greg MVD<br>Hitchings, Daniel H MVD<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    Floodproofing Drainage Pumps J Sheet " |
| PLP-088-000027552 | PLP-088-000027552 | Deliberative Process | 1/27/2006 | Email | Demma, Marcia A MVN | Podany, Thomas J MVN | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    Drainage Pumps J Sheet  MVN Suspense COB 27 Jan 2006" |
| PLP-088-000027557 | PLP-088-000027557 | Deliberative Process | 1/27/2006 | Email | Demma, Marcia A MVN | Zack, Michael MVN<br>Glorioso, Daryl G MVN | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    Drainage Pumps J Sheet  MVN Suspense COB 27 Jan 2006" |
| PLP-088-000027559 | PLP-088-000027559 | Deliberative Process | 1/27/2006 | Email | Demma, Marcia A MVN | Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Ward, Jim O MVD | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    NonFed Levees in Plaquemines Parish" |
| PLP-088-000027595 | PLP-088-000027595 | Deliberative Process | 1/26/2006 | Email | Demma, Marcia A MVN | Cool, Lexine MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Ruff, Greg MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Jones, Steve MVD<br>Wilbanks, Rayford E MVD<br>Jackson, Glenda MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | FW: Draft Language - Additional Authority for Recovery Work  S:  COB 27 Jan 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000027597 | PLP-088-000027597 | Deliberative Process | 1/26/2006 | Email | Demma, Marcia A MVN | Hardy, Rixby MVN | RE: Draft Language - Additional Authority for Recovery Work  S:  COB 27 Jan 06 |
| PLP-088-000027600 | PLP-088-000027600 | Deliberative Process | 1/25/2006 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Breerwood, Gregory E MVN | FW: Draft Language - Additional Authority for Recovery Work  S:  COB 27 Jan 06 |
| PLP-088-000027639 | PLP-088-000027639 | Deliberative Process | 1/23/2006 | Email | Demma, Marcia A MVN | Lucore, Marti M MVN | RE: FY06 execution of CW program   -  20 Jan  Meeting room 328  11:00 am, |
| PLP-088-000027655 | PLP-088-000027655 | Deliberative Process | 1/20/2006 | Email | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FW: FY06 execution of CW program   -  20 Jan  Meeting room 328  11:00 am, |
| PLP-088-000027658 | PLP-088-000027658 | Deliberative Process | 1/20/2006 | Email | Demma, Marcia A MVN | Williams, Louise C MVN | FW: FY06 execution of CW program   -  20 Jan  Meeting room 328  11:00 am, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000027665 | PLP-088-000027665 | Deliberative Process | 1/19/2006 | Email | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FY06 execution of CW program  - 20 Jan  Meeting room 328  11:00 am, |
| PLP-088-000027689 | PLP-088-000027689 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Demma, Marcia A MVN | Hardy, Rixby MVN | Re: Review of VTC fact sheet; supplemental approps CG and FCCE |
| PLP-088-000027704 | PLP-088-000027704 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Demma, Marcia A MVN | Hardy, Rixby MVN | Re: Review of VTC fact sheet; supplemental approps CG and FCCE |
| PLP-088-000027705 | PLP-088-000027705 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Demma, Marcia A MVN | Hardy, Rixby MVN | Fw: Review of VTC fact sheet; supplemental approps CG and FCCE |
| PLP-088-000027715 | PLP-088-000027715 | Deliberative Process | 1/11/2006 | Email | Demma, Marcia A MVN | Huston, Kip R HQ02 | RE: ASA-CW/OMB Conference Call Due-Outs |
| PLP-088-000027734 | PLP-088-000027734 | Deliberative Process | 1/10/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Poindexter, Larry MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-088-000027735 | PLP-088-000027735 | Deliberative Process | 1/10/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-088-000027749 | PLP-088-000027749 | Deliberative Process | 1/9/2006 | Email | Demma, Marcia A MVN | Ruff, Greg MVD<br>Dickson, Edwin M MVN<br>Griffin, Debbie B MVN<br>Hardy, Rixby MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Constance, Troy G MVN<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN | FW: FACT SHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000027752 | PLP-088-000027752 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Griffin, Debbie B MVN<br>Hardy, Rixby MVN | FW: FACT SHEET |
| PLP-088-000027756 | PLP-088-000027756 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Demma, Marcia A MVN | Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Breerwood, Gregory E MVN | FW: Levels of Protection Disconnect |
| PLP-088-000027800 | PLP-088-000027800 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Demma, Marcia A MVN | Ruff, Greg MVD<br>Mazzanti, Mark L MVD<br>Accardo, Christopher J MVN<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN<br>Bordelon, Henry J MVD | FW: Legal Opinion on MR-GO and Non-Federal Features |
| PLP-088-000027803 | PLP-088-000027803 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Demma, Marcia A MVN | Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| PLP-088-000027806 | PLP-088-000027806 | Attorney-Client; Attorney Work Product | 1/3/2006 | Email | Demma, Marcia A MVN | Greenup, Rodney D MVN<br>Giardina, Joseph R MVN | FW: Braithwaite Park VTC Fact Sheet |
| PLP-088-000028043 | PLP-088-000028043 | Attorney-Client; Attorney Work Product | 6/18/2001 | Email | O'Neill, John R MVN | Demma, Marcia A MVN<br>Gagliano, Frank C MVN | RE: Continuing Contracts Clause in A-E Contracts - IHNC Lock Replacement Project |
| PLP-088-000028065 | PLP-088-000028065 | Attorney-Client; Attorney Work Product | 6/7/2001 | Email | Fairless, Robert T MVN | Demma, Marcia A MVN | RE: Continuing Contracts Clause in A-E Contracts - IHNC Lock Replacement Project |
| PLP-088-000028075 | PLP-088-000028075 | Attorney-Client; Attorney Work Product | 5/31/2001 | Email | Nachman, Gwendolyn B MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN | RE: Continuing Contracts Clause in A-E Contracts - IHNC Lock Replacement Project |
| PLP-088-000028076 | PLP-088-000028076 | Attorney-Client; Attorney Work Product | 5/31/2001 | Email | Kinsey, Mary V MVN | Nachman, Gwendolyn B MVN<br>Demma, Marcia A MVN | RE: Continuing Contracts Clause in A-E Contracts - IHNC Lock Replacement Project |
| PLP-088-000028077 | PLP-088-000028077 | Attorney-Client; Attorney Work Product | 5/31/2001 | Email | Nachman, Gwendolyn B MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN | RE: Continuing Contracts Clause in A-E Contracts - IHNC Lock Replacement Project |
| PLP-088-000028116 | PLP-088-000028116 | Attorney-Client; Attorney Work Product | 5/7/2001 | Email | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Demma, Marcia A MVN<br>Kilroy, Maurya MVN<br>O'Hanlon, Katherine A MVN<br>Cruppi, Janet R MVN<br>Poindexter, Larry MVN | RE: Grand Isle request |
| PLP-088-000028117 | PLP-088-000028117 | Attorney-Client; Attorney Work Product | 5/4/2001 | Email | Bland, Stephen S MVN | Demma, Marcia A MVN<br>Kilroy, Maurya MVN<br>O'Hanlon, Katherine A MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: Grand Isle request |
| PLP-088-000028132 | PLP-088-000028132 | Attorney-Client; Attorney Work Product | 4/27/2001 | Email | Kilroy, Maurya MVN | Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>O'Hanlon, Katherine A MVN<br>Nachman, Gwendolyn B MVN<br>Kilroy, Maurya MVN | RE: Grand Isle request |
| PLP-088-000028133 | PLP-088-000028133 | Attorney-Client; Attorney Work Product | 4/27/2001 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Kilroy, Maurya MVN<br>O'Hanlon, Katherine A MVN<br>Nachman, Gwendolyn B MVN | RE: Grand Isle request |
| PLP-088-000028144 | PLP-088-000028144 | Attorney-Client; Attorney Work Product | 4/20/2001 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Kuhn, Philip MVD<br>Kuz, Annette B MVD<br>Nachman, Gwendolyn B MVN<br>Glorioso, Daryl G MVN | Congressional Briefing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000028145 | PLP-088-000028145 | Attorney-Client; Attorney Work Product | 4/20/2001 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Kuhn, Philip MVD<br>Poindexter, Larry MVN<br>Kuz, Annette B MVD<br>Nachman, Gwendolyn B MVN<br>Glorioso, Daryl G MVN | RE: Bullets for Congressional Staff Visits - Breaux Jean Lafitte |
| PLP-088-000028165 | PLP-088-000028165 | Attorney-Client; Attorney Work Product | 3/20/2001 | Email | Nachman, Gwendolyn B MVN | Nachman, Gwendolyn B MVN<br>Sloan, G-Rogers MVK<br>Saia, John P MVN<br>Black, Henry H MVK<br>Robinson, Lanny R MVK<br>Earl, Carolyn H MVN<br>Greenup, Rodney D MVN<br>Schulz, Alan D MVN<br>Kuz, Annette B MVD<br>Demma, Marcia A MVN | RE: Continuing Contracts Clause in A-E Contracts - Houma Navigation Lock |
| PLP-088-000028166 | PLP-088-000028166 | Attorney-Client; Attorney Work Product | 3/19/2001 | Email | Dickson, Edwin M MVN | Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>McNamara, Cary D MVN | FW: Congressman Cooksey Letter Concerning Old River Visitor Exhibits |
| PLP-088-000028168 | PLP-088-000028168 | Attorney-Client; Attorney Work Product | 3/16/2001 | Email | Earl, Carolyn H MVN | Hull, Falcolm E MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN | FW: Continuing Contracts Clause in A-E Contracts - Houma Navigation Lock |
| PLP-088-000028169 | PLP-088-000028169 | Attorney-Client; Attorney Work Product | 3/16/2001 | Email | Nachman, Gwendolyn B MVN | Sloan, G-Rogers MVK<br>Saia, John P MVN<br>Black, Henry H MVK<br>Robinson, Lanny R MVK<br>Earl, Carolyn H MVN<br>Greenup, Rodney D MVN<br>Schulz, Alan D MVN<br>Kuz, Annette B MVN<br>Demma, Marcia A MVN | RE: Continuing Contracts Clause in A-E Contracts - Houma Navigation Lock |
| PLP-088-000028189 | PLP-088-000028189 | Attorney-Client; Attorney Work Product | 2/16/2001 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Gonzales, Howard H MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Fredine, Jack MVN<br>Sellers, Clyde H MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Saia, John P MVN<br>Julich, Thomas F Col MVN<br>Demma, Marcia A MVN<br>Sherman, Jim H MVN<br>Kuz, Annette MVD | INFORMATION PAPER, State Oyster Litigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000028277 | PLP-088-000028277 | Deliberative Process | 5/12/2000 | Email | Campos, Robert MVN | Schroeder, Robert<br>Sellers, Clyde<br>Satterlee, Gerard<br>Pittman, Rodney<br>Laurent, Arthur C MVN<br>Carney, David<br>Bergez, Richard<br>Gonzales, Howard<br>Wiegand, Danny<br>Woods, Barbara<br>Demma, Marcia<br>Dickson, Edwin<br>Brantley, Christopher<br>Bush, Howard<br>Hartzog, Larry<br>Hokkanen, Theodore<br>Kinsey, Mary<br>Labure, Linda<br>Lafleur, Robert<br>Powell, Nancy<br>Walker, Deanna | FW: Atchafalaya Basin Floodway System Strategies for implementation |
| PLP-088-000028281 | PLP-088-000028281 | Deliberative Process | 5/2/2000 | Email | Campos, Robert MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Dickson, Edwin M MVN<br>Sellers, Clyde H MVN<br>Walker, Deanna E MVN<br>Gonzales, Howard H MVN<br>Schroeder, Robert H MVN<br>Vignes, Julie D MVN<br>LaFleur, Robert W MVN<br>Persio, Peppino J MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN<br>Johnson, Norwyn MVD<br>Wiegand, Danny L MVN<br>Labure, Linda C MVN<br>Powell, Nancy J MVN | ABFS revised proposed bill language |
| PLP-088-000028965 | PLP-088-000028965 | Attorney-Client; Attorney Work Product | 4/22/2002 | Email | Dickson, Edwin M MVN | Wingate, Mark R MVN<br>Carr, Connie R MVN<br>Woods, Barbara J MVN<br>Campos, Robert MVN<br>Bergez, Richard A MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Walker, Deanna E MVN<br>Vicknair, Shawn M MVN<br>Richarme, Sharon G MVN<br>Hebert, Mary G MVN<br>Emma Pelagio<br>Joseph Giardina<br>Shenetta Della | RE: Atchafalaya Basin Floodway Fiscal CAP - Itemization of Actual Costs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000028966 | PLP-088-000028966 | Attorney-Client; Attorney Work Product | 4/22/2002 | Email | Bryant, Cecil R MVD | Kinsey, Mary V MVN<br>Dickson, Edwin M MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Vicknair, Shawn M MVN<br>Vanderson, Annette M MVN<br>Pelagio, Emma I MVN<br>Giardina, Joseph R MVN<br>Patorno, Steven G MVN<br>Demma, Marcia A MVN<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Walker, Deanna E MVN<br>Nachman, Gwendolyn B MVN | RE: Atchafalaya Basin Floodway Fiscal CAP |
| PLP-088-000028969 | PLP-088-000028969 | Attorney-Client; Attorney Work Product | 4/19/2002 | Email | Kinsey, Mary V MVN | Dickson, Edwin M MVN<br>Bryant, Cecil R MVD<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Vicknair, Shawn M MVN<br>Vanderson, Annette M MVN<br>Pelagio, Emma I MVN<br>Giardina, Joseph R MVN<br>Patorno, Steven G MVN<br>Demma, Marcia A MVN<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Walker, Deanna E MVN<br>Nachman, Gwendolyn B MVN | RE: Atchafalaya Basin Floodway Fiscal CAP |
| PLP-088-000028970 | PLP-088-000028970 | Attorney-Client; Attorney Work Product | 4/18/2002 | Email | Kinsey, Mary V MVN | Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Rosamano, Marco A MVN<br>Demma, Marcia A MVN<br>Nachman, Gwendolyn B MVN | Atchafalaya Basin Floodway System, Louisiana |
| PLP-088-000028972 | PLP-088-000028972 | Deliberative Process | 4/17/2002 | Email | Kinsey, Mary V MVN | Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN<br>Stokes, Debra J MVN<br>Vignes, Julie D MVN<br>Wingate, Mark R MVN<br>Bush, Howard R MVN<br>Nachman, Gwendolyn B MVN<br>Demma, Marcia A MVN | RE: Redline, LaDNR WRDA 2002, ABFS Visitor's Center |
| PLP-088-000029614 | PLP-088-000029614 | Deliberative Process | 4/17/2002 | Email | Stout, Michael E MVN | Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN<br>Stokes, Debra J MVN<br>Vignes, Julie D MVN<br>Wingate, Mark R MVN<br>Bush, Howard R MVN<br>Nachman, Gwendolyn B MVN<br>Demma, Marcia A MVN | RE: Redline, LaDNR WRDA 2002, ABFS Visitor's Center |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000029618 | PLP-088-000029618 | Attorney-Client; Attorney Work Product | 2/26/2002 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Stout, Michael E MVN<br>Stokes, Debra J MVN<br>Vignes, Julie D MVN<br>Nord, Beth P MVN<br>Peek, Thomas B MVN<br>Labure, Linda C MVN<br>Nachman, Gwendolyn B MVN | Proposed WRDA 2002, ABFS, USFWS Law Enforcement Services |
| PLP-088-000029646 | PLP-088-000029646 | Attorney-Client; Attorney Work Product | 6/14/2001 | Email | Nachman, Gwendolyn B MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | RE: Continuing Contracts Clause in A-E Contracts WRDA 2002 |
| PLP-088-000029689 | PLP-088-000029689 | Attorney-Client; Attorney Work Product | 10/4/2005 | Email | Kiefer, Jeffrey A MVN | Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeffrey A MVN<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Barbe, Gerald J MVN | FW: URGENT |
| PLP-088-000029872 | PLP-088-000029872 | Deliberative Process | 10/9/2005 | Email | Campos, Robert MVN | Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Vicidomina, Frank MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Hawkins, Gary L MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | FW: Hurricane Katrina Data Requests |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000029968 | PLP-088-000029968 | Deliberative Process | 10/12/2005 | Email | Griffin, Debbie B MVN | Demma, Marcia A MVN<br>Campos, Robert MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN | RE: Hurricane Katrina Data Requests |
| PLP-088-000029969 | PLP-088-000029969 | Deliberative Process | 10/12/2005 | Email | Griffin, Debbie B MVN | Demma, Marcia A MVN<br>Campos, Robert MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN | RE: Hurricane Katrina Data Requests |
| PLP-088-000029975 | PLP-088-000029975 | Deliberative Process | 10/12/2005 | Email | Griffin, Debbie B MVN | Demma, Marcia A MVN<br>Campos, Robert MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN | RE: Hurricane Katrina Data Requests |
| PLP-088-000029979 | PLP-088-000029979 | Deliberative Process | 10/12/2005 | Email | Lovetro, Keven MVN | Holland, Michael C MVN<br>Griffin, Debbie B MVN<br>Demma, Marcia A MVN<br>Richard Manguno | FW: Hurricane Katrina Data Requests |
| PLP-088-000029988 | PLP-088-000029988 | Deliberative Process | 10/12/2005 | Email | Hawkins, Gary L MVN | Demma, Marcia A MVN | RE: Hurricane Katrina Data Requests |
| PLP-088-000029997 | PLP-088-000029997 | Deliberative Process | 10/12/2005 | Email | Hawkins, Gary L MVN | Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN | RE: Hurricane Katrina Data Requests |
| PLP-088-000030025 | PLP-088-000030025 | Deliberative Process | 10/13/2005 | Email | Jackson, Glenda MVD | Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Ferguson, Terrie E MVD | FW: Hurricane Katrina Data Requests |
| PLP-088-000030103 | PLP-088-000030103 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Mazzanti, Mark L MVD | Demma, Marcia A MVN | FW: Levee Repair, Approval of Policy Exceptions |
| PLP-088-000030111 | PLP-088-000030111 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Mazzanti, Mark L MVD | Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Ruff, Greg MVD<br>Smith, Jerry L MVD<br>Sills, David W MVD<br>Segrest, John C MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Bordelon, Henry J MVD<br>Clark, Janet H MVD<br>Cool, Lexine MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Marshall, Jim L MVD | FW: Levee Repair, Approval of Policy Exceptions |
| PLP-088-000030318 | PLP-088-000030318 | Deliberative Process | 10/26/2005 | Email | Griffin, Debbie B MVN | Hawkins, Gary L MVN<br>Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Burke, Carol V MVN<br>Griffin, Debbie B MVN<br>Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Griffin, Debbie B MVN | FW: Hurricane Katrina Data Requests |
| PLP-088-000030322 | PLP-088-000030322 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Florent, Randy D MVN | DLL-MVN-S-all | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| PLP-088-000030323 | PLP-088-000030323 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Florent, Randy D MVN | DLL-MVD-GUARDIAN | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000030539 | PLP-088-000030539 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Wagner, Herbert J MVN<br>Holden, Thomas A LRP<br>Lockwood, Richard C LRP<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Stewart, Mike J MVD<br>Rawson, Donald E MVN<br>Hitchings, Daniel H MVD<br>Kinsey, Mary V MVN | Funding for Vessel Removal, etc. |
| PLP-088-000030544 | PLP-088-000030544 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Smith, Jerry L MVD | Sloan, G Rogers MVD<br>Wagner, Herbert J MVN<br>Holden, Thomas A LRP<br>Lockwood, Richard C LRP<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Stewart, Mike J MVD<br>Rawson, Donald E MVN<br>Hitchings, Daniel H MVD<br>Kinsey, Mary V MVN | RE: Funding for Vessel Removal, etc. |
| PLP-088-000030546 | PLP-088-000030546 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Wagner, Herbert J MVN<br>Holden, Thomas A LRP<br>Lockwood, Richard C LRP<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Stewart, Mike J MVD<br>Rawson, Donald E MVN<br>Hitchings, Daniel H MVD<br>Kinsey, Mary V MVN | RE: Funding for Vessel Removal, etc. |
| PLP-088-000030755 | PLP-088-000030755 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Wagenaar, Richard P Col MVN | Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN | FW: CG Conf Call tonight at 2030 |
| PLP-088-000030772 | PLP-088-000030772 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Nicholas, Cindy A MVN | Demma, Marcia A MVN | FW: QUESTION ON USE OF  Continuing Contracts Clause |
| PLP-088-000030949 | PLP-088-000030949 | Deliberative Process | 11/17/2005 | Email | Waguespack, Leslie S MVD | Demma, Marcia A MVN | FW: FY06 VTC Guidance |
| PLP-088-000030952 | PLP-088-000030952 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Hawkins, Gary L MVN<br>Florent, Randy D MVN | RE: Letter - HSGAC - 19 Oct 05 |
| PLP-088-000030965 | PLP-088-000030965 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Hawkins, Gary L MVN | Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN | RE: Letter - HSGAC - 19 Oct 05  S:  Noon 22 Nov |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000031140 | PLP-088-000031140 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Ulm, Michelle S MVN | Merchant, Randall C MVN<br>Gautreaux, Jim H MVN<br>Demma, Marcia A MVN<br>Accardo, Christopher J MVN<br>Miller, Katie R MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| PLP-088-000031209 | PLP-088-000031209 | Deliberative Process | 12/1/2005 | Email | Mazzanti, Mark L MVD | Demma, Marcia A MVN | RE: Emergency Supplemental Matters |
| PLP-088-000031223 | PLP-088-000031223 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Naomi, Alfred C MVN | Merchant, Randall C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Miller, Gregory B MVN<br>Diehl, Edwin H MVN<br>Demma, Marcia A MVN | RE: ERDC Support to MVN in addressing MRGO Litigation |
| PLP-088-000031286 | PLP-088-000031286 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Zack, Michael MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Dickson, Edwin M MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN | Cat 5 Study Language |
| PLP-088-000031290 | PLP-088-000031290 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Montvai, Zoltan L HQ02 | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN | Re: Cat 5 Study Language |
| PLP-088-000031297 | PLP-088-000031297 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Hitchings, Daniel H MVD | Demma, Marcia A MVN | RE: Cat 5 Study Language |
| PLP-088-000031328 | PLP-088-000031328 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Hardy, Rixby MVN | Kilroy, Maurya MVN<br>Demma, Marcia A MVN | FW: FY 06 VTC Fact Sheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000031334 | PLP-088-000031334 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Hardy, Rixby MVN | Laigast, Mireya L MVN<br>Green, Stanley B MVN<br>Vicknair, Shawn M MVN<br>Wingate, Mark R MVN<br>Campos, Robert MVN<br>Greenup, Rodney D MVN<br>Wilson-Prater, Tawanda R MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Poindexter, Larry MVN<br>Naomi, Alfred C MVN<br>Lucore, Marti M MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Hull, Falcolm E MVN<br>Anderson, Carl E MVN<br>Wiggins, Elizabeth MVN<br>Calico, Rachel B MVN<br>Morgan, Robert W MVN<br>Morgan, Julie T MVN<br>Singh, Yojna MVN<br>Ulm, Michelle S MVN<br>Carr, Lesley S MVS<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | FW: VTC Fact Sheets |
| PLP-088-000031391 | PLP-088-000031391 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Bland, Stephen S MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | Third Supplemental |
| PLP-088-000031450 | PLP-088-000031450 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Ruff, Greg MVD | Hardy, Rixby MVN<br>Lucore, Marti M MVN<br>Demma, Marcia A MVN<br>Cool, Lexine MVD<br>Hall, Cathy N MVK<br>Sloan, G Rogers MVD<br>Smith, Maryetta MVD | Braithwaite Park VTC Fact Sheet |
| PLP-088-000031473 | PLP-088-000031473 | Deliberative Process | 12/15/2005 | Email | Breerwood, Gregory E MVN | Elizabeth Wiggins<br>Falcolm Hull<br>Gregory Breerwood<br>Marcia Demma<br>Richard Boe<br>Richard Manguno<br>Robert Martinson<br>Thomas Podany<br>Troy Constance | FW: Basis for White House Announcement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000031491 | PLP-088-000031491 | Deliberative Process | 12/15/2005 | Email | Ruff, Greg MVD | Cool, Lexine MVD<br>Ulm, Michelle S MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Sloan, G Rogers MVD<br>Naomi, Alfred C MVN<br>Zack, Michael MVN<br>Brown, Jane L MVN | RE: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-088-000031496 | PLP-088-000031496 | Deliberative Process | 12/15/2005 | Email | Ruff, Greg MVD | Ulm, Michelle S MVN<br>Hardy, Rixby MVN<br>Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Sloan, G Rogers MVD<br>Naomi, Alfred C MVN<br>Zack, Michael MVN<br>Brown, Jane L MVN | RE: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-088-000031498 | PLP-088-000031498 | Deliberative Process | 12/15/2005 | Email | Naomi, Alfred C MVN | Hardy, Rixby MVN<br>Ruff, Greg MVD<br>Wiggins, Elizabeth MVN<br>'familymore@hotmail.com'<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | Re: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-088-000031499 | PLP-088-000031499 | Deliberative Process | 12/15/2005 | Email | Hardy, Rixby MVN | Ruff, Greg MVD<br>Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | FW: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-088-000031508 | PLP-088-000031508 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Zack, Michael MVN | Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Sloan, G Rogers MVD<br>Naomi, Alfred C MVN<br>Ulm, Michelle S MVN | RE: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-088-000031513 | PLP-088-000031513 | Deliberative Process | 12/14/2005 | Email | Fredine, Jack MVN | Hardy, Rixby MVN<br>Diehl, Edwin H MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Naomi, Alfred C MVN | RE: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-088-000031514 | PLP-088-000031514 | Deliberative Process | 12/14/2005 | Email | Hardy, Rixby MVN | Diehl, Edwin H MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN | FW: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-088-000031521 | PLP-088-000031521 | Deliberative Process | 12/14/2005 | Email | Hardy, Rixby MVN | Ruff, Greg MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-088-000031523 | PLP-088-000031523 | Deliberative Process | 12/14/2005 | Email | Hardy, Rixby MVN | Ruff, Greg MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | FW: MVD VTC Facts Sheets (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000031529 | PLP-088-000031529 | Deliberative Process | 12/14/2005 | Email | Hardy, Rixby MVN | Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | FW: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-088-000031543 | PLP-088-000031543 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Naomi, Alfred C MVN | Zack, Michael MVN<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-088-000031545 | PLP-088-000031545 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Kilroy, Maurya MVN | Zack, Michael MVN<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-088-000031546 | PLP-088-000031546 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Zack, Michael MVN | Hardy, Rixby MVN<br>Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-088-000031549 | PLP-088-000031549 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Zack, Michael MVN | Kilroy, Maurya MVN<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-088-000031552 | PLP-088-000031552 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Kilroy, Maurya MVN | Hardy, Rixby MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-088-000031553 | PLP-088-000031553 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Hardy, Rixby MVN | Zack, Michael MVN<br>Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | FW: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-088-000031554 | PLP-088-000031554 | Deliberative Process | 12/13/2005 | Email | Ruff, Greg MVD | Sloan, G Rogers MVD<br>Zack, Michael MVN<br>Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Hardy, Rixby MVN | FW: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-088-000031556 | PLP-088-000031556 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Hardy, Rixby MVN | Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000031562 | PLP-088-000031562 | Deliberative Process | 12/13/2005 | Email | Green, Stanley B MVN | Zack, Michael MVN<br>Hardy, Rixby MVN<br>Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-088-000031564 | PLP-088-000031564 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Zack, Michael MVN | Hardy, Rixby MVN<br>Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-088-000031566 | PLP-088-000031566 | Deliberative Process | 12/13/2005 | Email | Hardy, Rixby MVN | Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN<br>Dickson, Edwin M MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-088-000031568 | PLP-088-000031568 | Deliberative Process | 12/13/2005 | Email | Naomi, Alfred C MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Hardy, Rixby MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN | FW: MVD VTC Facts Sheets (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000031570 | PLP-088-000031570 | Deliberative Process | 12/13/2005 | Email | Hardy, Rixby MVN | Naomi, Alfred C MVN<br>Burke, Carol V MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Mark R MVN<br>Lucore, Marti M MVN<br>Laigast, Mireya L MVN<br>Gautreaux, Jim H MVN<br>Ulm, Michelle S MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN | FW: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-088-000031579 | PLP-088-000031579 | Deliberative Process | 12/12/2005 | Email | Ruff, Greg MVD | Hardy, Rixby MVN<br>Cool, Lexine MVD<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-088-000031624 | PLP-088-000031624 | Attorney-Client; Attorney Work Product | 1/27/2006 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Barnett, Larry J MVD<br>Constance, Troy G MVN<br>Bland, Stephen S MVN | RE: J-Sheets LCA |
| PLP-088-000031633 | PLP-088-000031633 | Deliberative Process | 1/27/2006 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    Drainage Pumps J Sheet  MVN Suspense COB 27 Jan 2006" |
| PLP-088-000031643 | PLP-088-000031643 | Deliberative Process | 1/27/2006 | Email | Ruff, Greg MVD | Mazzanti, Mark L MVD<br>Cool, Lexine MVD<br>Sloan, G Rogers MVD<br>Ward, Jim O MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    Floodproofing Drainage Pumps J Sheet " |
| PLP-088-000031653 | PLP-088-000031653 | Deliberative Process | 1/27/2006 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    Drainage Pumps J Sheet  MVN Suspense COB 27 Jan 2006" |
| PLP-088-000031657 | PLP-088-000031657 | Deliberative Process | 1/27/2006 | Email | Sloan, G Rogers MVD | Demma, Marcia A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Ward, Jim O MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    NonFed Levees in Plaquemines Parish" |
| PLP-088-000031658 | PLP-088-000031658 | Deliberative Process | 1/27/2006 | Email | Sloan, G Rogers MVD | Demma, Marcia A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Ward, Jim O MVD | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    NonFed Levees in Plaquemines Parish" |
| PLP-088-000031730 | PLP-088-000031730 | Deliberative Process | 1/26/2006 | Email | Hardy, Rixby MVN | Demma, Marcia A MVN | FW: Draft Language - Additional Authority for Recovery Work  S:  COB 27 Jan 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000031737 | PLP-088-000031737 | Deliberative Process | 1/25/2006 | Email | Dickson, Edwin M MVN | Demma, Marcia A MVN | Fw: Draft Language - Additional Authority for MRL CON & GI? |
| PLP-088-000031739 | PLP-088-000031739 | Deliberative Process | 1/25/2006 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Breerwood, Gregory E MVN | RE: Draft Language - Additional Authority for Recovery Work  S:  COB 27 Jan 06 |
| PLP-088-000031761 | PLP-088-000031761 | Deliberative Process | 1/25/2006 | Email | Sloan, G Rogers MVD | Cool, Lexine MVD<br>Demma, Marcia A MVN<br>Barnett, Larry J MVD<br>Harden, Michael MVD<br>Ruff, Greg MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Jones, Steve MVD<br>Wilbanks, Rayford E MVD<br>Jackson, Glenda MVD<br>Ward, Jim O MVD<br>Mazzanti, Mark L MVD<br>Barnett, Larry J MVD | RE: Draft Language - Additional Authority for Recovery Work  S:  COB 27 Jan 06 |
| PLP-088-000031785 | PLP-088-000031785 | Deliberative Process | 1/25/2006 | Email | Cool, Lexine MVD | Demma, Marcia A MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Ruff, Greg MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Jones, Steve MVD<br>Wilbanks, Rayford E MVD<br>Jackson, Glenda MVD<br>Ward, Jim O MVD<br>Mazzanti, Mark L MVD | Draft Language - Additional Authority for Recovery Work  S:  COB 27 Jan 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000031928 | PLP-088-000031928 | Deliberative Process | 1/19/2006 | Email | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FY06 execution of CW program   - 20 Jan  Meeting room 328  11:00 am, |
| PLP-088-000032017 | PLP-088-000032017 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Hardy, Rixby MVN | Ruff, Greg MVD<br>Demma, Marcia A MVN<br>Dickson Tiffany SGT 58th SIG BN<br>Giardina, Joseph R MVN | FW: Review of VTC fact sheet; supplemental approps CG and FCCE |
| PLP-088-000032049 | PLP-088-000032049 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Hardy, Rixby MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | FW: Review of VTC fact sheet; supplemental approps CG and FCCE |
| PLP-088-000032051 | PLP-088-000032051 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Ruff, Greg MVD | Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Cool, Lexine MVN | RE: Review of VTC fact sheet; supplemental approps CG and FCCE |
| PLP-088-000032122 | PLP-088-000032122 | Deliberative Process | 1/11/2006 | Email | Huston, Kip R HQ02 | Hitchings, Daniel H MVD<br>Mazzanti, Mark L MVD<br>Jenkins, David G MVD<br>Demma, Marcia A MVN<br>Ward, Jim O MVD<br>Lucyshyn, John HQ02<br>Krull, Jeff P HQ02<br>Wilbanks, Rayford E MVD<br>Montvai, Zoltan L HQ02<br>Waters, Thomas W HQ02 | FW: ASA-CW/OMB Conference Call Due-Outs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000032137 | PLP-088-000032137 | Deliberative Process | 1/11/2006 | Email | Huston, Kip R HQ02 | Krull, Jeff P HQ02<br>Jensen, Jeffrey D HQ02<br>Ward, Jim O MVD<br>Young, Roger J HNC<br>Hitchings, Daniel H MVD<br>Waters, Thomas W HQ02<br>Loew, Gary A HQ02<br>Halpin, Eric C HQ02<br>Mazzanti, Mark L MVD<br>Demma, Marcia A MVN | FW: ASA-CW/OMB Conference Call Due-Outs |
| PLP-088-000032142 | PLP-088-000032142 | Deliberative Process | 1/10/2006 | Email | Cool, Lexine MVD | Stadelman, James A MVP<br>Hays, David L MVR<br>Collins, Jane E MVS<br>Ross, Linda Storey MVM<br>Petersen, Barbara A MVK<br>Demma, Marcia A MVN | FW: Fact Sheets for 13 Jan VTC with ASA(CW) staff |
| PLP-088-000032176 | PLP-088-000032176 | Deliberative Process | 1/9/2006 | Email | Zack, Michael MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Griffin, Debbie B MVN<br>Hardy, Rixby MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Constance, Troy G MVN<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | FW: FACT SHEET |
| PLP-088-000032195 | PLP-088-000032195 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Smith, Jerry L MVD | Mazzanti, Mark L MVD<br>Banks, Larry E MVD<br>Barnett, Larry J MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Ruff, Greg MVD<br>Demma, Marcia A MVN<br>Sloan, G Rogers MVD<br>Ward, Jim O MVD<br>Bordelon, Henry J MVD<br>Clark, Janet H MVD<br>Cool, Lexine MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Marshall, Jim L MVD | RE: Levels of Protection Disconnect |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000032196 | PLP-088-000032196 | Deliberative Process | 1/9/2006 | Email | Demma, Marcia A MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Rawson, Donald E MVN<br>Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-088-000032199 | PLP-088-000032199 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Cool, Lexine MVD | Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Mazzanti, Mark L MVD<br>Demma, Marcia A MVN | RE: Draft legislation  S: 20 January 2006 |
| PLP-088-000032203 | PLP-088-000032203 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Podany, Thomas J MVN | Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Bush, Howard R MVN<br>Celestaine, Lori J MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Earl, Carolyn H MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Herr, Brett H MVN | FW: FCCE funds |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000032206 | PLP-088-000032206 | Attorney-Client; Attorney Work Product | 1/8/2006 | Email | Mazzanti, Mark L MVD | Smith, Jerry L MVD<br>Banks, Larry E MVD<br>Barnett, Larry J MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Ruff, Greg MVD<br>Demma, Marcia A MVN<br>Sloan, G Rogers MVD<br>Ward, Jim O MVD<br>Bordelon, Henry J MVD<br>Clark, Janet H MVD<br>Cool, Lexine MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Marshall, Jim L MVD | FW: Levels of Protection Disconnect |
| PLP-088-000032229 | PLP-088-000032229 | Attorney-Client; Attorney Work Product | 1/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Hull, Falcolm E MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN | FW: FY 06 questions for OC... |
| PLP-088-000032243 | PLP-088-000032243 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Ruff, Greg MVD | Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Jones, Steve MVD<br>Bordelon, Henry J MVD<br>Mazzanti, Mark L MVD<br>Demma, Marcia A MVN<br>Hardy, Rixby MVN<br>Daigle, Michelle C MVN | RE: MRGO Fact Sheet |
| PLP-088-000032244 | PLP-088-000032244 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Ruff, Greg MVD | Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Marshall, Jim L MVD<br>Mazzanti, Mark L MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Merritt, James E MVD<br>Cool, Lexine MVD<br>Ferguson, Terrie E MVD<br>Ward, Jim O MVD<br>Smith, Jerry L MVD<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN | FW: Review of VTC fact sheet; supplemental approps CG and FCCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000032251 | PLP-088-000032251 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Ruff, Greg MVD | Marshall, Jim L MVD<br>Ward, Jim O MVD<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Mazzanti, Mark L MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Merritt, James E MVD<br>Cool, Lexine MVD<br>Ferguson, Terrie E MVD<br>Smith, Jerry L MVD<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN | RE: Review of VTC fact sheet; supplemental approps CG and FCCE |
| PLP-088-000032262 | PLP-088-000032262 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Ruff, Greg MVD | Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Marshall, Jim L MVD<br>Mazzanti, Mark L MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Merritt, James E MVD<br>Cool, Lexine MVD<br>Ferguson, Terrie E MVD<br>Ward, Jim O MVD<br>Smith, Jerry L MVD<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN<br>Marshall, Jim L MVD<br>Mazzanti, Mark L MVD | RE: Review of VTC fact sheet; supplemental approps CG and FCCE |
| PLP-088-000032267 | PLP-088-000032267 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Mazzanti, Mark L MVD | Ruff, Greg MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Merritt, James E MVD<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Ferguson, Terrie E MVD<br>Ward, Jim O MVD<br>Wilbanks, Rayford E MVD<br>Smith, Jerry L MVD<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN<br>Marshall, Jim L MVD | RE: Review of VTC fact sheet; supplemental approps CG and FCCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000032280 | PLP-088-000032280 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Ruff, Greg MVD | Marshall, Jim L MVD<br>Mazzanti, Mark L MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Merritt, James E MVD<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Ferguson, Terrie E MVD<br>Ward, Jim O MVD<br>Wilbanks, Rayford E MVD<br>Smith, Jerry L MVD<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN | RE: Review of VTC fact sheet; supplemental approps CG and FCCE |
| PLP-088-000032283 | PLP-088-000032283 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Ruff, Greg MVD | Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Daigle, Michelle C MVN<br>Sloan, G Rogers MVD<br>Jones, Steve MVD | FW: MRGO Fact Sheet |
| PLP-088-000032291 | PLP-088-000032291 | Deliberative Process | 1/4/2006 | Email | Greenup, Rodney D MVN | Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Cool, Lexine MVD<br>Marshall, Jim L MVD<br>Clark, Janet H MVD<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Hardy, Rixby MVN<br>Hull, Falcolm E MVN<br>Anderson, Carl E MVN<br>Schneida, Katelyn E MVN<br>Harris, Nekisha L MVN | RE: Eligibility of Certain LA Projects for Emergency Supp Funding and Cost Sharing Status (UNCLASSIFIED) |
| PLP-088-000032293 | PLP-088-000032293 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Zack, Michael MVN | Hardy, Rixby MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Daigle, Michelle C MVN<br>Accardo, Christopher J MVN | RE: Legal Opinion on MR-GO and Non-Federal Features |
| PLP-088-000032294 | PLP-088-000032294 | Deliberative Process | 1/4/2006 | Email | Hardy, Rixby MVN | Giardina, Joseph R MVN<br>Demma, Marcia A MVN<br>Zack, Michael MVN | FW: Eligibility of Certain LA Projects for Emergency Supp Funding and Cost Sharing Status (UNCLASSIFIED) |
| PLP-088-000032295 | PLP-088-000032295 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Hardy, Rixby MVN | Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Zack, Michael MVN | FW: Legal Opinion on MR-GO and Non-Federal Features |
| PLP-088-000032296 | PLP-088-000032296 | Deliberative Process | 1/3/2006 | Email | Jackson, Glenda MVD | Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Mazzanti, Mark L MVD<br>Cool, Lexine MVD<br>Marshall, Jim L MVD<br>Clark, Janet H MVD<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Hardy, Rixby MVN | FW: Eligibility of Certain LA Projects for Emergency Supp Funding and Cost Sharing Status (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000032297 | PLP-088-000032297 | Attorney-Client; Attorney Work Product | 1/3/2006 | Email | Sloan, G Rogers MVD | Demma, Marcia A MVN<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Zack, Michael MVN<br>Accardo, Christopher J MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-088-000032298 | PLP-088-000032298 | Attorney-Client; Attorney Work Product | 1/3/2006 | Email | Sloan, G Rogers MVD | Demma, Marcia A MVN<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Zack, Michael MVN<br>Accardo, Christopher J MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-088-000032303 | PLP-088-000032303 | Deliberative Process | 1/3/2006 | Email | Lucore, Marti M MVN | Campos, Robert MVN<br>Demma, Marcia A MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Herr, Brett H MVN | RE: mrc 2005 low water--state senator reggie dupre |
| PLP-088-000032308 | PLP-088-000032308 | Attorney-Client; Attorney Work Product | 1/3/2006 | Email | Hardy, Rixby MVN | Ruff, Greg MVD<br>Demma, Marcia A MVN<br>Lucore, Marti M MVN | FW: Braithwaite Park VTC Fact Sheet |
| PLP-088-000032315 | PLP-088-000032315 | Attorney-Client; Attorney Work Product | 1/3/2006 | Email | Lucore, Marti M MVN | Hardy, Rixby MVN<br>Demma, Marcia A MVN | FW: Braithwaite Park VTC Fact Sheet |
| PLP-088-000032316 | PLP-088-000032316 | Attorney-Client; Attorney Work Product | 1/3/2006 | Email | Hardy, Rixby MVN | Lucore, Marti M MVN<br>Demma, Marcia A MVN | FW: Braithwaite Park VTC Fact Sheet |
| PLP-088-000032321 | PLP-088-000032321 | Attorney-Client; Attorney Work Product | 1/3/2006 | Email | Ruff, Greg MVD | Hardy, Rixby MVN<br>Lucore, Marti M MVN<br>Demma, Marcia A MVN<br>Cool, Lexine MVD<br>Hall, Cathy N MVK<br>Sloan, G Rogers MVD<br>Smith, Maryetta MVD | FW: Braithwaite Park VTC Fact Sheet |
| PLP-088-000032378 | PLP-088-000032378 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Breerwood, Gregory E MVN | Wagenaar, Richard P Col MVN<br>Demma, Marcia A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Accardo, Christopher J MVN<br>Ulm, Michelle S MVN<br>Daigle, Michelle C MVN | RE: Legal Issue - 3rd Emergency Supp. (UNCLASSIFIED) |
| PLP-088-000032379 | PLP-088-000032379 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Ulm, Michelle S MVN | Gautreaux, Jim H MVN<br>Daigle, Michelle C MVN<br>Brown, Jane L MVN<br>Demma, Marcia A MVN | FW: Legal Issue - 3rd Emergency Supp. (UNCLASSIFIED) |
| PLP-088-000032384 | PLP-088-000032384 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Wagenaar, Richard P Col MVN | Demma, Marcia A MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | Fw: Legal Issue - 3rd Emergency Supp. (UNCLASSIFIED) |
| PLP-088-000032389 | PLP-088-000032389 | Deliberative Process | 12/27/2005 | Email | Miller, Gregory B MVN | Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: J sheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000032398 | PLP-088-000032398 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Kinsey, Mary V MVN | Glorioso, Daryl G MVN<br>Hitchings, Daniel H MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | RE: J-Sheets Additional Comments |
| PLP-088-000032403 | PLP-088-000032403 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Glorioso, Daryl G MVN | Hitchings, Daniel H MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | J-Sheets Additional Comments |
| PLP-088-000032407 | PLP-088-000032407 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Martinson, Robert J MVN | Podany, Thomas J MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Bush, Howard R MVN<br>Celestaine, Lori J MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Wingate, Mark R MVN<br>Morehiser, Mervin B MVN | RE: Initial Draft Report for Better and Stronger |
| PLP-088-000032409 | PLP-088-000032409 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Martinson, Robert J MVN | Podany, Thomas J MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Bush, Howard R MVN<br>Celestaine, Lori J MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Wingate, Mark R MVN<br>Morehiser, Mervin B MVN | RE: HPS: Initial Draft Report for Better and Stronger |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000032420 | PLP-088-000032420 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Zack, Michael MVN | Demma, Marcia A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Sloan, G Rogers MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-088-000032433 | PLP-088-000032433 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Hitchings, Daniel H MVD | Waters, Thomas W HQ02<br>Loew, Gary A HQ02<br>Meador, John A HQ02<br>Stockton, Steven L HQ02<br>Stockdale, Earl H HQ02<br>Murray, Daniel R HQ02<br>Nee, Susan G HQ02<br>Demma, Marcia A MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Rogers, Michael B MVD<br>Ward, Jim O MVD<br>Smith, Jerry L MVD<br>Marshall, Jim L MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | FW: j sheet for non-Fed levees |
| PLP-088-000032436 | PLP-088-000032436 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Constance, Troy G MVN | Sloan, G Rogers MVD<br>Demma, Marcia A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Zack, Michael MVN<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN<br>Hicks, Billy J MVN | RE: FY 2006 Supp (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000032440 | PLP-088-000032440 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Sloan, G Rogers MVD | Demma, Marcia A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Zack, Michael MVN<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-088-000032450 | PLP-088-000032450 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Russo, Edmond J ERDC-CHL-MS | Zack, Michael MVN<br>Accardo, Christopher J MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Sloan, G Rogers MVD | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-088-000032451 | PLP-088-000032451 | Deliberative Process | 12/22/2005 | Email | Hitchings, Daniel H MVD | Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Ward, Jim O MVD<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Podany, Thomas J MVN | FW: J Sheet for Pump stations |
| PLP-088-000032452 | PLP-088-000032452 | Deliberative Process | 12/22/2005 | Email | Hitchings, Daniel H MVD | Barnett, Larry J MVD<br>Ward, Jim O MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS | RE: J Sheet for Pump stations |
| PLP-088-000032461 | PLP-088-000032461 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Podany, Thomas J MVN | Wiggins, Elizabeth MVN<br>Morehiser, Mervin B MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN | FW: J Sheet for Pump stations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000032462 | PLP-088-000032462 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Zack, Michael MVN | Accardo, Christopher J MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Sloan, G Rogers MVD | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-088-000032473 | PLP-088-000032473 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Bordelon, Henry J MVD | Accardo, Christopher J MVN<br>Zack, Michael MVN<br>Hardy, Rixby MVN<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Gautreaux, Jim H MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-088-000032479 | PLP-088-000032479 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Accardo, Christopher J MVN | Zack, Michael MVN<br>Hardy, Rixby MVN<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Bordelon, Henry J MVD<br>Gautreaux, Jim H MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-088-000032487 | PLP-088-000032487 | Deliberative Process | 12/22/2005 | Email | Podany, Thomas J MVN | Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Herr, Brett H MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Hull, Falcolm E MVN | RE: Meeting on Who is Doing What |
| PLP-088-000032489 | PLP-088-000032489 | Deliberative Process | 12/21/2005 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Herr, Brett H MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Hull, Falcolm E MVN | FW: Meeting on Who is Doing What |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000032521 | PLP-088-000032521 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Ulm, Michelle S MVN | Zack, Michael MVN<br>Frederick, Denise D MVN<br>Daigle, Michelle C MVN<br>Accardo, Christopher J MVN<br>Brown, Jane L MVN<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN | FW: FTC Fact Sheet for MR-GO |
| PLP-088-000032524 | PLP-088-000032524 | Deliberative Process | 12/21/2005 | Email | Russo, Edmond J ERDC-CHL-MS | Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN | RE: VTC Fact Sheet for South LA Hurr Prot |
| PLP-088-000032526 | PLP-088-000032526 | Deliberative Process | 12/21/2005 | Email | Podany, Thomas J MVN | Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Bush, Howard R MVN<br>Celestaine, Lori J MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Wingate, Mark R MVN<br>Morehiser, Mervin B MVN | FW: HPS: Initial Draft Report for Better and Stronger |
| PLP-088-000032530 | PLP-088-000032530 | Deliberative Process | 12/21/2005 | Email | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN | FW: VTC Fact Sheet for South LA Hurr Prot |
| PLP-088-000032531 | PLP-088-000032531 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Ward, Jim O MVD | Demma, Marcia A MVN<br>Kinsey, Mary V MVN | RE: COE supp |
| PLP-088-000032539 | PLP-088-000032539 | Deliberative Process | 12/21/2005 | Email | Podany, Thomas J MVN | Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Greenup, Rodney D MVN<br>Habisreitinger, Nancy F MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wagner, Kevin G MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Mark R MVN | FW: Katrina Authorities |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000032549 | PLP-088-000032549 | Attorney-Client; Attorney Work Product | 2/2/2006 | Email | Mazzanti, Mark L MVD | Cool, Lexine MVD<br>Jackson, Glenda MVD<br>Sloan, G Rogers MVD<br>Gambrell, Stephen MVD<br>Demma, Marcia A MVN | Fw: LCA language |
| PLP-088-000032748 | PLP-088-000032748 | Deliberative Process | 1/29/2006 | Email | Green, Stanley B MVN | Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    Floodproofing Drainage Pumps J Sheet" |
| PLP-088-000032763 | PLP-088-000032763 | Deliberative Process | 1/28/2006 | Email | Wiggins, Elizabeth MVN | Hitchings, Daniel H MVD<br>Demma, Marcia A MVN<br>Jackson, Glenda MVD<br>Cool, Lexine MVD<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Bordelon, Henry J MVD<br>Marshall, Jim L MVD<br>Clark, Janet H MVD<br>Richarme, Sharon G MVN<br>Garrick, David MVK<br>Wilbanks, Rayford E MVD<br>Kilgo, Larry MVD<br>Ruff, Greg MVD<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    Floodproofing Drainage Pumps J Sheet " |
| PLP-088-000032765 | PLP-088-000032765 | Deliberative Process | 1/28/2006 | Email | Hitchings, Daniel H MVD | Demma, Marcia A MVN<br>Jackson, Glenda MVD<br>Cool, Lexine MVD<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Bordelon, Henry J MVD<br>Marshall, Jim L MVD<br>Clark, Janet H MVD<br>Richarme, Sharon G MVN<br>Garrick, David MVK<br>Wilbanks, Rayford E MVD<br>Kilgo, Larry MVD<br>Ruff, Greg MVD<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    Floodproofing Drainage Pumps J Sheet " |
| PLP-088-000032766 | PLP-088-000032766 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | Wilbanks, Rayford E MVD | Demma, Marcia A MVN | FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    Pumps at Outfalls" |
| PLP-088-000032793 | PLP-088-000032793 | Deliberative Process | 3/31/2006 | Email | Hall, John W MVN | Dickson, Edwin M MVN<br>Wiggins, Elizabeth MVN<br>Duarte, Francisco M MVN<br>Demma, Marcia A MVN<br>Glorioso, Daryl G MVN | RE: Updated Cost Table -- LACPR MRGO Closure Letter Report |
| PLP-088-000032794 | PLP-088-000032794 | Attorney-Client; Attorney Work Product | 3/31/2006 | Email | Dickson, Edwin M MVN | Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN | FW: PROPOSED MRGO provision |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000032795 | PLP-088-000032795 | Deliberative Process | 3/31/2006 | Email | Dickson, Edwin M MVN | Wiggins, Elizabeth MVN<br>Hall, John W MVN<br>Duarte, Francisco M MVN<br>Demma, Marcia A MVN<br>Glorioso, Daryl G MVN | RE: Updated Cost Table -- LACPR MRGO Closure Letter Report |
| PLP-088-000032936 | PLP-088-000032936 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | RE: PROPOSED MRGO provision |
| PLP-088-000032938 | PLP-088-000032938 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | FW: PROPOSED MRGO provision |
| PLP-088-000032945 | PLP-088-000032945 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Naomi, Alfred C MVN | Demma, Marcia A MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | RE: PROPOSED MRGO provision |
| PLP-088-000032976 | PLP-088-000032976 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Zack, Michael MVN | Russo, Edmond J ERDC-CHL-MS<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Frederick, Denise D MVN | RE: Critical LACPR Issues -- |
| PLP-088-000032978 | PLP-088-000032978 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Wagenaar, Richard P Col MVN | Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN | RE: Critical LACPR Issues -- |
| PLP-088-000032982 | PLP-088-000032982 | Attorney-Client; Attorney Work Product | 3/26/2006 | Email | Naomi, Alfred C MVN | Russo, Edmond J ERDC-CHL-MS<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Zack, Michael MVN<br>Miller, Gregory B MVN | RE: Critical LACPR Issues -- |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000032984 | PLP-088-000032984 | Attorney-Client; Attorney Work Product | 3/26/2006 | Email | Russo, Edmond J ERDC-CHL-MS | Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Zack, Michael MVN<br>Miller, Gregory B MVN | RE: Critical LACPR Issues -- |
| PLP-088-000032990 | PLP-088-000032990 | Attorney-Client; Attorney Work Product | 3/25/2006 | Email | Russo, Edmond J ERDC-CHL-MS | Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN | Critical LACPR Issues -- Reminder |
| PLP-088-000033156 | PLP-088-000033156 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Lucore, Marti M MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Calico, Rachel B MVN<br>Diehl, Edwin H MVN<br>Duplantier, Bobby MVN<br>Floyd, Raymond B MVN<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Purrington, Jackie B MVN<br>StGermain, James J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN | Morning... |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000033256 | PLP-088-000033256 | Deliberative Process | 3/14/2006 | Email | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | FW: 14 Mar 06 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000033261 | PLP-088-000033261 | Deliberative Process | 3/14/2006 | Email | Wingate, Mark R MVN | Alfred Naomi<br>Bruce Terrell<br>Carol Burdine<br>Cheryl Weber<br>Christopher Accardo<br>Daniel Hibner<br>Denise Frederick<br>Elizabeth Wiggins<br>Falcolm Hull<br>Gary Hawkins<br>Gregory Breerwood<br>Houston Anderson<br>Howard Bush<br>Jim Barr<br>Jim Gautreaux<br>John Grieshaber<br>Linda Labure<br>Marcia Demma<br>Michael Park<br>Murray Starkel<br>Randy Florent<br>Randy Marchiafava<br>Richard Flores<br>Robert Martinson<br>Steve Keen<br>Thomas Podany<br>Troy Constance | draft presentation for General Briefing on 15 march |
| PLP-088-000033281 | PLP-088-000033281 | Deliberative Process | 3/13/2006 | Email | Wingate, Mark R MVN | Alfred Naomi<br>Bruce Terrell<br>Carol Burdine<br>Cheryl Weber<br>Christopher Accardo<br>Daniel Hibner<br>Denise Frederick<br>Elizabeth Wiggins<br>Falcolm Hull<br>Gary Hawkins<br>Gregory Breerwood<br>Houston Anderson<br>Howard Bush<br>Jim Barr<br>Jim Gautreaux<br>John Grieshaber<br>Linda Labure<br>Marcia Demma<br>Michael Park<br>Murray Starkel<br>Randy Florent<br>Randy Marchiafava<br>Richard Flores<br>Robert Martinson<br>Steve Keen<br>Thomas Podany<br>Troy Constance | project/priority/FTE Spreadsheet as requested |
| PLP-088-000033492 | PLP-088-000033492 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Dickson, Edwin M MVN | RE: HURRICANE RECOVERY: House Q N8 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000033600 | PLP-088-000033600 | Deliberative Process | 2/28/2006 | Email | Jelen, Michael J MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Heyse, Bill A MAJ LA-RFO | TFG CDR RPT 28 FEB 06 |
| PLP-088-000033685 | PLP-088-000033685 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Breerwood, Gregory E MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN | Info to John Koerner |
| PLP-088-000033725 | PLP-088-000033725 | Deliberative Process | 2/21/2006 | Email | Harden, Michael MVD | Cool, Lexine MVD<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Demma, Marcia A MVN<br>Price, Cassandra P MVD<br>Price, Cassandra P MVD<br>Barton, Charles B MVD | RE: Draft Language Supplemental - revised |
| PLP-088-000033732 | PLP-088-000033732 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Breerwood, Gregory E MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN | FW: Questions from last Thursday's Meeting |
| PLP-088-000033781 | PLP-088-000033781 | Deliberative Process | 2/17/2006 | Email | Cool, Lexine MVD | Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | FW: Draft Language Supplemental - revised |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000033891 | PLP-088-000033891 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Podany, Thomas J MVN | Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Martinson, Robert J MVN<br>Habisreitinger, Nancy F MVN<br>Constance, Troy G MVN | Fw: Commandeering Letters |
| PLP-088-000033921 | PLP-088-000033921 | Deliberative Process | 2/14/2006 | Email | Ferguson, Terrie E MVD | Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Henry, Leonard M HQ02<br>Augustine, William R HQ02<br>Bittner, Joseph H HQ02<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Kilgo, Larry MVD<br>Sloan, G Rogers MVD<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Dickson, Edwin M MVN | MVD FY06 CONSTRUCTION, GENERAL REPROGRAMMING REQUEST |
| PLP-088-000033955 | PLP-088-000033955 | Deliberative Process | 2/14/2006 | Email | Breerwood, Gregory E MVN | Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Jenkins, David G MVD<br>Ward, Jim O MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN | RE: MRGO -- found it |
| PLP-088-000034077 | PLP-088-000034077 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Wiggins, Elizabeth MVN | Hardy, Rixby MVN<br>Demma, Marcia A MVN<br>Burdine, Carol S MVN<br>Kinsey, Mary V MVN | RE: MVD Project Impacts Without CC Clause |
| PLP-088-000034223 | PLP-088-000034223 | Deliberative Process | 2/3/2006 | Email | Cool, Lexine MVD | Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Demma, Marcia A MVN<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02 | FW: LCA language |
| PLP-088-000034240 | PLP-088-000034240 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Jackson, Glenda MVD | Demma, Marcia A MVN<br>Griffin, Debbie B MVN | RE: FY07 Member fact sheet guidance |
| PLP-088-000034334 | PLP-088-000034334 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Dickson, Edwin M MVN | Frederick, Denise D MVN<br>Vicknair, Shawn M MVN<br>Powell, Amy E MVN<br>Demma, Marcia A MVN<br>Elzey, Durund MVN<br>Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN<br>Colletti, Jerry A MVN | RE: Miss. River Levees-Impact of Continuing Contract Ban |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000034335 | PLP-088-000034335 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Powell, Amy E MVN | Dickson, Edwin M MVN Colletti, Jerry A MVN Lahare, Karen MVN Demma, Marcia A MVN Elzey, Durund MVN Barbe, Gerald J MVN Gautreaux, Jim H MVN Colletti, Jerry A MVN Vicknair, Shawn M MVN Frederick, Denise D MVN | RE: Miss. River Levees-Impact of Continuing Contract Ban |
| PLP-088-000034336 | PLP-088-000034336 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Dickson, Edwin M MVN | Powell, Amy E MVN Barbe, Gerald J MVN Colletti, Jerry A MVN Lahare, Karen MVN Demma, Marcia A MVN Elzey, Durund MVN Gautreaux, Jim H MVN Vicknair, Shawn M MVN Frederick, Denise D MVN Hull, Falcolm E MVN | RE: Miss. River Levees-Impact of Continuing Contract Ban |
| PLP-088-000034353 | PLP-088-000034353 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Frederick, Denise D MVN | Dickson, Edwin M MVN Vicknair, Shawn M MVN Powell, Amy E MVN Demma, Marcia A MVN Elzey, Durund MVN Barbe, Gerald J MVN Gautreaux, Jim H MVN Colletti, Jerry A MVN Zack, Michael MVN | Re: Miss. River Levees-Impact of Continuing Contract Ban |
| PLP-088-000034455 | PLP-088-000034455 | Deliberative Process | 10/26/2005 | Email | Demma, Marcia A MVN | Griffin, Debbie B MVN | RE: Hurricane Katrina Data Requests |
| PLP-088-000034611 | PLP-088-000034611 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD | FW: QUESTION ON USE OF  Continuing Contracts Clause |
| PLP-088-000034651 | PLP-088-000034651 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Hardy, Rixby MVN | Demma, Marcia A MVN Dickson, Edwin M MVN Griffin, Debbie B MVN Giardina, Joseph R MVN Doucet, Tanja J MVN Williams, Louise C MVN | RE: FY07 Member fact sheet guidance  MVN submittal for House |
| PLP-088-000034658 | PLP-088-000034658 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Marshall, Jim L MVD | Dickson, Edwin M MVN Clark, Janet H MVD Demma, Marcia A MVN Frederick, Denise D MVN Mazzanti, Mark L MVD | RE: Miss. River Levees-Impact of Continuing Contract Ban |
| PLP-088-000034663 | PLP-088-000034663 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Dickson, Edwin M MVN | Marshall, Jim L MVD Clark, Janet H MVD Demma, Marcia A MVN Frederick, Denise D MVN | RE: Miss. River Levees-Impact of Continuing Contract Ban |
| PLP-088-000034792 | PLP-088-000034792 | Attorney-Client; Attorney Work Product | 4/11/2006 | Email | Naomi, Alfred C MVN | Griffin, Debbie B MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Wingate, Mark R MVN Demma, Marcia A MVN Dickson, Edwin M MVN Hardy, Rixby MVN | RE: FY07 Member fact sheet guidance  MVN submittal for House |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000034849 | PLP-088-000034849 | Deliberative Process | 4/27/2006 | Email | Dickson, Edwin M MVN | Zack, Michael MVN<br>Williams, Louise C MVN<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Giardina, Joseph R MVN<br>Wertz, Alice C MVN | RE: Senate MLFS requests |
| PLP-088-000034888 | PLP-088-000034888 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Lucore, Marti M MVN | Hull, Falcolm E MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN | RE: 4th Supplemental |
| PLP-088-000034903 | PLP-088-000034903 | Deliberative Process | 4/25/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN | TFG - 25 April 2006 Sitrep |
| PLP-088-000034912 | PLP-088-000034912 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Mazzanti, Mark L MVD | Demma, Marcia A MVN | RE: 4th Supplemental |
| PLP-088-000034926 | PLP-088-000034926 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Burdine, Carol S MVN | Demma, Marcia A MVN | RE: 4th Supplemental |
| PLP-088-000034932 | PLP-088-000034932 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN<br>Hull, Falcolm E MVN | Re: Plaquemines Parish 100-yr Analysis Due 1 June |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000034934 | PLP-088-000034934 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Podany, Thomas J MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN<br>Hull, Falcolm E MVN | RE: Plaquemines Parish 100-yr Analysis Due 1 June |
| PLP-088-000034947 | PLP-088-000034947 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Marshall, Jim L MVD | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Clark, Janet H MVD<br>Frederick, Denise D MVN<br>Mazzanti, Mark L MVD | RE: Miss. River Levees-Impact of Continuing Contract Ban |
| PLP-088-000034949 | PLP-088-000034949 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Wiggins, Elizabeth MVN | Hitchings, Daniel H MVD<br>Demma, Marcia A MVN<br>Ward, Jim O MVD<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | Re: 4th Supplemental |
| PLP-088-000034950 | PLP-088-000034950 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Hitchings, Daniel H MVD | Demma, Marcia A MVN<br>Ward, Jim O MVD<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 4th Supplemental |
| PLP-088-000034951 | PLP-088-000034951 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Lucore, Marti M MVN | Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Giardina, Joseph R MVN | RE: 4th Supplemental |
| PLP-088-000034953 | PLP-088-000034953 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Mazzanti, Mark L MVD | Demma, Marcia A MVN | RE: 4th Supplemental |
| PLP-088-000034954 | PLP-088-000034954 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Lucore, Marti M MVN | Hull, Falcolm E MVN<br>Demma, Marcia A MVN | RE: 4th Supplemental |
| PLP-088-000034956 | PLP-088-000034956 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Nee, Susan G HQ02 | Hitchings, Daniel H MVD<br>Marshall, Jim L MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Broussard, Darrel M MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Ward, Jim O MVD<br>Montvai, Zoltan L HQ02<br>Huston, Kip R HQ02 | RE: 4th Supplemental |
| PLP-088-000034958 | PLP-088-000034958 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Hitchings, Daniel H MVD | Nee, Susan G HQ02<br>Marshall, Jim L MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Broussard, Darrel M MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Ward, Jim O MVD<br>Montvai, Zoltan L HQ02<br>Huston, Kip R HQ02 | RE: 4th Supplemental |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000034959 | PLP-088-000034959 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Mazzanti, Mark L MVD | Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Demma, Marcia A MVN<br>Marshall, Jim L MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Broussard, Darrel M MVN | RE: 4th Supplemental |
| PLP-088-000034960 | PLP-088-000034960 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Ward, Jim O MVD | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Hitchings, Daniel H MVD | FW: 4th Supplemental |
| PLP-088-000035014 | PLP-088-000035014 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Podany, Thomas J MVN | Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | RE: Plaquemines Parish 100-yr Analysis Due 1 June |
| PLP-088-000035038 | PLP-088-000035038 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Frederick, Denise D MVN | Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | FW: Plaquemines Parish 100-yr Analysis Due 1 June |
| PLP-088-000035054 | PLP-088-000035054 | Attorney-Client; Attorney Work Product | 4/19/2006 | Email | Podany, Thomas J MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN | RE: Plaquemines Parish 100-yr Analysis Due 1 June |
| PLP-088-000035095 | PLP-088-000035095 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Breerwood, Gregory E MVN | Elizabeth Wiggins<br>Falcolm Hull<br>Gregory Breerwood<br>Marcia Demma<br>Richard Boe<br>Richard Manguno<br>Robert Martinson<br>Thomas Podany<br>Troy Constance | FW: Court Order - Katrina Related Records and Materials |
| PLP-088-000035098 | PLP-088-000035098 | Deliberative Process | 5/4/2006 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN | Fw: URGENT:  Must have Authority issue StatmentsFW: Pumping Station Issue - New Orleans |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000035118 | PLP-088-000035118 | Deliberative Process | 5/2/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG Sitrep - 2 May 2006 |
| PLP-088-000035163 | PLP-088-000035163 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Bland, Stephen S MVN | Zack, Michael MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | FW: FY07 Senate Fact Sheets - CG |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000035236 | PLP-088-000035236 | Deliberative Process | 5/9/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 09 May 06 SITREP |
| PLP-088-000035282 | PLP-088-000035282 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Zack, Michael MVN<br>Ulm, Michelle S MVN<br>Accardo, Christopher J MVN | FW: Legal Issue - 3rd Emergency Supp. (UNCLASSIFIED) |
| PLP-088-000035283 | PLP-088-000035283 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | RE: Legal Issue - 3rd Emergency Supp. (UNCLASSIFIED) |
| PLP-088-000035285 | PLP-088-000035285 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | RE: J-Sheets Additional Comments |
| PLP-088-000035290 | PLP-088-000035290 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | FW: J-Sheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000035321 | PLP-088-000035321 | Deliberative Process | 12/21/2005 | Email | Demma, Marcia A MVN | Podany, Thomas J MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Greenup, Rodney D MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wagner, Kevin G MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Mark R MVN<br>Miller, Gregory B MVN<br>Morehiser, Mervin B MVN | RE: Katrina Authorities |
| PLP-088-000038221 | PLP-088-000038221 | Attorney-Client; Attorney Work Product | 4/13/2004 | Email | Gunn, Audrey B MVN | Ferguson, Terrie E MVD<br>Mazzanti, Mark L MVD<br>Della, Shenetta B MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Griffin, Debbie B MVN<br>Gunn, Audrey B MVN | FW: Reprogramming of Construction General funds into the Environmental Infrastructure Projects |
| PLP-088-000038224 | PLP-088-000038224 | Attorney-Client; Attorney Work Product | 4/15/2004 | Email | Kinsey, Mary V MVN | Burdine, Carol S MVN<br>Gunn, Audrey B MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Reprogramming of Construction General funds into the Environmental Infrastructure Projects |
| PLP-088-000038298 | PLP-088-000038298 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000038460 | PLP-088-000038460 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD | Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-088-000038550 | PLP-088-000038550 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD | Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-088-000040221 | PLP-088-000040221 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas J MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-088-000040610 | PLP-088-000040610 | Deliberative Process | 3/10/2005 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Dickson, Edwin M MVN<br>Bland, Stephen S MVN | FW: Vitter WRDA  Revision to paragraph 8 - West Bank and Vicinity, New Orleans, LA HPP |
| PLP-088-000041281 | PLP-088-000041281 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Falk, Tracy A MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | FW: WRDA 2005 FS Request: Hse 05-156 (a-h) LA Boustany |
| PLP-088-000041282 | PLP-088-000041282 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN | FW: WRDA 2005 FS Request: Hse 05-156 (a-h) LA Boustany |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000041285 | PLP-088-000041285 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Falk, Tracy A MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-088-000041290 | PLP-088-000041290 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Falk, Tracy A MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-088-000041490 | PLP-088-000041490 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Herr, Brett H MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Cool, Lexine MVD<br>Harden, Michael MVD<br>Waguespack, Leslie S MVD<br>Kilroy, Maurya MVN | RE: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-088-000044553 | PLP-088-000044553 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Kilroy, Maurya MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>Harden, Michael MVD<br>Cool, Lexine MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Kilroy, Maurya MVN | FW:  WRDA 05 Request - 05-133(a-u) LA Baker -REVISED |
| PLP-088-000044555 | PLP-088-000044555 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Herr, Brett H MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN<br>Harden, Michael MVD<br>Cool, Lexine MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD | RE:  WRDA 05 Request - 05-133(a-u) LA Baker -REVISED |
| PLP-088-000044584 | PLP-088-000044584 | Attorney-Client; Attorney Work Product | 11/16/2004 | Email | Dykes, Joseph L MVN | Griffin, Debbie B MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN | RE: House Conf REQ C-042 Rep Tauzin, Bayou LaFourche and LaFourche Jump, LA  S:  Noon 17 Nov |
| PLP-088-000045513 | PLP-088-000045513 | Attorney-Client; Attorney Work Product | 4/19/2005 | Email | Ashley, John A MVD | Dickson, Edwin M MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany - Vermillion River |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000046149 | PLP-088-000046149 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Foret, William A MVN | Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Conravey, Steve E MVN<br>Kilroy, Maurya MVN<br>Meiners, Bill G MVN<br>Labure, Linda C MVN<br>Guillory, Brett W MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Flores, Richard A MVN<br>Usner, Edward G MVN<br>Foret, William A MVN<br>Terrell, Brigette F MVN<br>Gilmore, Christophor E MVN | FW: FCCE   MVN ccs 210  REVISED |
| PLP-088-000054574 | PLP-088-000054574 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Demma, Marcia A MVN | StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Bordelon, Henry J MVN-Contractor<br>Marshall, Jim L MVN-Contractor<br>Meador, John A<br>Dickson, Edwin M MVN | FW: Pumping Stations/IHNC |
| PLP-088-000055614 | PLP-088-000055614 | Attorney-Client; Attorney Work Product | 3/19/2008 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Glorioso, Daryl G MVN<br>Martin, August W MVN<br>Demma, Marcia A MVN | Re: Awaiting the SFO guidance |
| PLP-088-000055615 | PLP-088-000055615 | Attorney-Client; Attorney Work Product | 3/19/2008 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Waguespack, Leslie S MVD<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Wilbanks, Rayford E MVD | Re: MAF - repairs to Lake Pontchartrain levee |
| PLP-088-000056099 | PLP-088-000056099 | Attorney-Client; Attorney Work Product | 8/21/2006 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Lowe, Michael H MVN<br>Mazzanti, Mark L MVD<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN | RE: Funding for Emergency Generators at PS NO. 6 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000056126 | PLP-088-000056126 | Attorney-Client; Attorney Work Product | 8/21/2006 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Lowe, Michael H MVN<br>Mazzanti, Mark L MVD<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN | RE: Funding for Emergency Generators at PS NO. 6 |
| PLP-088-000057675 | PLP-088-000057675 | Deliberative Process | 1/13/2006 | Email | Demma, Marcia A MVN | Brouse, Gary S MVN<br>Wiggins, Elizabeth MVN<br>Poindexter, Larry MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN | Re: 2101 for Supp # 3 FCCE Funding |
| PLP-088-000057882 | PLP-088-000057882 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Bierbower, William J. (MSFC-LS01) | Kilroy, Maurya MVN | Re: MAF - repairs to Lake Ponchetrean levee |
| PLP-088-000061494 | PLP-088-000061494 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Naomi, Alfred C MVN | Bland, Stephen S MVN | FW: Reimbursement for Emergency Levee Lift-Reach 1B |
| PLP-088-000061495 | PLP-088-000061495 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Dunn, Kelly G MVN | RE: Reimbursement for Emergency Levee Lift-Reach 1B |
| PLP-088-000064225 | PLP-088-000064225 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-088-000064232 | PLP-088-000064232 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-092-000000852 | PLP-092-000000852 | Attorney-Client; Attorney Work Product | 5/5/1999 | Email | Dickson, Edwin M Jr MVN | Morton, Virginia K MVD<br>Ferguson, Terrie E MVD | RE: A Basin F/W req for inclusion in E&WD Appropriations bill. |
| PLP-092-000001181 | PLP-092-000001181 | Attorney-Client; Attorney Work Product | 6/23/2000 | Email | Dickson, Edwin M MVN | Nachman, Gwendolyn B MVN<br>Northey, Robert D MVN<br>Cottone, Elizabeth W MVN<br>Fairless, Robert T MVN<br>Dicharry, Gerald J MVN<br>Pittman, Rodney E MVN<br>Sherman, Jim H MVN | FW: Partnership Agreements with Local Sponsors |
| PLP-092-000002130 | PLP-092-000002130 | Deliberative Process | 5/15/2000 | Email | Pittman, Rodney E MVN | Campos, Robert MVN<br>Dickson, Edwin M MVN | FW: Atchafalaya Basin Floodway System Strategies for implementation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000002350 | PLP-092-000002350 | Attorney-Client; Attorney Work Product | 8/18/2000 | Email | Pittman, Rodney E MVN | Weber, Brenda L MVN<br>Nachman, Gwendolyn B MVN<br>Knieriemen, Dale A LTC MVN<br>Bosenberg, Robert H MVN<br>Sherman, Jim H MVN<br>Constance, Troy G MVN<br>Gilmore, Christopher E MVN<br>Schroeder, Robert H MVN<br>Falk, Tracy A MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Gunn, Audrey B MVN<br>Lee, Pamela G MVN<br>O'Hanlon, Katherine A MVN | RE: Confirmation of Authorities for Monday TRAINING SESSION and MEETINGS and Tuesday Awards Ceremony (Coastal America) |
| PLP-092-000002353 | PLP-092-000002353 | Attorney-Client; Attorney Work Product | 8/18/2000 | Email | Pittman, Rodney E MVN | Nachman, Gwendolyn B MVN<br>Knieriemen, Dale A LTC MVN<br>Weber, Brenda L MVN<br>Bosenberg, Robert H MVN<br>Sherman, Jim H MVN<br>Constance, Troy G MVN<br>Gilmore, Christopher E MVN<br>Schroeder, Robert H MVN<br>Falk, Tracy A MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Gunn, Audrey B MVN<br>Lee, Pamela G MVN<br>O'Hanlon, Katherine A MVN<br>Pittman, Rodney E MVN | RE: Confirmation of Authorities for Monday TRAINING SESSION and MEETINGS and Tuesday Awards Ceremony (Coastal America) |
| PLP-092-000002465 | PLP-092-000002465 | Attorney-Client; Attorney Work Product | 10/31/2003 | Email | Dykes, Robin O MVN | Dickson, Edwin M MVN<br>Demma, Marcia A MVN | RE: Continuing Contracts Clause in A-E Contracts - IHNC Lock |
| PLP-092-000002467 | PLP-092-000002467 | Attorney-Client; Attorney Work Product | 10/31/2003 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: Continuing Contracts Clause in A-E Contracts - IHNC Lock |
| PLP-092-000002635 | PLP-092-000002635 | Deliberative Process | 10/13/2005 | Email | Demma, Marcia A MVN | Jackson, Glenda MVD<br>Mazzanti, Mark L MVD<br>Giardina, Joseph R MVN<br>Ferguson, Terrie E MVD<br>Dickson, Edwin M MVN<br>Marshall, Jim L MVD | FW: Hurricane Katrina Data Requests |
| PLP-092-000003533 | PLP-092-000003533 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Frederick, Denise D MVN | Dickson, Edwin M MVN<br>Lucore, Marti M MVN<br>Zack, Michael MVN<br>Ulm, Michelle S MVN | RE: MR-GO |
| PLP-092-000003588 | PLP-092-000003588 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Hawkins, Gary L MVN | Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN | RE: Letter - HSGAC - 19 Oct 05 S: Noon 22 Nov |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000003656 | PLP-092-000003656 | Deliberative Process | 12/21/2005 | Email | Demma, Marcia A MVN | Podany, Thomas J MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Greenup, Rodney D MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wagner, Kevin G MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Mark R MVN<br>Miller, Gregory B MVN<br>Morehiser, Mervin B MVN | RE: Katrina Authorities |
| PLP-092-000003687 | PLP-092-000003687 | Deliberative Process | 12/21/2005 | Email | Podany, Thomas J MVN | Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Greenup, Rodney D MVN<br>Habisreitinger, Nancy F MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wagner, Kevin G MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Mark R MVN | FW: Katrina Authorities |
| PLP-092-000003703 | PLP-092-000003703 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Demma, Marcia A MVN | Bland, Stephen S MVN<br>Dickson, Edwin M MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Re: Third Supplemental |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000003705 | PLP-092-000003705 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Bland, Stephen S MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | Third Supplemental |
| PLP-092-000003794 | PLP-092-000003794 | Deliberative Process | 12/15/2005 | Email | Naomi, Alfred C MVN | Hardy, Rixby MVN<br>Ruff, Greg MVD<br>Wiggins, Elizabeth MVN<br>'familymore@hotmail.com'<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | Re: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-092-000003795 | PLP-092-000003795 | Deliberative Process | 12/15/2005 | Email | Hardy, Rixby MVN | Ruff, Greg MVD<br>Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | FW: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-092-000003806 | PLP-092-000003806 | Deliberative Process | 12/14/2005 | Email | Fredine, Jack MVN | Hardy, Rixby MVN<br>Diehl, Edwin H MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Naomi, Alfred C MVN | RE: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-092-000003816 | PLP-092-000003816 | Deliberative Process | 12/14/2005 | Email | Hardy, Rixby MVN | Ruff, Greg MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-092-000003838 | PLP-092-000003838 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Naomi, Alfred C MVN | Zack, Michael MVN<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-092-000003839 | PLP-092-000003839 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Kilroy, Maurya MVN | Zack, Michael MVN<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-092-000003841 | PLP-092-000003841 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Zack, Michael MVN | Hardy, Rixby MVN<br>Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-092-000003843 | PLP-092-000003843 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Zack, Michael MVN | Kilroy, Maurya MVN<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-092-000003847 | PLP-092-000003847 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Kilroy, Maurya MVN | Hardy, Rixby MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000003848 | PLP-092-000003848 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Hardy, Rixby MVN | Zack, Michael MVN<br>Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | FW: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-092-000003851 | PLP-092-000003851 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Hardy, Rixby MVN | Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-092-000003860 | PLP-092-000003860 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Green, Stanley B MVN | Zack, Michael MVN<br>Hardy, Rixby MVN<br>Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-092-000003864 | PLP-092-000003864 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Zack, Michael MVN | Hardy, Rixby MVN<br>Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-092-000003867 | PLP-092-000003867 | Deliberative Process | 12/13/2005 | Email | Hardy, Rixby MVN | Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-092-000005483 | PLP-092-000005483 | Attorney-Client; Attorney Work Product | 2/24/2005 | Email | Demma, Marcia A MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN | RE: Report Language Needed S: Noon, 1 Mar 05 |
| PLP-092-000005485 | PLP-092-000005485 | Attorney-Client; Attorney Work Product | 2/24/2005 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN | FW: Report Language Needed S: Noon, 1 Mar 05 |
| PLP-092-000005486 | PLP-092-000005486 | Attorney-Client; Attorney Work Product | 2/24/2005 | Email | Ashley, John A MVD [John.A.Ashley@mvd02.usace.army.mil] | Demma, Marcia A MVN<br>Dickson, Edwin M MVN | FW: Report Language Needed S: Noon, 1 Mar 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000005578 | PLP-092-000005578 | Attorney-Client; Attorney Work Product | 3/1/2005 | Email | Frederick, Denise D MVN | Dickson, Edwin M MVN Dunn, Kelly G MVN Kilroy, Maurya MVN Florent, Randy D MVN | RE: Report Language - Bayou Sorell Lock & Calcasieu River and Pass Needed S: Noon, 1 Mar 05 |
| PLP-092-000005629 | PLP-092-000005629 | Deliberative Process | 3/10/2005 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN Dickson, Edwin M MVN Bland, Stephen S MVN | FW: Vitter WRDA  Revision to paragraph 8 - West Bank and Vicinity, New Orleans, LA HPP |
| PLP-092-000005632 | PLP-092-000005632 | Deliberative Process | 3/10/2005 | Email | Sloan, G Rogers MVD [G.Rogers.Sloan@mvd02.usace.army.mil] | Bland, Stephen S MVN Ashley, John A MVD Frederick, Denise D MVN Florent, Randy D MVN Kinsey, Mary V MVN Dickson, Edwin M MVN Burdine, Carol S MVN | RE: Vitter WRDA  Revision to paragraph 8 - West Bank and Vicinity, New Orleans, LA HPP |
| PLP-092-000005634 | PLP-092-000005634 | Deliberative Process | 3/10/2005 | Email | Bland, Stephen S MVN | Sloan, G Rogers MVD Ashley, John A MVD Frederick, Denise D MVN Florent, Randy D MVN Kinsey, Mary V MVN Dickson, Edwin M MVN Burdine, Carol S MVN Bland, Stephen S MVN | FW: Vitter WRDA  Revision to paragraph 8 - West Bank and Vicinity, New Orleans, LA HPP |
| PLP-092-000005646 | PLP-092-000005646 | Deliberative Process | 3/10/2005 | Email | Ashley, John A MVD [John.A.Ashley@mvd02.usace.army.mil] | Montvai, Zoltan L HQ02 Herr, Brett H MVN | FW: MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |
| PLP-092-000005648 | PLP-092-000005648 | Deliberative Process | 3/10/2005 | Email | Herr, Brett H MVN | Dickson, Edwin M MVN Ashley, John A MVD Montvai, Zoltan L HQ02 | RE: MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |
| PLP-092-000005655 | PLP-092-000005655 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Bland, Stephen S MVN | Dickson, Edwin M MVN Bland, Stephen S MVN | FW: Vitter WRDA  Revision to paragraph 8 - West Bank and Vicinity, New Orleans, LA HPP |
| PLP-092-000005670 | PLP-092-000005670 | Deliberative Process | 3/9/2005 | Email | Naomi, Alfred C MVN | Dickson, Edwin M MVN Giardina, Joseph R MVN | RE: MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |
| PLP-092-000005672 | PLP-092-000005672 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Broussard, Darrel M MVN | Frederick, Denise D MVN Dunn, Kelly G MVN Dickson, Edwin M MVN | FW:  Prelim Assessment COB Today - FS & POS COB Thur 10 Mar: WRDA (Authorization) Fact Sheets and Pos Papers - Vitter |
| PLP-092-000005691 | PLP-092-000005691 | Deliberative Process | 3/8/2005 | Email | Maloz, Wilson L MVN | Dickson, Edwin M MVN Griffin, Debbie B MVN | RE:  Prelim Assessment COB Today - FS & POS COB Thur 10 Mar: WRDA (Authorization) Fact Sheets and Pos Papers - Vitter |
| PLP-092-000005706 | PLP-092-000005706 | Attorney-Client; Attorney Work Product | 3/8/2005 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN Dickson, Edwin M MVN Podany, Thomas J MVN | Re: WRDA Fact Sheet |
| PLP-092-000005707 | PLP-092-000005707 | Attorney-Client; Attorney Work Product | 3/8/2005 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN Dickson, Edwin M MVN | FW: WRDA Fact Sheet |
| PLP-092-000005837 | PLP-092-000005837 | Attorney-Client; Attorney Work Product | 3/25/2005 | Email | Demma, Marcia A MVN | Richarme, Sharon G MVN Dickson, Edwin M MVN Greenup, Rodney D MVN | FW: WRDA Facts Sheet Requests |
| PLP-092-000005865 | PLP-092-000005865 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Demma, Marcia A MVN | Bland, Stephen S MVN Burdine, Carol S MVN Frederick, Denise D MVN Florent, Randy D MVN Dickson, Edwin M MVN Greenup, Rodney D MVN | RE: Second Request with Members Request CEMVN - West Bank and |
| PLP-092-000005870 | PLP-092-000005870 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Demma, Marcia A MVN | Greenup, Rodney D MVN Dickson, Edwin M MVN | FW: follow up from EPW mtg Responses to SEN VITTER S: today |
| PLP-092-000005893 | PLP-092-000005893 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Maloz, Wilson L MVN | Dickson, Edwin M MVN | FW: Morganza to the Gulf |
| PLP-092-000005894 | PLP-092-000005894 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN Greenup, Rodney D MVN | Re: Morganza to the Gulf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000005895 | PLP-092-000005895 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Earl, Carolyn H MVN | Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Griffin, Debbie B MVN<br>Frederick, Denise D MVN<br>Maloz, Wilson L MVN<br>Zack, Michael MVN | FW: Morganza to the Gulf |
| PLP-092-000005898 | PLP-092-000005898 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Maloz, Wilson L MVN | Griffin, Debbie B MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Zack, Michael MVN | FW: Morganza to the Gulf |
| PLP-092-000005900 | PLP-092-000005900 | Attorney-Client; Attorney Work Product | 3/22/2005 | Email | Maloz, Wilson L MVN | Earl, Carolyn H MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Griffin, Debbie B MVN<br>Zack, Michael MVN | FW: Morganza to the Gulf |
| PLP-092-000005994 | PLP-092-000005994 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Herr, Brett H MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Cool, Lexine MVD<br>Harden, Michael MVD<br>Waguespack, Leslie S MVD<br>Kilroy, Maurya MVN | FW: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-092-000006028 | PLP-092-000006028 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Broussard, Darrel M MVN | Dunn, Kelly G MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Giardina, Joseph R MVN | RE: WRDA 05 |
| PLP-092-000006030 | PLP-092-000006030 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Dunn, Kelly G MVN | Broussard, Darrel M MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Giardina, Joseph R MVN | RE: WRDA 05 |
| PLP-092-000006031 | PLP-092-000006031 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Broussard, Darrel M MVN | Dickson, Edwin M MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Giardina, Joseph R MVN | RE: WRDA 05 |
| PLP-092-000006036 | PLP-092-000006036 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Demma, Marcia A MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Dickson, Edwin M MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-092-000006037 | PLP-092-000006037 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Ashley, John A MVD<br>[John.A.Ashley@mvd02.usace.army.mil] | Dickson, Edwin M MVN<br>Demma, Marcia A MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000006039 | PLP-092-000006039 | Deliberative Process | 4/7/2005 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: Fiscal Year District Acquisition Strategy |
| PLP-092-000006072 | PLP-092-000006072 | Attorney-Client; Attorney Work Product | 4/5/2005 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-092-000006105 | PLP-092-000006105 | Attorney-Client; Attorney Work Product | 4/4/2005 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Dickson, Edwin M MVN<br>Vicknair, Shawn M MVN | FW: WRDA Facts Sheet Requests - Boustany - Carencro |
| PLP-092-000006181 | PLP-092-000006181 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Demma, Marcia A MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Dickson, Edwin M MVN | FW: WRDA Facts Sheet Requests |
| PLP-092-000006182 | PLP-092-000006182 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Falk, Tracy A MVN | Demma, Marcia A MVN<br>Kilroy, Maurya MVN<br>Dickson, Edwin M MVN | FW: WRDA Facts Sheet Requests |
| PLP-092-000006183 | PLP-092-000006183 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Demma, Marcia A MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Dickson, Edwin M MVN | FW: WRDA Facts Sheet Requests |
| PLP-092-000006219 | PLP-092-000006219 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Morgan, Robert W MVN<br>Demma, Marcia A MVN<br>Bharat,  Angelica MVN | FW: WRDA Facts Sheet Requests |
| PLP-092-000006221 | PLP-092-000006221 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Morgan, Robert W MVN<br>Demma, Marcia A MVN<br>Bharat,  Angelica MVN<br>Kilroy, Maurya MVN | FW: WRDA Facts Sheet Requests |
| PLP-092-000006239 | PLP-092-000006239 | Deliberative Process | 4/15/2005 | Email | Colletti, Jerry A MVN | Dickson, Edwin M MVN<br>Barbe, Gerald J MVN<br>Powell, Amy E MVN | FW: RE: WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (12b) LA Vitter  MRL maint |
| PLP-092-000006298 | PLP-092-000006298 | Deliberative Process | 4/13/2005 | Email | McAlpin, Stan MVD<br>[Stan.McAlpin@mvd02.usace.army.mil] | Dickson, Edwin M MVN | RE: RE: WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (12b) LA Vitter MRL maint |
| PLP-092-000006315 | PLP-092-000006315 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Dickson, Edwin M MVN | Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>Ashley, John A MVD<br>Kilroy, Maurya MVN<br>Harden, Michael MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD | FW: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000006323 | PLP-092-000006323 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Herr, Brett H MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN<br>Harden, Michael MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD | FW: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-092-000006324 | PLP-092-000006324 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Ashley, John A MVD<br>[John.A.Ashley@mvd02.usace.army.mil] | Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Harden, Michael MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD | FW: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-092-000006325 | PLP-092-000006325 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Herr, Brett H MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN | FW: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-092-000006326 | PLP-092-000006326 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Ashley, John A MVD<br>[John.A.Ashley@mvd02.usace.army.mil] | Dickson, Edwin M MVN<br>Herr, Brett H MVN | FW: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-092-000006421 | PLP-092-000006421 | Attorney-Client; Attorney Work Product | 4/19/2005 | Email | Ashley, John A MVD<br>[John.A.Ashley@mvd02.usace.army.mil] | Dickson, Edwin M MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany - Vermillion River |
| PLP-092-000006436 | PLP-092-000006436 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Kilroy, Maurya MVN | Fredine, Jack MVN<br>Dickson, Edwin M MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: WRDA Facts Sheet Requests - Jefferson & Melancon |
| PLP-092-000006643 | PLP-092-000006643 | Deliberative Process | 5/31/2005 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN | RE: WRDA Language to Dredge the Pilottown Anchorage |
| PLP-092-000006645 | PLP-092-000006645 | Deliberative Process | 5/31/2005 | Email | Demma, Marcia A MVN | Ashley, John A MVD<br>Zack, Michael MVN<br>Mujica, Joaquin MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Richarme, Sharon G MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Harden, Michael MVD | RE: WRDA Language to Dredge the Pilottown Anchorage |
| PLP-092-000006647 | PLP-092-000006647 | Deliberative Process | 5/31/2005 | Email | Ashley, John A MVD | Demma, Marcia A MVN<br>Zack, Michael MVN<br>Mujica, Joaquin MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Richarme, Sharon G MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Harden, Michael MVD | FW: WRDA Language to Dredge the Pilottown Anchorage |
| PLP-092-000006863 | PLP-092-000006863 | Deliberative Process | 6/3/2005 | Email | Campos, Robert MVN | Duarte, Francisco M MVN<br>Bergez, Richard A MVN<br>Dickson, Edwin M MVN | FW: DRAFT Response to Partial Extract from DOTD Statement - High Water Inspection Trip - spring 2005: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000006868 | PLP-092-000006868 | Deliberative Process | 6/3/2005 | Email | Demma, Marcia A MVN | Campos, Robert MVN<br>Duarte, Francisco M MVN<br>Dickson, Edwin M MVN<br>Bergez, Richard A MVN | FW: DRAFT Response to Partial Extract from DOTD Statement - High Water Inspection Trip - spring 2005: |
| PLP-092-000006872 | PLP-092-000006872 | Deliberative Process | 6/3/2005 | Email | Campos, Robert MVN | Demma, Marcia A MVN<br>Duarte, Francisco M MVN<br>Dickson, Edwin M MVN<br>Bergez, Richard A MVN | FW: DRAFT Response to Partial Extract from DOTD Statement - High Water Inspection Trip - spring 2005: |
| PLP-092-000007624 | PLP-092-000007624 | Attorney-Client; Attorney Work Product | 8/8/2005 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Dickson, Edwin M MVN | RE: MVN SITREP - 5 Aug |
| PLP-092-000008018 | PLP-092-000008018 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Hull, Falcolm MVN-ERO | Della, Shenetta D MVN<br>Lyon, Edwin A MVN<br>Gilmore, Christophor E MVN<br>smv1227@yahoo.com<br>StGermain, James J MVN<br>Ratley, Charlotte MVN-Contractor<br>Williams, Veronica Z MVN<br>Pelagio, Emma I MVN<br>Siegrist, Inez P MVN<br>Wingate, Lori B MVN<br>Miller, Gregory B MVN<br>Madden, Stacey A MVN<br>Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm MVN-ERO<br>Dickson, Edwin M MVN<br>Boe, Sheila H MVN<br>monettegreenup@yahoo.com | FW: District Reconstitution DBMS Task Team |
| PLP-092-000008019 | PLP-092-000008019 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Hull, Falcolm MVN-ERO | Della, Shenetta D MVN<br>Lyon, Edwin A MVN<br>Gilmore, Christophor E MVN<br>smv1227@yahoo.com<br>StGermain, James J MVN<br>Ratley, Charlotte MVN-Contractor<br>Williams, Veronica Z MVN<br>Pelagio, Emma I MVN<br>Siegrist, Inez P MVN<br>Wingate, Lori B MVN<br>Miller, Gregory B MVN<br>Madden, Stacey A MVN<br>Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm MVN-ERO<br>Dickson, Edwin M MVN<br>Boe, Sheila H MVN<br>monettegreenup@yahoo.com | FW: District Reconstitution DBMS Task Team |
| PLP-092-000008727 | PLP-092-000008727 | Attorney-Client; Attorney Work Product | 2/24/2005 | Email | Dickson, Edwin M MVN | Marshall, Jim L MVD | FW: Report Language Needed S: Noon, 1 Mar 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000008754 | PLP-092-000008754 | Attorney-Client; Attorney Work Product | 3/1/2005 | Email | Dickson, Edwin M MVN | Ashley, John A MVD<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Cool, Lexine MVD<br>Ellis, Victoria MVD<br>Ruff, Greg MVD<br>Smith, Susan K MVD<br>Kuhn, Philip MVD<br>McAlpin, Stan MVD<br>Waguespack, Leslie S MVD<br>Sandles, Tom E MVD<br>Price, Cassandra P MVD<br>Merritt, James E MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Wilbanks, Rayford E MVD<br>Smith, Joe D MVD<br>Barton, Charles B MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Falk, Tracy A MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Morgan, Robert W MVN<br>Broussard, Darrel M MVN<br>Hull, Falcolm E MVN<br>Richarme, Sharon G MVN<br>Griffin, Debbie B MVN<br>Dunn, Kelly G MVN | FW: Report Language - Bayou Sorell Lock & Calcasieu River and Pass Needed S: Noon, 1 Mar 05 |
| PLP-092-000008841 | PLP-092-000008841 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Dickson, Edwin M MVN | Maloz, Wilson L MVN<br>Zack, Michael MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Earl, Carolyn H MVN<br>Griffin, Debbie B MVN<br>Frederick, Denise D MVN | FW: Morganza to the Gulf |
| PLP-092-000008886 | PLP-092-000008886 | Deliberative Process | 4/5/2005 | Email | Dickson, Edwin M MVN | Demma, Marcia A MVN | FW: Fiscal Year District Acquisition Strategy |
| PLP-092-000008890 | PLP-092-000008890 | Attorney-Client; Attorney Work Product | 4/5/2005 | Email | Dickson, Edwin M MVN | Demma, Marcia A MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000008988 | PLP-092-000008988 | Deliberative Process | 4/13/2005 | Email | Dickson, Edwin M MVN | McAlpin, Stan MVD<br>Colletti, Jerry A MVN<br>Ashley, John A MVD<br>McAlpin, Stan MVD<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Landry, Victor A MVN<br>Herr, Brett H MVN<br>Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN | RE: RE: WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (12b) LA Vitter MRL maint |
| PLP-092-000008995 | PLP-092-000008995 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Dickson, Edwin M MVN | Herr, Brett H MVN<br>Ashley, John A MVD<br>Kilroy, Maurya MVN<br>Harden, Michael MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD | FW: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-092-000008996 | PLP-092-000008996 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Dickson, Edwin M MVN | Herr, Brett H MVN<br>Ashley, John A MVD<br>Kilroy, Maurya MVN<br>Harden, Michael MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD | FW: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-092-000009060 | PLP-092-000009060 | Deliberative Process | 5/31/2005 | Email | Dickson, Edwin M MVN | Demma, Marcia A MVN<br>Zack, Michael MVN<br>Mujica, Joaquin MVN<br>Podany, Thomas J MVN<br>Richarme, Sharon G MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Harden, Michael MVD<br>Ashley, John A MVD | RE: WRDA Language to Dredge the Pilottown Anchorage |
| PLP-092-000014126 | PLP-092-000014126 | Deliberative Process | 3/10/2005 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Dickson, Edwin M MVN<br>Bland, Stephen S MVN | FW: Vitter WRDA  Revision to paragraph 8 - West Bank and Vicinity, New Orleans, LA HPP |
| PLP-092-000014209 | PLP-092-000014209 | Deliberative Process | 3/10/2005 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Dickson, Edwin M MVN<br>Bland, Stephen S MVN | FW: Vitter WRDA  Revision to paragraph 8 - West Bank and Vicinity, New Orleans, LA HPP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000015588 | PLP-092-000015588 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Herr, Brett H MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN<br>Harden, Michael MVD<br>Cool, Lexine MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD | RE:  WRDA 05 Request - 05-133(a-u) LA Baker -REVISED |
| PLP-092-000015875 | PLP-092-000015875 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Herr, Brett H MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Cool, Lexine MVD<br>Harden, Michael MVD<br>Waguespack, Leslie S MVD<br>Kilroy, Maurya MVN | FW: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-092-000016779 | PLP-092-000016779 | Attorney-Client; Attorney Work Product | 4/19/2005 | Email | Ashley, John A MVD<br>[John.A.Ashley@mvd02.usace.army.mil] | Dickson, Edwin M MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany - Vermillion River |
| PLP-092-000016822 | PLP-092-000016822 | Attorney-Client; Attorney Work Product | 3/31/2005 | Email | Sloan, G Rogers MVD<br>[G.Rogers.Sloan@mvd02.usace.army.mil] | Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Florent, Randy D MVN<br>Ashley, John A MVD<br>Segrest, John C MVD<br>Waguespack, Leslie S MVD<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN | FW: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-092-000016943 | PLP-092-000016943 | Attorney-Client; Attorney Work Product | 4/5/2005 | Email | Ashley, John A MVD | Hughes, Susan B HQ02<br>Cool, Lexine MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Vicknair, Shawn M MVN | FW:  WRDA 2005 FS Request:  Hse 05-156 LA Boustany |
| PLP-092-000017233 | PLP-092-000017233 | Attorney-Client; Attorney Work Product | 3/31/2005 | Email | Sloan, G Rogers MVD<br>[G.Rogers.Sloan@mvd02.usace.army.mil] | Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Florent, Randy D MVN<br>Ashley, John A MVD<br>Segrest, John C MVD<br>Waguespack, Leslie S MVD<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN | FW: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-092-000017655 | PLP-092-000017655 | Attorney-Client; Attorney Work Product | 4/5/2005 | Email | Ashley, John A MVD | Hughes, Susan B HQ02<br>Cool, Lexine MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Vicknair, Shawn M MVN | FW:  WRDA 2005 FS Request:  Hse 05-156 LA Boustany |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000018205 | PLP-092-000018205 | Attorney-Client; Attorney Work Product | 4/5/2005 | Email | Ashley, John A MVD | Hughes, Susan B HQ02<br>Cool, Lexine MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Vicknair, Shawn M MVN | FW:  WRDA 2005 FS Request:  Hse 05-156 LA Boustany |
| PLP-097-000000278 | PLP-097-000000278 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Creef, Edward D MVN | Bennett, Alan W MVN | FW: URGENT |
| PLP-097-000000279 | PLP-097-000000279 | Attorney-Client; Attorney Work Product | 10/4/2005 | Email | Bennett, Alan W MVN | Boe, Richard E MVN | FW: EA for MRGO bank protection |
| PLP-097-000000280 | PLP-097-000000280 | Attorney-Client; Attorney Work Product | 10/4/2005 | Email | Bennett, Alan W MVN | Creef, Edward D MVN | POC for info on MR-GO project |
| PLP-097-000000284 | PLP-097-000000284 | Attorney-Client; Attorney Work Product | 10/4/2005 | Email | Creef, Edward D MVN | Bennett, Alan W MVN | RE: POC for info on MR-GO project |
| PLP-097-000000364 | PLP-097-000000364 | Deliberative Process | 5/9/2003 | Email | Boe, Richard E MVN | Bennett, Alan W MVN<br>Brantley, Christopher G MVN | FW: EA  388 |
| PLP-097-000000368 | PLP-097-000000368 | Deliberative Process | 5/8/2003 | Email | Northey, Robert D MVN | Bennett, Alan W MVN<br>Boe, Richard E MVN<br>Frederick, Denise D MVN | EA  388 |
| PLP-097-000000694 | PLP-097-000000694 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Bennett, Alan W MVN | Labure, Linda C MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-097-000000696 | PLP-097-000000696 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Labure, Linda C MVN | Bennett, Alan W MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN<br>Taylor, Bryan K SWT<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Martinson, Robert J MVN<br>Brouillette, Phillip K MVN | RE: RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| PLP-097-000002075 | PLP-097-000002075 | Deliberative Process | 6/20/2007 | Email | Bennett, Alan W MVN | Owen, Gib A MVN | Plaq WB NFL PDD |
| PLP-097-000002130 | PLP-097-000002130 | Deliberative Process | 1/29/2007 | Email | Owen, Gib A MVN | Maloz, Wilson L MVN<br>Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>McCrossen, Jason P MVN<br>Greenup, Rodney D MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Kato, Denise L TAC<br>Behrens, Elizabeth H MVN | RE: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |
| PLP-097-000002131 | PLP-097-000002131 | Deliberative Process | 1/29/2007 | Email | Maloz, Wilson L MVN | Wingate, Mark R MVN<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN<br>McCrossen, Jason P MVN<br>Greenup, Rodney D MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Kato, Denise L TAC | RE: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |
| PLP-097-000002133 | PLP-097-000002133 | Deliberative Process | 1/26/2007 | Email | Wingate, Mark R MVN | Owen, Gib A MVN<br>Wilkinson, Laura L MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Greenup, Rodney D MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN | RE: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-097-000002134 | PLP-097-000002134 | Deliberative Process | 1/26/2007 | Email | Owen, Gib A MVN | Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Greenup, Rodney D MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN | RE: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |
| PLP-097-000002135 | PLP-097-000002135 | Deliberative Process | 1/26/2007 | Email | McCrossen, Jason P MVN | Wilkinson, Laura L MVN<br>Wingate, Mark R MVN<br>Maloz, Wilson L MVN<br>Greenup, Rodney D MVN<br>Owen, Gib A MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN | Re: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |
| PLP-097-000002136 | PLP-097-000002136 | Deliberative Process | 1/26/2007 | Email | Wingate, Mark R MVN | Wilkinson, Laura L MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Greenup, Rodney D MVN<br>Owen, Gib A MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN | RE: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |
| PLP-097-000002207 | PLP-097-000002207 | Deliberative Process | 11/9/2006 | Email | Hughbanks, Paul J MVN | Wilkinson, Laura L MVN | RE: Plaquemines West Non-Federal Levees PIR/PDD |
| PLP-097-000002211 | PLP-097-000002211 | Deliberative Process | 11/7/2006 | Email | Boyle, Donald B MVN-Contractor | Pearson, Tore B MVN-Contractor<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Wilkinson, Laura L MVN<br>Owen, Gib A MVN<br>Wingate, Mark R MVN | RE: Plaquemines West Non-Federal Levees PIR/PDD |
| PLP-097-000002221 | PLP-097-000002221 | Attorney-Client; Attorney Work Product | 11/1/2006 | Email | Bland, Stephen S MVN | Wilkinson, Laura L MVN<br>Bland, Stephen S MVN | FW: VTC Fact Sheets |
| PLP-098-000000546 | PLP-098-000000546 | Attorney-Client; Attorney Work Product | 8/23/2000 | Email | Williams, Veronica Z MVN | Bosenberg, Robert H MVN | RE: Confirmation of Authorities for Monday TRAINING SESSION and MEETINGS and Tuesday Awards Ceremony (Coastal America) |
| PLP-098-000000547 | PLP-098-000000547 | Attorney-Client; Attorney Work Product | 8/23/2000 | Email | Bosenberg, Robert H MVN | Williams, Veronica Z MVN | FW: Confirmation of Authorities for Monday TRAINING SESSION and MEETINGS and Tuesday Awards Ceremony (Coastal America) |
| PLP-098-000000554 | PLP-098-000000554 | Attorney-Client; Attorney Work Product | 8/18/2000 | Email | Pittman, Rodney E MVN | Weber, Brenda L MVN<br>Nachman, Gwendolyn B MVN<br>Knieriemen, Dale A LTC MVN<br>Bosenberg, Robert H MVN<br>Sherman, Jim H MVN<br>Constance, Troy G MVN<br>Gilmore, Christopher E MVN<br>Schroeder, Robert H MVN<br>Falk, Tracy A MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Gunn, Audrey B MVN<br>Lee, Pamela G MVN<br>O'Hanlon, Katherine A MVN | RE: Confirmation of Authorities for Monday TRAINING SESSION and MEETINGS and Tuesday Awards Ceremony (Coastal America) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-098-000000556 | PLP-098-000000556 | Attorney-Client; Attorney Work Product | 8/18/2000 | Email | Weber, Brenda L MVN | Pittman, Rodney E MVN<br>Nachman, Gwendolyn B MVN<br>Knieriemen, Dale A LTC MVN<br>Bosenberg, Robert H MVN<br>Sherman, Jim H MVN<br>Constance, Troy G MVN<br>Gilmore, Christopher E MVN<br>Schroeder, Robert H MVN<br>Falk, Tracy A MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Gunn, Audrey B MVN<br>Lee, Pamela G MVN<br>O'Hanlon, Katherine A MVN | RE: Confirmation of Authorities for Monday TRAINING SESSION and MEETINGS and Tuesday Awards Ceremony (Coastal America) |
| PLP-098-000000557 | PLP-098-000000557 | Attorney-Client; Attorney Work Product | 8/18/2000 | Email | Pittman, Rodney E MVN | Nachman, Gwendolyn B MVN<br>Knieriemen, Dale A LTC MVN<br>Weber, Brenda L MVN<br>Bosenberg, Robert H MVN<br>Sherman, Jim H MVN<br>Constance, Troy G MVN<br>Gilmore, Christopher E MVN<br>Schroeder, Robert H MVN<br>Falk, Tracy A MVN<br>Frederick, Denise D MVN<br>Demma, Marcia<br>Dickson, Edwin<br>Giardina, Joseph<br>Griffin, Debbie<br>Gunn, Audrey<br>Lee, Pamela<br>O'hanlon, Katherine<br>Pittman, Rodney | RE: Confirmation of Authorities for Monday TRAINING SESSION and MEETINGS and Tuesday Awards Ceremony (Coastal America) |
| PLP-098-000000558 | PLP-098-000000558 | Attorney-Client; Attorney Work Product | 8/17/2000 | Email | Nachman, Gwendolyn B MVN | Knieriemen, Dale A LTC MVN<br>Weber, Brenda L MVN<br>Bosenberg, Robert H MVN<br>Pittman, Rodney E MVN<br>Sherman, Jim H MVN<br>Constance, Troy G MVN<br>Gilmore, Christopher E MVN<br>Frederick, Denise D MVN | Confirmation of Authorities for Monday TRAINING SESSION and MEETINGS and Tuesday Awards Ceremony (Coastal America) |
| PLP-098-000002030 | PLP-098-000002030 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Klein, William P Jr MVN | Bosenberg, Robert H MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN | RE: MR-GO /  Lake Borgne on-going shoreline protection project |
| PLP-098-000002036 | PLP-098-000002036 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Klein, William P Jr MVN | Bosenberg, Robert H MVN | FW: MR-GO /  Lake Borgne on-going shoreline protection project |
| PLP-098-000002728 | PLP-098-000002728 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Constance, Troy G MVN | Kilroy, Maurya MVN<br>Barnes, Tomma K MVN-Contractor<br>Chatman, Courtney D MVN<br>Mach, Rodney F MVN<br>Brown, Michael T MVN<br>Alette, Donald M MVN<br>Bergeron, Clara E MVN<br>Bosenberg, Robert H MVN | Re: Davis Pond Modifications (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-098-000002729 | PLP-098-000002729 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Brown, Michael T MVN | Mach, Rodney F MVN<br>Kilroy, Maurya MVN<br>Barnes, Tomma K MVN-Contractor<br>Chatman, Courtney D MVN<br>Alette, Donald M MVN<br>Bergeron, Clara E MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN | RE: Davis Pond Modifications (UNCLASSIFIED) |
| PLP-098-000003648 | PLP-098-000003648 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Mach, Rodney F MVN | Kilroy, Maurya MVN<br>Barnes, Tomma K MVN-Contractor<br>Chatman, Courtney D MVN<br>Brown, Michael T MVN<br>Alette, Donald M MVN<br>Bergeron, Clara E MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN | RE: Davis Pond Modifications (UNCLASSIFIED) |
| PLP-100-000000334 | PLP-100-000000334 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Accardo, Christopher J MVN | Constance, Troy G MVN<br>Daigle, Michelle C MVN | RE: Suppl # 4 |
| PLP-100-000000372 | PLP-100-000000372 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Hite, Kristen A MVN | RE: MRGO PGM |
| PLP-100-000000379 | PLP-100-000000379 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Laird, Diana J SWG | Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Alcala, George E SWG<br>Heinly, Robert W SWG<br>Hite, Kristen A MVN | RE: MRGO PGM |
| PLP-100-000000394 | PLP-100-000000394 | Deliberative Process | 1/31/2007 | Email | Strecker, Dennis C MVN-Contractor | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN<br>Elmer, Ronald R MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000000396 | PLP-100-000000396 | Deliberative Process | 1/31/2007 | Email | Hawes, Suzanne R MVN | Constance, Troy G MVN<br>Strecker, Dennis C MVN-Contractor<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN<br>Elmer, Ronald R MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| PLP-100-000000397 | PLP-100-000000397 | Deliberative Process | 1/31/2007 | Email | Strecker, Dennis C MVN-Contractor | Constance, Troy G MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| PLP-100-000000407 | PLP-100-000000407 | Deliberative Process | 2/1/2007 | Email | Hawes, Suzanne R MVN | Broussard, Richard W MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000000462 | PLP-100-000000462 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Wiggins, Elizabeth MVN | Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-100-000000467 | PLP-100-000000467 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Owen, Gib A MVN | Owen, Gib A MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Mickal, Sean P MVN<br>Constance, Troy G MVN<br>Klein, William P Jr MVN<br>Wiggins, Elizabeth MVN | Re: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-100-000000470 | PLP-100-000000470 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Owen, Gib A MVN | Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Mickal, Sean P MVN<br>Constance, Troy G MVN<br>Klein, William P Jr MVN<br>Wiggins, Elizabeth MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-100-000000471 | PLP-100-000000471 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Boyce, Mayely L MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000000472 | PLP-100-000000472 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Boyce, Mayely L MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-100-000000474 | PLP-100-000000474 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Owen, Gib A MVN | Wiggins, Elizabeth MVN<br>Klein, William P Jr MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | Re: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-100-000000476 | PLP-100-000000476 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Wiggins, Elizabeth MVN | Klein, William P Jr MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | Re: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-100-000000477 | PLP-100-000000477 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Klein, William P Jr MVN | Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000000479 | PLP-100-000000479 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Wiggins, Elizabeth MVN | Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Klein, William P Jr MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | Re: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-100-000000482 | PLP-100-000000482 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Boyce, Mayely L MVN | Wiggins, Elizabeth MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Klein, William P Jr MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-100-000000483 | PLP-100-000000483 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Wiggins, Elizabeth MVN | Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Boyce, Mayely L MVN<br>Frederick, Denise D MVN<br>Klein, William P Jr MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000000492 | PLP-100-000000492 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | O'Cain, Keith J MVN | Boyce, Mayely L MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Terry, Albert J MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN | RE: MRGO-3D Team Meeting Tomorrow (Wednesday) and Notes from Previous Meeting (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000000493 | PLP-100-000000493 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN | RE: MRGO-3D Team Meeting Tomorrow (Wednesday) and Notes from Previous Meeting (UNCLASSIFIED) |