UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾ | § | |

NOTICE OF PRIVILEGE LOG

Pursuant to the Court's Order of August 2, 2007 (Doc. Rec. No. 6815), Federal Rule of

Civil Procedure 26(b)(5), the United States' Document Production Protocol (Doc. Rec. No.

5368), and the "Clawback" Order (Doc. Rec. No. 5183), the United States hereby designates the

following documents as privileged:

| | | |
|---|---|---|
| PLP-100-000000505 | to | PLP-100-000000505 |
| PLP-100-000000521 | to | PLP-100-000000521 |
| PLP-100-000000529 | to | PLP-100-000000529 |
| PLP-100-000000575 | to | PLP-100-000000575 |
| PLP-100-000000576 | to | PLP-100-000000576 |
| PLP-100-000000609 | to | PLP-100-000000609 |
| PLP-100-000000611 | to | PLP-100-000000611 |
| PLP-100-000000612 | to | PLP-100-000000612 |
| PLP-100-000000613 | to | PLP-100-000000613 |
| PLP-100-000000615 | to | PLP-100-000000615 |
| PLP-100-000000617 | to | PLP-100-000000617 |
| PLP-100-000000619 | to | PLP-100-000000619 |
| PLP-100-000000622 | to | PLP-100-000000622 |

| | | |
|---|---|---|
| PLP-100-000000623 | to | PLP-100-000000623 |
| PLP-100-000000625 | to | PLP-100-000000625 |
| PLP-100-000000869 | to | PLP-100-000000869 |
| PLP-100-000000888 | to | PLP-100-000000888 |
| PLP-100-000000889 | to | PLP-100-000000889 |
| PLP-100-000001025 | to | PLP-100-000001025 |
| PLP-100-000001028 | to | PLP-100-000001028 |
| PLP-100-000001029 | to | PLP-100-000001029 |
| PLP-100-000001050 | to | PLP-100-000001050 |
| PLP-100-000001064 | to | PLP-100-000001064 |
| PLP-100-000001144 | to | PLP-100-000001144 |
| PLP-100-000001145 | to | PLP-100-000001145 |
| PLP-100-000001328 | to | PLP-100-000001328 |
| PLP-100-000001417 | to | PLP-100-000001417 |
| PLP-100-000001484 | to | PLP-100-000001484 |
| PLP-100-000001564 | to | PLP-100-000001564 |
| PLP-100-000001589 | to | PLP-100-000001589 |
| PLP-100-000001614 | to | PLP-100-000001614 |
| PLP-100-000001645 | to | PLP-100-000001645 |
| PLP-100-000001648 | to | PLP-100-000001648 |
| PLP-100-000002347 | to | PLP-100-000002347 |
| PLP-100-000002349 | to | PLP-100-000002349 |
| PLP-100-000002350 | to | PLP-100-000002350 |
| PLP-100-000002936 | to | PLP-100-000002936 |
| PLP-100-000002956 | to | PLP-100-000002956 |
| PLP-100-000002963 | to | PLP-100-000002963 |
| PLP-100-000002987 | to | PLP-100-000002987 |
| PLP-100-000002988 | to | PLP-100-000002988 |
| PLP-100-000003008 | to | PLP-100-000003008 |
| PLP-100-000003009 | to | PLP-100-000003009 |
| PLP-100-000003012 | to | PLP-100-000003012 |
| PLP-100-000003013 | to | PLP-100-000003013 |
| PLP-100-000003032 | to | PLP-100-000003032 |
| PLP-100-000003095 | to | PLP-100-000003095 |
| PLP-100-000003319 | to | PLP-100-000003319 |
| PLP-100-000003329 | to | PLP-100-000003329 |
| PLP-100-000003336 | to | PLP-100-000003336 |
| PLP-100-000003347 | to | PLP-100-000003347 |
| PLP-100-000003348 | to | PLP-100-000003348 |
| PLP-100-000003349 | to | PLP-100-000003349 |
| PLP-100-000003353 | to | PLP-100-000003353 |
| PLP-100-000003365 | to | PLP-100-000003365 |
| PLP-100-000003367 | to | PLP-100-000003367 |
| PLP-100-000003369 | to | PLP-100-000003369 |

| | | |
|---|---|---|
| PLP-100-000003829 | to | PLP-100-000003829 |
| PLP-100-000003875 | to | PLP-100-000003875 |
| PLP-100-000003879 | to | PLP-100-000003879 |
| PLP-100-000003883 | to | PLP-100-000003883 |
| PLP-100-000003889 | to | PLP-100-000003889 |
| PLP-100-000003910 | to | PLP-100-000003910 |
| PLP-100-000003911 | to | PLP-100-000003911 |
| PLP-100-000003913 | to | PLP-100-000003913 |
| PLP-100-000003923 | to | PLP-100-000003923 |
| PLP-100-000003930 | to | PLP-100-000003930 |
| PLP-100-000003938 | to | PLP-100-000003938 |
| PLP-100-000003940 | to | PLP-100-000003940 |
| PLP-100-000003941 | to | PLP-100-000003941 |
| PLP-100-000003981 | to | PLP-100-000003981 |
| PLP-100-000003985 | to | PLP-100-000003985 |
| PLP-100-000004008 | to | PLP-100-000004008 |
| PLP-100-000004347 | to | PLP-100-000004347 |
| PLP-100-000004369 | to | PLP-100-000004369 |
| PLP-100-000004383 | to | PLP-100-000004383 |
| PLP-100-000004391 | to | PLP-100-000004391 |
| PLP-100-000004424 | to | PLP-100-000004424 |
| PLP-100-000004439 | to | PLP-100-000004439 |
| PLP-100-000004462 | to | PLP-100-000004462 |
| PLP-100-000004471 | to | PLP-100-000004471 |
| PLP-100-000004472 | to | PLP-100-000004472 |
| PLP-100-000004473 | to | PLP-100-000004473 |
| PLP-100-000004569 | to | PLP-100-000004569 |
| PLP-100-000004649 | to | PLP-100-000004649 |
| PLP-100-000004650 | to | PLP-100-000004650 |
| PLP-100-000004651 | to | PLP-100-000004651 |
| PLP-100-000004652 | to | PLP-100-000004652 |
| PLP-100-000004653 | to | PLP-100-000004653 |
| PLP-100-000004655 | to | PLP-100-000004655 |
| PLP-100-000004665 | to | PLP-100-000004665 |
| PLP-100-000004666 | to | PLP-100-000004666 |
| PLP-100-000004676 | to | PLP-100-000004676 |
| PLP-100-000004681 | to | PLP-100-000004681 |
| PLP-100-000004693 | to | PLP-100-000004693 |
| PLP-100-000004701 | to | PLP-100-000004701 |
| PLP-100-000004702 | to | PLP-100-000004702 |
| PLP-100-000004710 | to | PLP-100-000004710 |
| PLP-100-000004711 | to | PLP-100-000004711 |
| PLP-100-000004837 | to | PLP-100-000004837 |
| PLP-100-000004845 | to | PLP-100-000004845 |

| | | |
|---|---|---|
| PLP-100-000004874 | to | PLP-100-000004874 |
| PLP-100-000004920 | to | PLP-100-000004920 |
| PLP-100-000005107 | to | PLP-100-000005107 |
| PLP-100-000005114 | to | PLP-100-000005114 |
| PLP-100-000005117 | to | PLP-100-000005117 |
| PLP-100-000005118 | to | PLP-100-000005118 |
| PLP-100-000005119 | to | PLP-100-000005119 |
| PLP-100-000005183 | to | PLP-100-000005183 |
| PLP-100-000005184 | to | PLP-100-000005184 |
| PLP-100-000005222 | to | PLP-100-000005222 |
| PLP-100-000005292 | to | PLP-100-000005292 |
| PLP-100-000005321 | to | PLP-100-000005321 |
| PLP-100-000005323 | to | PLP-100-000005323 |
| PLP-100-000005325 | to | PLP-100-000005325 |
| PLP-100-000005327 | to | PLP-100-000005327 |
| PLP-100-000005329 | to | PLP-100-000005329 |
| PLP-100-000005375 | to | PLP-100-000005375 |
| PLP-100-000005381 | to | PLP-100-000005381 |
| PLP-100-000005410 | to | PLP-100-000005410 |
| PLP-100-000005426 | to | PLP-100-000005426 |
| PLP-100-000005434 | to | PLP-100-000005434 |
| PLP-100-000005440 | to | PLP-100-000005440 |
| PLP-100-000005478 | to | PLP-100-000005478 |
| PLP-100-000005479 | to | PLP-100-000005479 |
| PLP-100-000005480 | to | PLP-100-000005480 |
| PLP-100-000005481 | to | PLP-100-000005481 |
| PLP-100-000005495 | to | PLP-100-000005495 |
| PLP-100-000005534 | to | PLP-100-000005534 |
| PLP-100-000005570 | to | PLP-100-000005570 |
| PLP-100-000005576 | to | PLP-100-000005576 |
| PLP-100-000005652 | to | PLP-100-000005652 |
| PLP-100-000005679 | to | PLP-100-000005679 |
| PLP-100-000005682 | to | PLP-100-000005682 |
| PLP-100-000005686 | to | PLP-100-000005686 |
| PLP-100-000005693 | to | PLP-100-000005693 |
| PLP-100-000005703 | to | PLP-100-000005703 |
| PLP-100-000005871 | to | PLP-100-000005871 |
| PLP-100-000006001 | to | PLP-100-000006001 |
| PLP-100-000006008 | to | PLP-100-000006008 |
| PLP-100-000006017 | to | PLP-100-000006017 |
| PLP-100-000006185 | to | PLP-100-000006185 |
| PLP-100-000006186 | to | PLP-100-000006186 |
| PLP-100-000006196 | to | PLP-100-000006196 |
| PLP-100-000006255 | to | PLP-100-000006255 |

PLP-100-000006257      to      PLP-100-000006257
PLP-100-000006399      to      PLP-100-000006399
PLP-100-000006420      to      PLP-100-000006420
PLP-100-000006486      to      PLP-100-000006486
PLP-100-000006488      to      PLP-100-000006488
PLP-100-000006489      to      PLP-100-000006489
PLP-100-000006533      to      PLP-100-000006533
PLP-100-000006591      to      PLP-100-000006591
PLP-100-000006789      to      PLP-100-000006789
PLP-100-000006791      to      PLP-100-000006791
PLP-100-000006795      to      PLP-100-000006795
PLP-100-000006823      to      PLP-100-000006823
PLP-100-000006855      to      PLP-100-000006855
PLP-100-000006859      to      PLP-100-000006859
PLP-100-000006883      to      PLP-100-000006883
PLP-100-000006885      to      PLP-100-000006885
PLP-100-000006896      to      PLP-100-000006896
PLP-100-000006919      to      PLP-100-000006919
PLP-100-000006920      to      PLP-100-000006920
PLP-100-000006924      to      PLP-100-000006924
PLP-100-000006933      to      PLP-100-000006933
PLP-100-000006934      to      PLP-100-000006934
PLP-100-000006935      to      PLP-100-000006935
PLP-100-000006938      to      PLP-100-000006938
PLP-100-000006947      to      PLP-100-000006947
PLP-100-000007009      to      PLP-100-000007009
PLP-100-000007156      to      PLP-100-000007156
PLP-100-000007166      to      PLP-100-000007166
PLP-100-000007172      to      PLP-100-000007172
PLP-100-000007257      to      PLP-100-000007257
PLP-100-000007262      to      PLP-100-000007262
PLP-100-000007263      to      PLP-100-000007263
PLP-100-000007323      to      PLP-100-000007323
PLP-100-000007392      to      PLP-100-000007392
PLP-100-000007396      to      PLP-100-000007396
PLP-100-000007431      to      PLP-100-000007431
PLP-100-000007483      to      PLP-100-000007483
PLP-100-000007511      to      PLP-100-000007511
PLP-100-000007563      to      PLP-100-000007563
PLP-100-000007589      to      PLP-100-000007589
PLP-100-000007662      to      PLP-100-000007662
PLP-100-000007863      to      PLP-100-000007863
PLP-100-000007900      to      PLP-100-000007900
PLP-100-000007906      to      PLP-100-000007906

| | | |
|---|---|---|
| PLP-100-000008057 | to | PLP-100-000008057 |
| PLP-100-000008059 | to | PLP-100-000008059 |
| PLP-100-000008103 | to | PLP-100-000008103 |
| PLP-100-000008112 | to | PLP-100-000008112 |
| PLP-100-000008113 | to | PLP-100-000008113 |
| PLP-100-000008114 | to | PLP-100-000008114 |
| PLP-100-000008115 | to | PLP-100-000008115 |
| PLP-100-000008118 | to | PLP-100-000008118 |
| PLP-100-000008175 | to | PLP-100-000008175 |
| PLP-100-000008273 | to | PLP-100-000008273 |
| PLP-100-000008306 | to | PLP-100-000008306 |
| PLP-100-000008436 | to | PLP-100-000008436 |
| PLP-100-000008464 | to | PLP-100-000008464 |
| PLP-100-000008576 | to | PLP-100-000008576 |
| PLP-100-000008744 | to | PLP-100-000008744 |
| PLP-100-000008748 | to | PLP-100-000008748 |
| PLP-100-000008751 | to | PLP-100-000008751 |
| PLP-100-000008753 | to | PLP-100-000008753 |
| PLP-100-000008880 | to | PLP-100-000008880 |
| PLP-100-000008881 | to | PLP-100-000008881 |
| PLP-100-000008882 | to | PLP-100-000008882 |
| PLP-100-000008899 | to | PLP-100-000008899 |
| PLP-100-000008900 | to | PLP-100-000008900 |
| PLP-100-000009058 | to | PLP-100-000009058 |
| PLP-100-000009096 | to | PLP-100-000009096 |
| PLP-100-000009129 | to | PLP-100-000009129 |
| PLP-100-000009130 | to | PLP-100-000009130 |
| PLP-100-000009248 | to | PLP-100-000009248 |
| PLP-100-000009251 | to | PLP-100-000009251 |
| PLP-100-000009253 | to | PLP-100-000009253 |
| PLP-100-000009266 | to | PLP-100-000009266 |
| PLP-100-000009404 | to | PLP-100-000009404 |
| PLP-100-000009405 | to | PLP-100-000009405 |
| PLP-100-000009750 | to | PLP-100-000009750 |
| PLP-100-000009757 | to | PLP-100-000009757 |
| PLP-100-000009758 | to | PLP-100-000009758 |
| PLP-100-000009832 | to | PLP-100-000009832 |
| PLP-100-000009843 | to | PLP-100-000009843 |
| PLP-100-000009855 | to | PLP-100-000009855 |
| PLP-100-000009857 | to | PLP-100-000009857 |
| PLP-100-000010036 | to | PLP-100-000010036 |
| PLP-100-000010042 | to | PLP-100-000010042 |
| PLP-100-000010045 | to | PLP-100-000010045 |
| PLP-100-000010048 | to | PLP-100-000010048 |

| | | |
|---|---|---|
| PLP-100-000010049 | to | PLP-100-000010049 |
| PLP-100-000010050 | to | PLP-100-000010050 |
| PLP-100-000010053 | to | PLP-100-000010053 |
| PLP-100-000010054 | to | PLP-100-000010054 |
| PLP-100-000010056 | to | PLP-100-000010056 |
| PLP-100-000010063 | to | PLP-100-000010063 |
| PLP-100-000010298 | to | PLP-100-000010298 |
| PLP-100-000010606 | to | PLP-100-000010606 |
| PLP-100-000010840 | to | PLP-100-000010840 |
| PLP-100-000010843 | to | PLP-100-000010843 |
| PLP-100-000011009 | to | PLP-100-000011009 |
| PLP-100-000011013 | to | PLP-100-000011013 |
| PLP-100-000011015 | to | PLP-100-000011015 |
| PLP-100-000011019 | to | PLP-100-000011019 |
| PLP-100-000011028 | to | PLP-100-000011028 |
| PLP-100-000011035 | to | PLP-100-000011035 |
| PLP-100-000011067 | to | PLP-100-000011067 |
| PLP-100-000011094 | to | PLP-100-000011094 |
| PLP-100-000011144 | to | PLP-100-000011144 |
| PLP-100-000011206 | to | PLP-100-000011206 |
| PLP-100-000011264 | to | PLP-100-000011264 |
| PLP-100-000011342 | to | PLP-100-000011342 |
| PLP-100-000011896 | to | PLP-100-000011896 |
| PLP-100-000012142 | to | PLP-100-000012142 |
| PLP-100-000012858 | to | PLP-100-000012858 |
| PLP-100-000014116 | to | PLP-100-000014116 |
| PLP-100-000014828 | to | PLP-100-000014828 |
| PLP-100-000015300 | to | PLP-100-000015300 |
| PLP-100-000015600 | to | PLP-100-000015600 |
| PLP-100-000016283 | to | PLP-100-000016283 |
| PLP-101-000000006 | to | PLP-101-000000006 |
| PLP-101-000000025 | to | PLP-101-000000025 |
| PLP-101-000000234 | to | PLP-101-000000234 |
| PLP-101-000000235 | to | PLP-101-000000235 |
| PLP-101-000000236 | to | PLP-101-000000236 |
| PLP-101-000000237 | to | PLP-101-000000237 |
| PLP-101-000000238 | to | PLP-101-000000238 |
| PLP-101-000000439 | to | PLP-101-000000439 |
| PLP-101-000000451 | to | PLP-101-000000451 |
| PLP-101-000000452 | to | PLP-101-000000452 |
| PLP-101-000001388 | to | PLP-101-000001388 |
| PLP-101-000001389 | to | PLP-101-000001389 |
| PLP-101-000001395 | to | PLP-101-000001395 |
| PLP-102-000000411 | to | PLP-102-000000411 |

| | | |
|---|---|---|
| PLP-102-000000415 | to | PLP-102-000000415 |
| PLP-102-000000431 | to | PLP-102-000000431 |
| PLP-102-000000432 | to | PLP-102-000000432 |
| PLP-102-000000434 | to | PLP-102-000000434 |
| PLP-102-000000435 | to | PLP-102-000000435 |
| PLP-102-000000437 | to | PLP-102-000000437 |
| PLP-102-000000439 | to | PLP-102-000000439 |
| PLP-102-000000507 | to | PLP-102-000000507 |
| PLP-102-000000514 | to | PLP-102-000000514 |
| PLP-102-000000809 | to | PLP-102-000000809 |
| PLP-102-000000810 | to | PLP-102-000000810 |
| PLP-102-000000811 | to | PLP-102-000000811 |
| PLP-102-000000812 | to | PLP-102-000000812 |
| PLP-102-000000815 | to | PLP-102-000000815 |
| PLP-102-000000816 | to | PLP-102-000000816 |
| PLP-102-000000817 | to | PLP-102-000000817 |
| PLP-102-000000818 | to | PLP-102-000000818 |
| PLP-102-000000819 | to | PLP-102-000000819 |
| PLP-102-000000994 | to | PLP-102-000000994 |
| PLP-102-000000997 | to | PLP-102-000000997 |
| PLP-102-000000999 | to | PLP-102-000000999 |
| PLP-102-000001000 | to | PLP-102-000001000 |
| PLP-102-000001011 | to | PLP-102-000001011 |
| PLP-102-000001012 | to | PLP-102-000001012 |
| PLP-102-000001013 | to | PLP-102-000001013 |
| PLP-102-000001014 | to | PLP-102-000001014 |
| PLP-102-000001015 | to | PLP-102-000001015 |
| PLP-102-000001016 | to | PLP-102-000001016 |
| PLP-102-000001653 | to | PLP-102-000001653 |
| PLP-102-000002322 | to | PLP-102-000002322 |
| PLP-103-000000036 | to | PLP-103-000000036 |
| PLP-103-000000046 | to | PLP-103-000000046 |
| PLP-103-000000060 | to | PLP-103-000000060 |
| PLP-103-000000062 | to | PLP-103-000000062 |
| PLP-103-000000138 | to | PLP-103-000000138 |
| PLP-103-000000148 | to | PLP-103-000000148 |
| PLP-103-000000154 | to | PLP-103-000000154 |
| PLP-103-000000158 | to | PLP-103-000000158 |
| PLP-103-000000216 | to | PLP-103-000000216 |
| PLP-103-000000224 | to | PLP-103-000000224 |
| PLP-104-000000682 | to | PLP-104-000000682 |
| PLP-114-000000948 | to | PLP-114-000000948 |
| PLP-115-000000344 | to | PLP-115-000000344 |
| PLP-115-000000378 | to | PLP-115-000000378 |

| | | |
|---|---|---|
| PLP-115-000000685 | to | PLP-115-000000685 |
| PLP-115-000000934 | to | PLP-115-000000934 |
| PLP-115-000000936 | to | PLP-115-000000936 |
| PLP-115-000000958 | to | PLP-115-000000958 |
| PLP-115-000000972 | to | PLP-115-000000972 |
| PLP-115-000001004 | to | PLP-115-000001004 |
| PLP-115-000002864 | to | PLP-115-000002864 |
| PLP-115-000002865 | to | PLP-115-000002865 |
| PLP-115-000002971 | to | PLP-115-000002971 |
| PLP-115-000002995 | to | PLP-115-000002995 |
| PLP-115-000003105 | to | PLP-115-000003105 |
| PLP-115-000003106 | to | PLP-115-000003106 |
| PLP-115-000003110 | to | PLP-115-000003110 |
| PLP-115-000003114 | to | PLP-115-000003114 |
| PLP-115-000003137 | to | PLP-115-000003137 |
| PLP-115-000003180 | to | PLP-115-000003180 |
| PLP-115-000003181 | to | PLP-115-000003181 |
| PLP-115-000003182 | to | PLP-115-000003182 |
| PLP-115-000003201 | to | PLP-115-000003201 |
| PLP-115-000003202 | to | PLP-115-000003202 |
| PLP-115-000003261 | to | PLP-115-000003261 |
| PLP-115-000003359 | to | PLP-115-000003359 |
| PLP-115-000003483 | to | PLP-115-000003483 |
| PLP-115-000003564 | to | PLP-115-000003564 |
| PLP-115-000003567 | to | PLP-115-000003567 |
| PLP-115-000003578 | to | PLP-115-000003578 |
| PLP-115-000003717 | to | PLP-115-000003717 |
| PLP-115-000003719 | to | PLP-115-000003719 |
| PLP-115-000003720 | to | PLP-115-000003720 |
| PLP-115-000003721 | to | PLP-115-000003721 |
| PLP-115-000004060 | to | PLP-115-000004060 |
| PLP-115-000004190 | to | PLP-115-000004190 |
| PLP-115-000004257 | to | PLP-115-000004257 |
| PLP-115-000004301 | to | PLP-115-000004301 |
| PLP-115-000004305 | to | PLP-115-000004305 |
| PLP-115-000004336 | to | PLP-115-000004336 |
| PLP-115-000004361 | to | PLP-115-000004361 |
| PLP-115-000004364 | to | PLP-115-000004364 |
| PLP-115-000004367 | to | PLP-115-000004367 |
| PLP-115-000004417 | to | PLP-115-000004417 |
| PLP-115-000004421 | to | PLP-115-000004421 |
| PLP-115-000004433 | to | PLP-115-000004433 |
| PLP-115-000004437 | to | PLP-115-000004437 |
| PLP-115-000004440 | to | PLP-115-000004440 |

| | | |
|---|---|---|
| PLP-115-000004702 | to | PLP-115-000004702 |
| PLP-115-000004716 | to | PLP-115-000004716 |
| PLP-115-000004745 | to | PLP-115-000004745 |
| PLP-115-000004747 | to | PLP-115-000004747 |
| PLP-115-000004977 | to | PLP-115-000004977 |
| PLP-115-000005652 | to | PLP-115-000005652 |
| PLP-115-000005655 | to | PLP-115-000005655 |
| PLP-115-000005656 | to | PLP-115-000005656 |
| PLP-115-000005694 | to | PLP-115-000005694 |
| PLP-115-000005797 | to | PLP-115-000005797 |
| PLP-115-000005833 | to | PLP-115-000005833 |
| PLP-115-000005895 | to | PLP-115-000005895 |
| PLP-115-000005900 | to | PLP-115-000005900 |
| PLP-115-000005911 | to | PLP-115-000005911 |
| PLP-115-000006074 | to | PLP-115-000006074 |
| PLP-115-000006076 | to | PLP-115-000006076 |
| PLP-115-000006079 | to | PLP-115-000006079 |
| PLP-115-000006119 | to | PLP-115-000006119 |
| PLP-115-000006126 | to | PLP-115-000006126 |
| PLP-115-000006330 | to | PLP-115-000006330 |
| PLP-115-000006340 | to | PLP-115-000006340 |
| PLP-115-000006349 | to | PLP-115-000006349 |
| PLP-115-000006350 | to | PLP-115-000006350 |
| PLP-115-000006352 | to | PLP-115-000006352 |
| PLP-115-000006353 | to | PLP-115-000006353 |
| PLP-115-000006389 | to | PLP-115-000006389 |
| PLP-115-000006399 | to | PLP-115-000006399 |
| PLP-115-000006401 | to | PLP-115-000006401 |
| PLP-115-000006470 | to | PLP-115-000006470 |
| PLP-115-000006567 | to | PLP-115-000006567 |
| PLP-115-000006690 | to | PLP-115-000006690 |
| PLP-115-000006692 | to | PLP-115-000006692 |
| PLP-115-000006693 | to | PLP-115-000006693 |
| PLP-115-000007025 | to | PLP-115-000007025 |
| PLP-115-000007026 | to | PLP-115-000007026 |
| PLP-115-000007239 | to | PLP-115-000007239 |
| PLP-115-000007255 | to | PLP-115-000007255 |
| PLP-115-000007257 | to | PLP-115-000007257 |
| PLP-115-000007496 | to | PLP-115-000007496 |
| PLP-115-000007500 | to | PLP-115-000007500 |
| PLP-115-000007501 | to | PLP-115-000007501 |
| PLP-115-000007502 | to | PLP-115-000007502 |
| PLP-115-000007504 | to | PLP-115-000007504 |
| PLP-115-000008024 | to | PLP-115-000008024 |

| | | |
|---|---|---|
| PLP-115-000008025 | to | PLP-115-000008025 |
| PLP-115-000008026 | to | PLP-115-000008026 |
| PLP-115-000008027 | to | PLP-115-000008027 |
| PLP-115-000008033 | to | PLP-115-000008033 |
| PLP-115-000008035 | to | PLP-115-000008035 |
| PLP-115-000008038 | to | PLP-115-000008038 |
| PLP-115-000008051 | to | PLP-115-000008051 |
| PLP-115-000008063 | to | PLP-115-000008063 |
| PLP-115-000008068 | to | PLP-115-000008068 |
| PLP-115-000008069 | to | PLP-115-000008069 |
| PLP-115-000008077 | to | PLP-115-000008077 |
| PLP-115-000008108 | to | PLP-115-000008108 |
| PLP-115-000008184 | to | PLP-115-000008184 |
| PLP-115-000008190 | to | PLP-115-000008190 |
| PLP-115-000008194 | to | PLP-115-000008194 |
| PLP-115-000008195 | to | PLP-115-000008195 |
| PLP-115-000008196 | to | PLP-115-000008196 |
| PLP-115-000008199 | to | PLP-115-000008199 |
| PLP-115-000008200 | to | PLP-115-000008200 |
| PLP-115-000008201 | to | PLP-115-000008201 |
| PLP-115-000008272 | to | PLP-115-000008272 |
| PLP-115-000008275 | to | PLP-115-000008275 |
| PLP-115-000008292 | to | PLP-115-000008292 |
| PLP-115-000008306 | to | PLP-115-000008306 |
| PLP-115-000008379 | to | PLP-115-000008379 |
| PLP-115-000008625 | to | PLP-115-000008625 |
| PLP-115-000008729 | to | PLP-115-000008729 |
| PLP-115-000008731 | to | PLP-115-000008731 |
| PLP-115-000008747 | to | PLP-115-000008747 |
| PLP-115-000008769 | to | PLP-115-000008769 |
| PLP-115-000008784 | to | PLP-115-000008784 |
| PLP-115-000008818 | to | PLP-115-000008818 |
| PLP-115-000008827 | to | PLP-115-000008827 |
| PLP-115-000009007 | to | PLP-115-000009007 |
| PLP-115-000009020 | to | PLP-115-000009020 |
| PLP-115-000009035 | to | PLP-115-000009035 |
| PLP-115-000009192 | to | PLP-115-000009192 |
| PLP-115-000009198 | to | PLP-115-000009198 |
| PLP-115-000009209 | to | PLP-115-000009209 |
| PLP-115-000009251 | to | PLP-115-000009251 |
| PLP-115-000009262 | to | PLP-115-000009262 |
| PLP-115-000009498 | to | PLP-115-000009498 |
| PLP-115-000009501 | to | PLP-115-000009501 |
| PLP-115-000009505 | to | PLP-115-000009505 |

11

| | | |
|---|---|---|
| PLP-115-000009520 | to | PLP-115-000009520 |
| PLP-115-000009748 | to | PLP-115-000009748 |
| PLP-115-000009749 | to | PLP-115-000009749 |
| PLP-115-000009750 | to | PLP-115-000009750 |
| PLP-115-000010191 | to | PLP-115-000010191 |
| PLP-115-000010192 | to | PLP-115-000010192 |
| PLP-115-000010195 | to | PLP-115-000010195 |
| PLP-115-000010249 | to | PLP-115-000010249 |
| PLP-115-000010250 | to | PLP-115-000010250 |
| PLP-115-000010255 | to | PLP-115-000010255 |
| PLP-115-000010283 | to | PLP-115-000010283 |
| PLP-115-000010287 | to | PLP-115-000010287 |
| PLP-115-000010373 | to | PLP-115-000010373 |
| PLP-115-000010374 | to | PLP-115-000010374 |
| PLP-115-000010440 | to | PLP-115-000010440 |
| PLP-115-000010441 | to | PLP-115-000010441 |
| PLP-115-000010442 | to | PLP-115-000010442 |
| PLP-115-000010491 | to | PLP-115-000010491 |
| PLP-115-000010887 | to | PLP-115-000010887 |
| PLP-115-000011063 | to | PLP-115-000011063 |
| PLP-115-000011064 | to | PLP-115-000011064 |
| PLP-115-000011069 | to | PLP-115-000011069 |
| PLP-115-000011091 | to | PLP-115-000011091 |
| PLP-115-000011093 | to | PLP-115-000011093 |
| PLP-115-000011447 | to | PLP-115-000011447 |
| PLP-115-000011449 | to | PLP-115-000011449 |
| PLP-115-000011529 | to | PLP-115-000011529 |
| PLP-115-000011627 | to | PLP-115-000011627 |
| PLP-115-000011628 | to | PLP-115-000011628 |
| PLP-115-000011630 | to | PLP-115-000011630 |
| PLP-115-000011631 | to | PLP-115-000011631 |
| PLP-115-000011635 | to | PLP-115-000011635 |
| PLP-115-000011640 | to | PLP-115-000011640 |
| PLP-115-000011649 | to | PLP-115-000011649 |
| PLP-115-000011697 | to | PLP-115-000011697 |
| PLP-115-000011804 | to | PLP-115-000011804 |
| PLP-115-000011805 | to | PLP-115-000011805 |
| PLP-115-000012003 | to | PLP-115-000012003 |
| PLP-115-000012339 | to | PLP-115-000012339 |
| PLP-115-000012345 | to | PLP-115-000012345 |
| PLP-115-000012346 | to | PLP-115-000012346 |
| PLP-115-000012399 | to | PLP-115-000012399 |
| PLP-115-000012405 | to | PLP-115-000012405 |
| PLP-115-000012411 | to | PLP-115-000012411 |

PLP-115-000012420     to     PLP-115-000012420
PLP-115-000012429     to     PLP-115-000012429
PLP-115-000012430     to     PLP-115-000012430
PLP-115-000012451     to     PLP-115-000012451
PLP-115-000012453     to     PLP-115-000012453
PLP-115-000012454     to     PLP-115-000012454
PLP-115-000012464     to     PLP-115-000012464
PLP-115-000012475     to     PLP-115-000012475
PLP-115-000012476     to     PLP-115-000012476
PLP-115-000012477     to     PLP-115-000012477
PLP-115-000012478     to     PLP-115-000012478
PLP-115-000012483     to     PLP-115-000012483
PLP-115-000012492     to     PLP-115-000012492
PLP-115-000012493     to     PLP-115-000012493
PLP-115-000012498     to     PLP-115-000012498
PLP-115-000012505     to     PLP-115-000012505
PLP-115-000012512     to     PLP-115-000012512
PLP-115-000012636     to     PLP-115-000012636
PLP-115-000012639     to     PLP-115-000012639
PLP-115-000012643     to     PLP-115-000012643
PLP-115-000012644     to     PLP-115-000012644
PLP-115-000012645     to     PLP-115-000012645
PLP-115-000012650     to     PLP-115-000012650
PLP-115-000012666     to     PLP-115-000012666
PLP-115-000012793     to     PLP-115-000012793
PLP-115-000012915     to     PLP-115-000012915
PLP-115-000012917     to     PLP-115-000012917
PLP-115-000013026     to     PLP-115-000013026
PLP-115-000013031     to     PLP-115-000013031
PLP-115-000013040     to     PLP-115-000013040
PLP-115-000013042     to     PLP-115-000013042
PLP-115-000013083     to     PLP-115-000013083
PLP-115-000013263     to     PLP-115-000013263
PLP-115-000013395     to     PLP-115-000013395
PLP-115-000013409     to     PLP-115-000013409
PLP-115-000013411     to     PLP-115-000013411
PLP-115-000013514     to     PLP-115-000013514
PLP-115-000013519     to     PLP-115-000013519
PLP-115-000013520     to     PLP-115-000013520
PLP-115-000013580     to     PLP-115-000013580
PLP-115-000013780     to     PLP-115-000013780
PLP-115-000013859     to     PLP-115-000013859
PLP-115-000013898     to     PLP-115-000013898
PLP-115-000014022     to     PLP-115-000014022

13

| | | |
|---|---|---|
| PLP-115-000014035 | to | PLP-115-000014035 |
| PLP-115-000014036 | to | PLP-115-000014036 |
| PLP-115-000014043 | to | PLP-115-000014043 |
| PLP-115-000014065 | to | PLP-115-000014065 |
| PLP-115-000014084 | to | PLP-115-000014084 |
| PLP-115-000014109 | to | PLP-115-000014109 |
| PLP-115-000014155 | to | PLP-115-000014155 |
| PLP-115-000014157 | to | PLP-115-000014157 |
| PLP-115-000014158 | to | PLP-115-000014158 |
| PLP-115-000014162 | to | PLP-115-000014162 |
| PLP-115-000014169 | to | PLP-115-000014169 |
| PLP-115-000014171 | to | PLP-115-000014171 |
| PLP-115-000014186 | to | PLP-115-000014186 |
| PLP-115-000014187 | to | PLP-115-000014187 |
| PLP-115-000014188 | to | PLP-115-000014188 |
| PLP-115-000014192 | to | PLP-115-000014192 |
| PLP-115-000014193 | to | PLP-115-000014193 |
| PLP-115-000014370 | to | PLP-115-000014370 |
| PLP-115-000014550 | to | PLP-115-000014550 |
| PLP-115-000014566 | to | PLP-115-000014566 |
| PLP-115-000014583 | to | PLP-115-000014583 |
| PLP-115-000014585 | to | PLP-115-000014585 |
| PLP-115-000014587 | to | PLP-115-000014587 |
| PLP-115-000014588 | to | PLP-115-000014588 |
| PLP-115-000014612 | to | PLP-115-000014612 |
| PLP-115-000014704 | to | PLP-115-000014704 |
| PLP-115-000014705 | to | PLP-115-000014705 |
| PLP-115-000014718 | to | PLP-115-000014718 |
| PLP-115-000014799 | to | PLP-115-000014799 |
| PLP-115-000014833 | to | PLP-115-000014833 |
| PLP-115-000014921 | to | PLP-115-000014921 |
| PLP-115-000014926 | to | PLP-115-000014926 |
| PLP-115-000014933 | to | PLP-115-000014933 |
| PLP-115-000014934 | to | PLP-115-000014934 |
| PLP-115-000014935 | to | PLP-115-000014935 |
| PLP-115-000014937 | to | PLP-115-000014937 |
| PLP-115-000015254 | to | PLP-115-000015254 |
| PLP-115-000015283 | to | PLP-115-000015283 |
| PLP-115-000015284 | to | PLP-115-000015284 |
| PLP-115-000015286 | to | PLP-115-000015286 |
| PLP-115-000015477 | to | PLP-115-000015477 |
| PLP-115-000015598 | to | PLP-115-000015598 |
| PLP-115-000015767 | to | PLP-115-000015767 |
| PLP-115-000015776 | to | PLP-115-000015776 |

| | | |
|---|---|---|
| PLP-115-000015861 | to | PLP-115-000015861 |
| PLP-115-000015911 | to | PLP-115-000015911 |
| PLP-115-000016011 | to | PLP-115-000016011 |
| PLP-115-000016116 | to | PLP-115-000016116 |
| PLP-115-000016245 | to | PLP-115-000016245 |
| PLP-115-000016301 | to | PLP-115-000016301 |
| PLP-115-000016367 | to | PLP-115-000016367 |
| PLP-115-000016369 | to | PLP-115-000016369 |
| PLP-115-000016554 | to | PLP-115-000016554 |
| PLP-115-000016905 | to | PLP-115-000016905 |
| PLP-115-000016906 | to | PLP-115-000016906 |
| PLP-115-000016907 | to | PLP-115-000016907 |
| PLP-115-000016909 | to | PLP-115-000016909 |
| PLP-115-000016911 | to | PLP-115-000016911 |
| PLP-115-000016913 | to | PLP-115-000016913 |
| PLP-115-000016928 | to | PLP-115-000016928 |
| PLP-115-000016945 | to | PLP-115-000016945 |
| PLP-115-000016975 | to | PLP-115-000016975 |
| PLP-115-000016984 | to | PLP-115-000016984 |
| PLP-115-000016985 | to | PLP-115-000016985 |
| PLP-115-000017053 | to | PLP-115-000017053 |
| PLP-115-000017054 | to | PLP-115-000017054 |
| PLP-115-000017056 | to | PLP-115-000017056 |
| PLP-115-000017057 | to | PLP-115-000017057 |
| PLP-115-000017070 | to | PLP-115-000017070 |
| PLP-115-000017114 | to | PLP-115-000017114 |
| PLP-115-000017224 | to | PLP-115-000017224 |
| PLP-115-000017428 | to | PLP-115-000017428 |
| PLP-115-000017429 | to | PLP-115-000017429 |
| PLP-115-000017433 | to | PLP-115-000017433 |
| PLP-115-000017501 | to | PLP-115-000017501 |
| PLP-115-000017656 | to | PLP-115-000017656 |
| PLP-115-000017665 | to | PLP-115-000017665 |
| PLP-115-000017669 | to | PLP-115-000017669 |
| PLP-115-000017671 | to | PLP-115-000017671 |
| PLP-115-000017673 | to | PLP-115-000017673 |
| PLP-115-000017674 | to | PLP-115-000017674 |
| PLP-115-000017676 | to | PLP-115-000017676 |
| PLP-115-000017903 | to | PLP-115-000017903 |
| PLP-115-000017904 | to | PLP-115-000017904 |
| PLP-115-000017907 | to | PLP-115-000017907 |
| PLP-115-000017941 | to | PLP-115-000017941 |
| PLP-115-000017976 | to | PLP-115-000017976 |
| PLP-115-000018071 | to | PLP-115-000018071 |

| | | |
|---|---|---|
| PLP-115-000018107 | to | PLP-115-000018107 |
| PLP-115-000018152 | to | PLP-115-000018152 |
| PLP-115-000018210 | to | PLP-115-000018210 |
| PLP-115-000018435 | to | PLP-115-000018435 |
| PLP-115-000018512 | to | PLP-115-000018512 |
| PLP-115-000018542 | to | PLP-115-000018542 |
| PLP-115-000018549 | to | PLP-115-000018549 |
| PLP-115-000018553 | to | PLP-115-000018553 |
| PLP-115-000018557 | to | PLP-115-000018557 |
| PLP-115-000018560 | to | PLP-115-000018560 |
| PLP-115-000018561 | to | PLP-115-000018561 |
| PLP-115-000018563 | to | PLP-115-000018563 |
| PLP-115-000018570 | to | PLP-115-000018570 |
| PLP-115-000018757 | to | PLP-115-000018757 |
| PLP-115-000018798 | to | PLP-115-000018798 |
| PLP-115-000018805 | to | PLP-115-000018805 |
| PLP-115-000018813 | to | PLP-115-000018813 |
| PLP-115-000018814 | to | PLP-115-000018814 |
| PLP-115-000018846 | to | PLP-115-000018846 |
| PLP-115-000018870 | to | PLP-115-000018870 |
| PLP-115-000018871 | to | PLP-115-000018871 |
| PLP-115-000018920 | to | PLP-115-000018920 |
| PLP-115-000018946 | to | PLP-115-000018946 |
| PLP-115-000019004 | to | PLP-115-000019004 |
| PLP-115-000019008 | to | PLP-115-000019008 |
| PLP-115-000019053 | to | PLP-115-000019053 |
| PLP-115-000019080 | to | PLP-115-000019080 |
| PLP-115-000019166 | to | PLP-115-000019166 |
| PLP-115-000019167 | to | PLP-115-000019167 |
| PLP-115-000019168 | to | PLP-115-000019168 |
| PLP-115-000019371 | to | PLP-115-000019371 |
| PLP-115-000019372 | to | PLP-115-000019372 |
| PLP-115-000019375 | to | PLP-115-000019375 |
| PLP-115-000019493 | to | PLP-115-000019493 |
| PLP-115-000019496 | to | PLP-115-000019496 |
| PLP-115-000019500 | to | PLP-115-000019500 |
| PLP-115-000019537 | to | PLP-115-000019537 |
| PLP-115-000019545 | to | PLP-115-000019545 |
| PLP-115-000019548 | to | PLP-115-000019548 |
| PLP-115-000019571 | to | PLP-115-000019571 |
| PLP-115-000019588 | to | PLP-115-000019588 |
| PLP-115-000019670 | to | PLP-115-000019670 |
| PLP-115-000019894 | to | PLP-115-000019894 |
| PLP-115-000020079 | to | PLP-115-000020079 |

| | | |
|---|---|---|
| PLP-115-000020154 | to | PLP-115-000020154 |
| PLP-115-000020177 | to | PLP-115-000020177 |
| PLP-115-000020183 | to | PLP-115-000020183 |
| PLP-115-000020192 | to | PLP-115-000020192 |
| PLP-115-000020207 | to | PLP-115-000020207 |
| PLP-115-000020439 | to | PLP-115-000020439 |
| PLP-115-000020453 | to | PLP-115-000020453 |
| PLP-115-000020822 | to | PLP-115-000020822 |
| PLP-115-000020839 | to | PLP-115-000020839 |
| PLP-115-000020884 | to | PLP-115-000020884 |
| PLP-115-000021026 | to | PLP-115-000021026 |
| PLP-115-000021091 | to | PLP-115-000021091 |
| PLP-115-000021104 | to | PLP-115-000021104 |
| PLP-115-000021105 | to | PLP-115-000021105 |
| PLP-115-000021107 | to | PLP-115-000021107 |
| PLP-115-000021129 | to | PLP-115-000021129 |
| PLP-115-000021130 | to | PLP-115-000021130 |
| PLP-115-000021133 | to | PLP-115-000021133 |
| PLP-115-000021134 | to | PLP-115-000021134 |
| PLP-115-000021136 | to | PLP-115-000021136 |
| PLP-115-000021221 | to | PLP-115-000021221 |
| PLP-115-000021238 | to | PLP-115-000021238 |
| PLP-115-000021553 | to | PLP-115-000021553 |
| PLP-115-000021628 | to | PLP-115-000021628 |
| PLP-115-000021629 | to | PLP-115-000021629 |
| PLP-115-000021968 | to | PLP-115-000021968 |
| PLP-115-000021969 | to | PLP-115-000021969 |
| PLP-115-000021971 | to | PLP-115-000021971 |
| PLP-115-000021977 | to | PLP-115-000021977 |
| PLP-115-000021979 | to | PLP-115-000021979 |
| PLP-115-000021998 | to | PLP-115-000021998 |
| PLP-115-000022014 | to | PLP-115-000022014 |
| PLP-115-000022015 | to | PLP-115-000022015 |
| PLP-115-000022017 | to | PLP-115-000022017 |
| PLP-115-000022018 | to | PLP-115-000022018 |
| PLP-115-000022020 | to | PLP-115-000022020 |
| PLP-115-000022025 | to | PLP-115-000022025 |
| PLP-115-000022027 | to | PLP-115-000022027 |
| PLP-115-000022036 | to | PLP-115-000022036 |
| PLP-115-000022076 | to | PLP-115-000022076 |
| PLP-115-000022083 | to | PLP-115-000022083 |
| PLP-115-000022088 | to | PLP-115-000022088 |
| PLP-115-000022214 | to | PLP-115-000022214 |
| PLP-115-000022222 | to | PLP-115-000022222 |

| | | |
|---|---|---|
| PLP-115-000022279 | to | PLP-115-000022279 |
| PLP-115-000022427 | to | PLP-115-000022427 |
| PLP-115-000022428 | to | PLP-115-000022428 |
| PLP-115-000022493 | to | PLP-115-000022493 |
| PLP-115-000022499 | to | PLP-115-000022499 |
| PLP-115-000022551 | to | PLP-115-000022551 |
| PLP-115-000022968 | to | PLP-115-000022968 |
| PLP-115-000023040 | to | PLP-115-000023040 |
| PLP-115-000023041 | to | PLP-115-000023041 |
| PLP-115-000023172 | to | PLP-115-000023172 |
| PLP-115-000023174 | to | PLP-115-000023174 |
| PLP-115-000023202 | to | PLP-115-000023202 |
| PLP-115-000023205 | to | PLP-115-000023205 |
| PLP-115-000023217 | to | PLP-115-000023217 |
| PLP-115-000023267 | to | PLP-115-000023267 |
| PLP-115-000023271 | to | PLP-115-000023271 |
| PLP-115-000023272 | to | PLP-115-000023272 |
| PLP-115-000023274 | to | PLP-115-000023274 |
| PLP-115-000023276 | to | PLP-115-000023276 |
| PLP-115-000023283 | to | PLP-115-000023283 |
| PLP-115-000023448 | to | PLP-115-000023448 |
| PLP-115-000023489 | to | PLP-115-000023489 |
| PLP-115-000023547 | to | PLP-115-000023547 |
| PLP-115-000023832 | to | PLP-115-000023832 |
| PLP-115-000023834 | to | PLP-115-000023834 |
| PLP-115-000023835 | to | PLP-115-000023835 |
| PLP-115-000023842 | to | PLP-115-000023842 |
| PLP-115-000023932 | to | PLP-115-000023932 |
| PLP-115-000023941 | to | PLP-115-000023941 |
| PLP-115-000023961 | to | PLP-115-000023961 |
| PLP-115-000023999 | to | PLP-115-000023999 |
| PLP-115-000024255 | to | PLP-115-000024255 |
| PLP-115-000024369 | to | PLP-115-000024369 |
| PLP-115-000024370 | to | PLP-115-000024370 |
| PLP-115-000024376 | to | PLP-115-000024376 |
| PLP-115-000024501 | to | PLP-115-000024501 |
| PLP-115-000024503 | to | PLP-115-000024503 |
| PLP-115-000024766 | to | PLP-115-000024766 |
| PLP-115-000024833 | to | PLP-115-000024833 |
| PLP-115-000024856 | to | PLP-115-000024856 |
| PLP-115-000024876 | to | PLP-115-000024876 |
| PLP-115-000024899 | to | PLP-115-000024899 |
| PLP-115-000024907 | to | PLP-115-000024907 |
| PLP-115-000024914 | to | PLP-115-000024914 |

PLP-115-000024917 to PLP-115-000024917
PLP-115-000024918 to PLP-115-000024918
PLP-115-000024919 to PLP-115-000024919
PLP-115-000024956 to PLP-115-000024956
PLP-115-000024982 to PLP-115-000024982
PLP-115-000025259 to PLP-115-000025259
PLP-115-000025503 to PLP-115-000025503
PLP-115-000025509 to PLP-115-000025509
PLP-115-000025523 to PLP-115-000025523
PLP-115-000025530 to PLP-115-000025530
PLP-115-000025586 to PLP-115-000025586
PLP-115-000025587 to PLP-115-000025587
PLP-115-000025602 to PLP-115-000025602
PLP-115-000025608 to PLP-115-000025608
PLP-115-000025609 to PLP-115-000025609
PLP-115-000025610 to PLP-115-000025610
PLP-115-000025613 to PLP-115-000025613
PLP-115-000025617 to PLP-115-000025617
PLP-115-000025644 to PLP-115-000025644
PLP-115-000025658 to PLP-115-000025658
PLP-115-000025994 to PLP-115-000025994
PLP-115-000026147 to PLP-115-000026147
PLP-115-000026379 to PLP-115-000026379
PLP-115-000027278 to PLP-115-000027278
PLP-115-000027912 to PLP-115-000027912
PLP-115-000029722 to PLP-115-000029722
PLP-115-000030166 to PLP-115-000030166
PLP-115-000031212 to PLP-115-000031212
PLP-115-000031582 to PLP-115-000031582
PLP-115-000032692 to PLP-115-000032692
PLP-115-000033244 to PLP-115-000033244
PLP-115-000033355 to PLP-115-000033355
PLP-115-000033383 to PLP-115-000033383
PLP-115-000033499 to PLP-115-000033499
PLP-115-000034462 to PLP-115-000034462
PLP-115-000034868 to PLP-115-000034868
PLP-115-000035730 to PLP-115-000035730
PLP-115-000036674 to PLP-115-000036674
PLP-115-000036677 to PLP-115-000036677
PLP-115-000038378 to PLP-115-000038378
PLP-115-000038379 to PLP-115-000038379
PLP-115-000038716 to PLP-115-000038716
PLP-115-000038810 to PLP-115-000038810
PLP-115-000041199 to PLP-115-000041199

| | | |
|---|---|---|
| PLP-115-000041647 | to | PLP-115-000041647 |
| PLP-115-000043165 | to | PLP-115-000043165 |
| PLP-115-000043166 | to | PLP-115-000043166 |
| PLP-115-000043169 | to | PLP-115-000043169 |
| PLP-115-000043170 | to | PLP-115-000043170 |
| PLP-115-000043172 | to | PLP-115-000043172 |
| PLP-115-000043173 | to | PLP-115-000043173 |
| PLP-115-000043236 | to | PLP-115-000043236 |
| PLP-115-000043241 | to | PLP-115-000043241 |
| PLP-115-000043243 | to | PLP-115-000043243 |
| PLP-124-000000100 | to | PLP-124-000000100 |
| PLP-124-000000122 | to | PLP-124-000000122 |
| PLP-124-000000266 | to | PLP-124-000000266 |
| PLP-124-000000267 | to | PLP-124-000000267 |
| PLP-124-000000629 | to | PLP-124-000000629 |
| PLP-124-000000631 | to | PLP-124-000000631 |
| PLP-124-000001387 | to | PLP-124-000001387 |
| PLP-124-000001565 | to | PLP-124-000001565 |
| PLP-124-000001566 | to | PLP-124-000001566 |
| PLP-124-000001568 | to | PLP-124-000001568 |
| PLP-124-000001578 | to | PLP-124-000001578 |
| PLP-124-000002202 | to | PLP-124-000002202 |
| PLP-124-000002777 | to | PLP-124-000002777 |
| PLP-124-000002957 | to | PLP-124-000002957 |
| PLP-124-000002958 | to | PLP-124-000002958 |
| PLP-124-000002961 | to | PLP-124-000002961 |
| PLP-124-000002964 | to | PLP-124-000002964 |
| PLP-124-000002969 | to | PLP-124-000002969 |
| PLP-124-000003169 | to | PLP-124-000003169 |
| PLP-124-000003214 | to | PLP-124-000003214 |
| PLP-124-000003924 | to | PLP-124-000003924 |
| PLP-124-000005465 | to | PLP-124-000005465 |
| PLP-124-000005467 | to | PLP-124-000005467 |
| PLP-124-000005469 | to | PLP-124-000005469 |
| PLP-124-000007254 | to | PLP-124-000007254 |
| PLP-124-000007273 | to | PLP-124-000007273 |
| PLP-124-000008495 | to | PLP-124-000008495 |
| PLP-124-000008498 | to | PLP-124-000008498 |
| PLP-128-000000926 | to | PLP-128-000000926 |
| PLP-128-000001446 | to | PLP-128-000001446 |
| PLP-129-000000852 | to | PLP-129-000000852 |
| PLP-129-000001181 | to | PLP-129-000001181 |
| PLP-129-000002130 | to | PLP-129-000002130 |
| PLP-129-000002350 | to | PLP-129-000002350 |

| | | |
|---|---|---|
| PLP-129-000002353 | to | PLP-129-000002353 |
| PLP-129-000002465 | to | PLP-129-000002465 |
| PLP-129-000002467 | to | PLP-129-000002467 |
| PLP-129-000002635 | to | PLP-129-000002635 |
| PLP-129-000003533 | to | PLP-129-000003533 |
| PLP-129-000003588 | to | PLP-129-000003588 |
| PLP-129-000003656 | to | PLP-129-000003656 |
| PLP-129-000003687 | to | PLP-129-000003687 |
| PLP-129-000003703 | to | PLP-129-000003703 |
| PLP-129-000003705 | to | PLP-129-000003705 |
| PLP-129-000003794 | to | PLP-129-000003794 |
| PLP-129-000003795 | to | PLP-129-000003795 |
| PLP-129-000003806 | to | PLP-129-000003806 |
| PLP-129-000003816 | to | PLP-129-000003816 |
| PLP-129-000003838 | to | PLP-129-000003838 |
| PLP-129-000003839 | to | PLP-129-000003839 |
| PLP-129-000003841 | to | PLP-129-000003841 |
| PLP-129-000003843 | to | PLP-129-000003843 |
| PLP-129-000003847 | to | PLP-129-000003847 |
| PLP-129-000003848 | to | PLP-129-000003848 |
| PLP-129-000003851 | to | PLP-129-000003851 |
| PLP-129-000003860 | to | PLP-129-000003860 |
| PLP-129-000003864 | to | PLP-129-000003864 |
| PLP-129-000003867 | to | PLP-129-000003867 |
| PLP-129-000004026 | to | PLP-129-000004026 |
| PLP-129-000005893 | to | PLP-129-000005893 |
| PLP-129-000006190 | to | PLP-129-000006190 |
| PLP-129-000006429 | to | PLP-129-000006429 |
| PLP-129-000006431 | to | PLP-129-000006431 |
| PLP-129-000006432 | to | PLP-129-000006432 |
| PLP-129-000006524 | to | PLP-129-000006524 |
| PLP-129-000006575 | to | PLP-129-000006575 |
| PLP-129-000006578 | to | PLP-129-000006578 |
| PLP-129-000006580 | to | PLP-129-000006580 |
| PLP-129-000006592 | to | PLP-129-000006592 |
| PLP-129-000006594 | to | PLP-129-000006594 |
| PLP-129-000006601 | to | PLP-129-000006601 |
| PLP-129-000006604 | to | PLP-129-000006604 |
| PLP-129-000006616 | to | PLP-129-000006616 |
| PLP-129-000006637 | to | PLP-129-000006637 |
| PLP-129-000006652 | to | PLP-129-000006652 |
| PLP-129-000006653 | to | PLP-129-000006653 |
| PLP-129-000006783 | to | PLP-129-000006783 |
| PLP-129-000006811 | to | PLP-129-000006811 |

| | | |
|---|---|---|
| PLP-129-000006816 | to | PLP-129-000006816 |
| PLP-129-000006839 | to | PLP-129-000006839 |
| PLP-129-000006840 | to | PLP-129-000006840 |
| PLP-129-000006841 | to | PLP-129-000006841 |
| PLP-129-000006844 | to | PLP-129-000006844 |
| PLP-129-000006846 | to | PLP-129-000006846 |
| PLP-129-000006940 | to | PLP-129-000006940 |
| PLP-129-000006974 | to | PLP-129-000006974 |
| PLP-129-000006976 | to | PLP-129-000006976 |
| PLP-129-000006977 | to | PLP-129-000006977 |
| PLP-129-000006982 | to | PLP-129-000006982 |
| PLP-129-000006983 | to | PLP-129-000006983 |
| PLP-129-000006985 | to | PLP-129-000006985 |
| PLP-129-000007018 | to | PLP-129-000007018 |
| PLP-129-000007051 | to | PLP-129-000007051 |
| PLP-129-000007127 | to | PLP-129-000007127 |
| PLP-129-000007128 | to | PLP-129-000007128 |
| PLP-129-000007129 | to | PLP-129-000007129 |
| PLP-129-000007165 | to | PLP-129-000007165 |
| PLP-129-000007167 | to | PLP-129-000007167 |
| PLP-129-000007185 | to | PLP-129-000007185 |
| PLP-129-000007244 | to | PLP-129-000007244 |
| PLP-129-000007261 | to | PLP-129-000007261 |
| PLP-129-000007269 | to | PLP-129-000007269 |
| PLP-129-000007270 | to | PLP-129-000007270 |
| PLP-129-000007271 | to | PLP-129-000007271 |
| PLP-129-000007272 | to | PLP-129-000007272 |
| PLP-129-000007367 | to | PLP-129-000007367 |
| PLP-129-000007371 | to | PLP-129-000007371 |
| PLP-129-000007382 | to | PLP-129-000007382 |
| PLP-129-000007589 | to | PLP-129-000007589 |
| PLP-129-000007591 | to | PLP-129-000007591 |
| PLP-129-000007593 | to | PLP-129-000007593 |
| PLP-129-000007809 | to | PLP-129-000007809 |
| PLP-129-000007814 | to | PLP-129-000007814 |
| PLP-129-000007818 | to | PLP-129-000007818 |
| PLP-129-000008570 | to | PLP-129-000008570 |
| PLP-129-000008964 | to | PLP-129-000008964 |
| PLP-129-000008965 | to | PLP-129-000008965 |
| PLP-129-000009673 | to | PLP-129-000009673 |
| PLP-129-000009700 | to | PLP-129-000009700 |
| PLP-129-000009787 | to | PLP-129-000009787 |
| PLP-129-000009832 | to | PLP-129-000009832 |
| PLP-129-000009836 | to | PLP-129-000009836 |

| | | |
|---|---|---|
| PLP-129-000009934 | to | PLP-129-000009934 |
| PLP-129-000009941 | to | PLP-129-000009941 |
| PLP-129-000009942 | to | PLP-129-000009942 |
| PLP-129-000010006 | to | PLP-129-000010006 |
| PLP-129-000014503 | to | PLP-129-000014503 |
| PLP-129-000014996 | to | PLP-129-000014996 |
| PLP-129-000015050 | to | PLP-129-000015050 |
| PLP-129-000015126 | to | PLP-129-000015126 |
| PLP-129-000015165 | to | PLP-129-000015165 |
| PLP-129-000017260 | to | PLP-129-000017260 |
| PLP-129-000017448 | to | PLP-129-000017448 |
| PLP-129-000018739 | to | PLP-129-000018739 |
| PLP-129-000018975 | to | PLP-129-000018975 |
| PLP-131-000000223 | to | PLP-131-000000223 |
| PLP-131-000000268 | to | PLP-131-000000268 |
| PLP-131-000000415 | to | PLP-131-000000415 |
| PLP-131-000000460 | to | PLP-131-000000460 |
| PLP-131-000000485 | to | PLP-131-000000485 |
| PLP-131-000000494 | to | PLP-131-000000494 |
| PLP-131-000000495 | to | PLP-131-000000495 |
| PLP-131-000000501 | to | PLP-131-000000501 |
| PLP-131-000000519 | to | PLP-131-000000519 |
| PLP-131-000000520 | to | PLP-131-000000520 |
| PLP-131-000000547 | to | PLP-131-000000547 |
| PLP-131-000000567 | to | PLP-131-000000567 |
| PLP-131-000000638 | to | PLP-131-000000638 |
| PLP-131-000000640 | to | PLP-131-000000640 |
| PLP-131-000000642 | to | PLP-131-000000642 |
| PLP-131-000000698 | to | PLP-131-000000698 |
| PLP-131-000000712 | to | PLP-131-000000712 |
| PLP-131-000000762 | to | PLP-131-000000762 |
| PLP-131-000000850 | to | PLP-131-000000850 |
| PLP-131-000000966 | to | PLP-131-000000966 |
| PLP-131-000001123 | to | PLP-131-000001123 |
| PLP-131-000001347 | to | PLP-131-000001347 |
| PLP-131-000001690 | to | PLP-131-000001690 |
| PLP-131-000001743 | to | PLP-131-000001743 |
| PLP-131-000002127 | to | PLP-131-000002127 |
| PLP-131-000002128 | to | PLP-131-000002128 |
| PLP-131-000002132 | to | PLP-131-000002132 |
| PLP-131-000002172 | to | PLP-131-000002172 |
| PLP-131-000002173 | to | PLP-131-000002173 |
| PLP-131-000002713 | to | PLP-131-000002713 |
| PLP-131-000003011 | to | PLP-131-000003011 |

| | | |
|---|---|---|
| PLP-131-000003086 | to | PLP-131-000003086 |
| PLP-131-000003795 | to | PLP-131-000003795 |
| PLP-131-000003820 | to | PLP-131-000003820 |
| PLP-131-000003861 | to | PLP-131-000003861 |
| PLP-131-000003902 | to | PLP-131-000003902 |
| PLP-131-000003928 | to | PLP-131-000003928 |
| PLP-131-000004121 | to | PLP-131-000004121 |
| PLP-131-000004382 | to | PLP-131-000004382 |
| PLP-131-000004472 | to | PLP-131-000004472 |
| PLP-131-000005179 | to | PLP-131-000005179 |
| PLP-131-000005181 | to | PLP-131-000005181 |
| PLP-131-000005193 | to | PLP-131-000005193 |
| PLP-131-000005199 | to | PLP-131-000005199 |
| PLP-131-000005225 | to | PLP-131-000005225 |
| PLP-131-000005232 | to | PLP-131-000005232 |
| PLP-131-000005268 | to | PLP-131-000005268 |
| PLP-131-000005272 | to | PLP-131-000005272 |
| PLP-131-000005356 | to | PLP-131-000005356 |
| PLP-131-000005441 | to | PLP-131-000005441 |
| PLP-131-000005529 | to | PLP-131-000005529 |
| PLP-131-000005616 | to | PLP-131-000005616 |
| PLP-131-000005618 | to | PLP-131-000005618 |
| PLP-131-000005620 | to | PLP-131-000005620 |
| PLP-131-000005621 | to | PLP-131-000005621 |
| PLP-131-000005728 | to | PLP-131-000005728 |
| PLP-131-000005730 | to | PLP-131-000005730 |
| PLP-131-000005731 | to | PLP-131-000005731 |
| PLP-131-000006145 | to | PLP-131-000006145 |
| PLP-131-000006146 | to | PLP-131-000006146 |
| PLP-131-000006291 | to | PLP-131-000006291 |
| PLP-131-000006316 | to | PLP-131-000006316 |
| PLP-131-000006318 | to | PLP-131-000006318 |
| PLP-131-000006351 | to | PLP-131-000006351 |
| PLP-131-000006352 | to | PLP-131-000006352 |
| PLP-131-000006456 | to | PLP-131-000006456 |
| PLP-131-000006467 | to | PLP-131-000006467 |
| PLP-131-000006471 | to | PLP-131-000006471 |
| PLP-131-000006507 | to | PLP-131-000006507 |
| PLP-131-000006518 | to | PLP-131-000006518 |
| PLP-131-000006560 | to | PLP-131-000006560 |
| PLP-131-000006561 | to | PLP-131-000006561 |
| PLP-131-000006571 | to | PLP-131-000006571 |
| PLP-131-000006572 | to | PLP-131-000006572 |
| PLP-131-000006573 | to | PLP-131-000006573 |

| | | |
|---|---|---|
| PLP-131-000006574 | to | PLP-131-000006574 |
| PLP-131-000006575 | to | PLP-131-000006575 |
| PLP-131-000006577 | to | PLP-131-000006577 |
| PLP-131-000006578 | to | PLP-131-000006578 |
| PLP-131-000006579 | to | PLP-131-000006579 |
| PLP-131-000006584 | to | PLP-131-000006584 |
| PLP-131-000006801 | to | PLP-131-000006801 |
| PLP-131-000006802 | to | PLP-131-000006802 |
| PLP-131-000007343 | to | PLP-131-000007343 |
| PLP-131-000007377 | to | PLP-131-000007377 |
| PLP-131-000007586 | to | PLP-131-000007586 |
| PLP-131-000007587 | to | PLP-131-000007587 |
| PLP-131-000007717 | to | PLP-131-000007717 |
| PLP-131-000008429 | to | PLP-131-000008429 |
| PLP-131-000008476 | to | PLP-131-000008476 |
| PLP-131-000008924 | to | PLP-131-000008924 |
| PLP-131-000008925 | to | PLP-131-000008925 |
| PLP-131-000009281 | to | PLP-131-000009281 |
| PLP-131-000009282 | to | PLP-131-000009282 |
| PLP-131-000009300 | to | PLP-131-000009300 |
| PLP-131-000009301 | to | PLP-131-000009301 |
| PLP-131-000009419 | to | PLP-131-000009419 |
| PLP-131-000009420 | to | PLP-131-000009420 |
| PLP-131-000009436 | to | PLP-131-000009436 |
| PLP-131-000009437 | to | PLP-131-000009437 |
| PLP-131-000009478 | to | PLP-131-000009478 |
| PLP-131-000009479 | to | PLP-131-000009479 |
| PLP-131-000010938 | to | PLP-131-000010938 |
| PLP-131-000011258 | to | PLP-131-000011258 |
| PLP-131-000011623 | to | PLP-131-000011623 |
| PLP-131-000012287 | to | PLP-131-000012287 |
| PLP-131-000012393 | to | PLP-131-000012393 |
| PLP-131-000012732 | to | PLP-131-000012732 |
| PLP-134-000000357 | to | PLP-134-000000357 |
| PLP-134-000000821 | to | PLP-134-000000821 |
| PLP-134-000001025 | to | PLP-134-000001025 |
| PLP-134-000001241 | to | PLP-134-000001241 |
| PLP-134-000001669 | to | PLP-134-000001669 |
| PLP-134-000001671 | to | PLP-134-000001671 |
| PLP-134-000005341 | to | PLP-134-000005341 |
| PLP-134-000010101 | to | PLP-134-000010101 |
| PLP-134-000011049 | to | PLP-134-000011049 |
| PLP-134-000011173 | to | PLP-134-000011173 |
| PLP-134-000011305 | to | PLP-134-000011305 |

| | | |
|---|---|---|
| PLP-134-000011309 | to | PLP-134-000011309 |
| PLP-136-000000142 | to | PLP-136-000000142 |
| PLP-136-000000143 | to | PLP-136-000000143 |
| PLP-136-000000145 | to | PLP-136-000000145 |
| PLP-136-000000241 | to | PLP-136-000000241 |
| PLP-136-000000277 | to | PLP-136-000000277 |
| PLP-136-000000283 | to | PLP-136-000000283 |
| PLP-136-000000335 | to | PLP-136-000000335 |
| PLP-136-000000407 | to | PLP-136-000000407 |
| PLP-136-000000445 | to | PLP-136-000000445 |
| PLP-136-000000666 | to | PLP-136-000000666 |
| PLP-136-000000673 | to | PLP-136-000000673 |
| PLP-136-000000694 | to | PLP-136-000000694 |
| PLP-136-000000769 | to | PLP-136-000000769 |
| PLP-136-000000909 | to | PLP-136-000000909 |
| PLP-136-000001013 | to | PLP-136-000001013 |
| PLP-136-000001103 | to | PLP-136-000001103 |
| PLP-136-000001105 | to | PLP-136-000001105 |
| PLP-136-000001106 | to | PLP-136-000001106 |
| PLP-136-000001107 | to | PLP-136-000001107 |
| PLP-136-000001115 | to | PLP-136-000001115 |
| PLP-136-000001425 | to | PLP-136-000001425 |
| PLP-136-000001543 | to | PLP-136-000001543 |
| PLP-136-000001545 | to | PLP-136-000001545 |
| PLP-136-000002049 | to | PLP-136-000002049 |
| PLP-136-000002050 | to | PLP-136-000002050 |
| PLP-136-000002056 | to | PLP-136-000002056 |
| PLP-136-000002189 | to | PLP-136-000002189 |
| PLP-136-000002191 | to | PLP-136-000002191 |
| PLP-136-000002207 | to | PLP-136-000002207 |
| PLP-136-000002214 | to | PLP-136-000002214 |
| PLP-136-000002240 | to | PLP-136-000002240 |
| PLP-136-000002447 | to | PLP-136-000002447 |
| PLP-136-000002451 | to | PLP-136-000002451 |
| PLP-136-000002452 | to | PLP-136-000002452 |
| PLP-136-000002453 | to | PLP-136-000002453 |
| PLP-136-000002454 | to | PLP-136-000002454 |
| PLP-136-000002455 | to | PLP-136-000002455 |
| PLP-136-000002456 | to | PLP-136-000002456 |
| PLP-136-000002457 | to | PLP-136-000002457 |
| PLP-136-000002458 | to | PLP-136-000002458 |
| PLP-136-000002460 | to | PLP-136-000002460 |
| PLP-136-000002465 | to | PLP-136-000002465 |
| PLP-136-000002466 | to | PLP-136-000002466 |

| | | |
|---|---|---|
| PLP-136-000002470 | to | PLP-136-000002470 |
| PLP-136-000002476 | to | PLP-136-000002476 |
| PLP-136-000002478 | to | PLP-136-000002478 |
| PLP-136-000002490 | to | PLP-136-000002490 |
| PLP-136-000002705 | to | PLP-136-000002705 |
| PLP-136-000002706 | to | PLP-136-000002706 |
| PLP-136-000002709 | to | PLP-136-000002709 |
| PLP-136-000003162 | to | PLP-136-000003162 |
| PLP-136-000003164 | to | PLP-136-000003164 |
| PLP-136-000003298 | to | PLP-136-000003298 |
| PLP-136-000003300 | to | PLP-136-000003300 |
| PLP-136-000004238 | to | PLP-136-000004238 |
| PLP-136-000004676 | to | PLP-136-000004676 |
| PLP-136-000004678 | to | PLP-136-000004678 |
| PLP-136-000004683 | to | PLP-136-000004683 |
| PLP-136-000004688 | to | PLP-136-000004688 |
| PLP-136-000004756 | to | PLP-136-000004756 |
| PLP-136-000004763 | to | PLP-136-000004763 |
| PLP-136-000004770 | to | PLP-136-000004770 |
| PLP-136-000004779 | to | PLP-136-000004779 |
| PLP-136-000004780 | to | PLP-136-000004780 |
| PLP-136-000004905 | to | PLP-136-000004905 |
| PLP-136-000004955 | to | PLP-136-000004955 |
| PLP-136-000004957 | to | PLP-136-000004957 |
| PLP-136-000004987 | to | PLP-136-000004987 |
| PLP-136-000005000 | to | PLP-136-000005000 |
| PLP-136-000005006 | to | PLP-136-000005006 |
| PLP-136-000005007 | to | PLP-136-000005007 |
| PLP-136-000005027 | to | PLP-136-000005027 |
| PLP-136-000005142 | to | PLP-136-000005142 |
| PLP-136-000005154 | to | PLP-136-000005154 |
| PLP-136-000005155 | to | PLP-136-000005155 |
| PLP-136-000005156 | to | PLP-136-000005156 |
| PLP-136-000005157 | to | PLP-136-000005157 |
| PLP-136-000005158 | to | PLP-136-000005158 |
| PLP-136-000005174 | to | PLP-136-000005174 |
| PLP-136-000005175 | to | PLP-136-000005175 |
| PLP-136-000005210 | to | PLP-136-000005210 |
| PLP-136-000005229 | to | PLP-136-000005229 |
| PLP-136-000005245 | to | PLP-136-000005245 |
| PLP-136-000005517 | to | PLP-136-000005517 |
| PLP-136-000005535 | to | PLP-136-000005535 |
| PLP-136-000005537 | to | PLP-136-000005537 |
| PLP-136-000005610 | to | PLP-136-000005610 |

| | | |
|---|---|---|
| PLP-136-000005979 | to | PLP-136-000005979 |
| PLP-136-000006135 | to | PLP-136-000006135 |
| PLP-136-000006168 | to | PLP-136-000006168 |
| PLP-136-000006208 | to | PLP-136-000006208 |
| PLP-136-000006221 | to | PLP-136-000006221 |
| PLP-136-000006249 | to | PLP-136-000006249 |
| PLP-136-000006306 | to | PLP-136-000006306 |
| PLP-136-000006308 | to | PLP-136-000006308 |
| PLP-136-000006442 | to | PLP-136-000006442 |
| PLP-136-000006698 | to | PLP-136-000006698 |
| PLP-136-000006807 | to | PLP-136-000006807 |
| PLP-136-000006816 | to | PLP-136-000006816 |
| PLP-136-000006831 | to | PLP-136-000006831 |
| PLP-136-000006894 | to | PLP-136-000006894 |
| PLP-136-000007676 | to | PLP-136-000007676 |
| PLP-136-000007733 | to | PLP-136-000007733 |
| PLP-136-000007734 | to | PLP-136-000007734 |
| PLP-136-000007735 | to | PLP-136-000007735 |
| PLP-136-000007736 | to | PLP-136-000007736 |
| PLP-136-000007739 | to | PLP-136-000007739 |
| PLP-136-000008090 | to | PLP-136-000008090 |
| PLP-136-000008224 | to | PLP-136-000008224 |
| PLP-136-000008382 | to | PLP-136-000008382 |
| PLP-136-000008562 | to | PLP-136-000008562 |
| PLP-136-000010333 | to | PLP-136-000010333 |
| PLP-136-000010517 | to | PLP-136-000010517 |
| PLP-136-000010604 | to | PLP-136-000010604 |
| PLP-136-000010613 | to | PLP-136-000010613 |
| PLP-136-000010806 | to | PLP-136-000010806 |
| PLP-136-000011098 | to | PLP-136-000011098 |
| PLP-136-000011173 | to | PLP-136-000011173 |
| PLP-136-000013373 | to | PLP-136-000013373 |
| PLP-136-000013402 | to | PLP-136-000013402 |
| PLP-136-000013599 | to | PLP-136-000013599 |
| PLP-136-000016719 | to | PLP-136-000016719 |
| PLP-136-000016745 | to | PLP-136-000016745 |
| PLP-136-000016768 | to | PLP-136-000016768 |
| PLP-136-000016815 | to | PLP-136-000016815 |
| PLP-136-000016823 | to | PLP-136-000016823 |
| PLP-136-000016826 | to | PLP-136-000016826 |
| PLP-136-000016828 | to | PLP-136-000016828 |
| PLP-136-000016873 | to | PLP-136-000016873 |
| PLP-136-000017117 | to | PLP-136-000017117 |
| PLP-136-000017272 | to | PLP-136-000017272 |

| | | |
|---|---|---|
| PLP-136-000017299 | to | PLP-136-000017299 |
| PLP-136-000017301 | to | PLP-136-000017301 |
| PLP-136-000017303 | to | PLP-136-000017303 |
| PLP-136-000017438 | to | PLP-136-000017438 |
| PLP-136-000017439 | to | PLP-136-000017439 |
| PLP-136-000017440 | to | PLP-136-000017440 |
| PLP-136-000017442 | to | PLP-136-000017442 |
| PLP-136-000017444 | to | PLP-136-000017444 |
| PLP-136-000017447 | to | PLP-136-000017447 |
| PLP-136-000017451 | to | PLP-136-000017451 |
| PLP-136-000017452 | to | PLP-136-000017452 |
| PLP-136-000017520 | to | PLP-136-000017520 |
| PLP-136-000017526 | to | PLP-136-000017526 |
| PLP-136-000017552 | to | PLP-136-000017552 |
| PLP-136-000017639 | to | PLP-136-000017639 |
| PLP-136-000017640 | to | PLP-136-000017640 |
| PLP-136-000017641 | to | PLP-136-000017641 |
| PLP-136-000017642 | to | PLP-136-000017642 |
| PLP-136-000017643 | to | PLP-136-000017643 |
| PLP-136-000017664 | to | PLP-136-000017664 |
| PLP-136-000017681 | to | PLP-136-000017681 |
| PLP-136-000017684 | to | PLP-136-000017684 |
| PLP-136-000017692 | to | PLP-136-000017692 |
| PLP-136-000017695 | to | PLP-136-000017695 |
| PLP-136-000017696 | to | PLP-136-000017696 |
| PLP-136-000017706 | to | PLP-136-000017706 |
| PLP-136-000018029 | to | PLP-136-000018029 |
| PLP-136-000018057 | to | PLP-136-000018057 |
| PLP-136-000018102 | to | PLP-136-000018102 |
| PLP-136-000018104 | to | PLP-136-000018104 |
| PLP-136-000018366 | to | PLP-136-000018366 |
| PLP-136-000018636 | to | PLP-136-000018636 |
| PLP-136-000018649 | to | PLP-136-000018649 |
| PLP-136-000018739 | to | PLP-136-000018739 |
| PLP-136-000018835 | to | PLP-136-000018835 |
| PLP-136-000018836 | to | PLP-136-000018836 |
| PLP-136-000018852 | to | PLP-136-000018852 |
| PLP-136-000018858 | to | PLP-136-000018858 |
| PLP-136-000018867 | to | PLP-136-000018867 |
| PLP-136-000018898 | to | PLP-136-000018898 |
| PLP-136-000019146 | to | PLP-136-000019146 |
| PLP-136-000019206 | to | PLP-136-000019206 |
| PLP-136-000019208 | to | PLP-136-000019208 |
| PLP-136-000019209 | to | PLP-136-000019209 |

| | | |
|---|---|---|
| PLP-136-000020488 | to | PLP-136-000020488 |
| PLP-136-000021803 | to | PLP-136-000021803 |
| PLP-136-000021885 | to | PLP-136-000021885 |
| PLP-136-000022373 | to | PLP-136-000022373 |
| PLP-136-000022374 | to | PLP-136-000022374 |
| PLP-136-000022734 | to | PLP-136-000022734 |
| PLP-137-000000142 | to | PLP-137-000000142 |
| PLP-137-000000531 | to | PLP-137-000000531 |
| PLP-137-000000594 | to | PLP-137-000000594 |
| PLP-137-000000850 | to | PLP-137-000000850 |
| PLP-137-000000952 | to | PLP-137-000000952 |
| PLP-137-000001547 | to | PLP-137-000001547 |
| PLP-137-000001610 | to | PLP-137-000001610 |
| PLP-137-000001866 | to | PLP-137-000001866 |
| PLP-137-000001968 | to | PLP-137-000001968 |
| PLP-137-000002482 | to | PLP-137-000002482 |
| PLP-137-000002778 | to | PLP-137-000002778 |
| PLP-137-000002940 | to | PLP-137-000002940 |
| PLP-137-000003187 | to | PLP-137-000003187 |
| PLP-137-000003217 | to | PLP-137-000003217 |
| PLP-137-000003263 | to | PLP-137-000003263 |
| PLP-137-000003530 | to | PLP-137-000003530 |
| PLP-137-000003591 | to | PLP-137-000003591 |
| PLP-137-000003713 | to | PLP-137-000003713 |
| PLP-137-000003788 | to | PLP-137-000003788 |
| PLP-137-000003789 | to | PLP-137-000003789 |
| PLP-137-000003790 | to | PLP-137-000003790 |
| PLP-137-000003799 | to | PLP-137-000003799 |
| PLP-137-000003803 | to | PLP-137-000003803 |
| PLP-137-000003804 | to | PLP-137-000003804 |
| PLP-137-000003809 | to | PLP-137-000003809 |
| PLP-137-000003829 | to | PLP-137-000003829 |
| PLP-137-000003830 | to | PLP-137-000003830 |
| PLP-137-000003834 | to | PLP-137-000003834 |
| PLP-137-000003852 | to | PLP-137-000003852 |
| PLP-137-000003934 | to | PLP-137-000003934 |
| PLP-137-000003935 | to | PLP-137-000003935 |
| PLP-137-000004076 | to | PLP-137-000004076 |
| PLP-137-000004148 | to | PLP-137-000004148 |
| PLP-137-000004269 | to | PLP-137-000004269 |
| PLP-137-000004271 | to | PLP-137-000004271 |
| PLP-137-000004276 | to | PLP-137-000004276 |
| PLP-137-000004402 | to | PLP-137-000004402 |
| PLP-137-000004644 | to | PLP-137-000004644 |

| | | |
|---|---|---|
| PLP-137-000004647 | to | PLP-137-000004647 |
| PLP-137-000004648 | to | PLP-137-000004648 |
| PLP-137-000007301 | to | PLP-137-000007301 |
| PLP-137-000010386 | to | PLP-137-000010386 |
| PLP-137-000010508 | to | PLP-137-000010508 |
| PLP-137-000010711 | to | PLP-137-000010711 |
| PLP-137-000010942 | to | PLP-137-000010942 |
| PLP-137-000010957 | to | PLP-137-000010957 |
| PLP-137-000011598 | to | PLP-137-000011598 |
| PLP-137-000011623 | to | PLP-137-000011623 |
| PLP-137-000011925 | to | PLP-137-000011925 |
| PLP-137-000011926 | to | PLP-137-000011926 |
| PLP-137-000011929 | to | PLP-137-000011929 |
| PLP-137-000012169 | to | PLP-137-000012169 |
| PLP-137-000012171 | to | PLP-137-000012171 |
| PLP-137-000012439 | to | PLP-137-000012439 |
| PLP-137-000012440 | to | PLP-137-000012440 |
| PLP-137-000012451 | to | PLP-137-000012451 |
| PLP-137-000012455 | to | PLP-137-000012455 |
| PLP-137-000012770 | to | PLP-137-000012770 |
| PLP-137-000012771 | to | PLP-137-000012771 |
| PLP-137-000013082 | to | PLP-137-000013082 |
| PLP-137-000013131 | to | PLP-137-000013131 |
| PLP-137-000013132 | to | PLP-137-000013132 |
| PLP-137-000013144 | to | PLP-137-000013144 |
| PLP-137-000013296 | to | PLP-137-000013296 |
| PLP-137-000013298 | to | PLP-137-000013298 |
| PLP-137-000013299 | to | PLP-137-000013299 |
| PLP-137-000013311 | to | PLP-137-000013311 |
| PLP-137-000013326 | to | PLP-137-000013326 |
| PLP-137-000013335 | to | PLP-137-000013335 |
| PLP-137-000013337 | to | PLP-137-000013337 |
| PLP-137-000013340 | to | PLP-137-000013340 |
| PLP-137-000013631 | to | PLP-137-000013631 |
| PLP-137-000013635 | to | PLP-137-000013635 |
| PLP-137-000013651 | to | PLP-137-000013651 |
| PLP-137-000013658 | to | PLP-137-000013658 |
| PLP-137-000013660 | to | PLP-137-000013660 |
| PLP-137-000013662 | to | PLP-137-000013662 |
| PLP-137-000013669 | to | PLP-137-000013669 |
| PLP-137-000013681 | to | PLP-137-000013681 |
| PLP-137-000013682 | to | PLP-137-000013682 |
| PLP-137-000013694 | to | PLP-137-000013694 |
| PLP-137-000013695 | to | PLP-137-000013695 |

PLP-137-000013697    to    PLP-137-000013697
PLP-137-000013705    to    PLP-137-000013705
PLP-137-000013717    to    PLP-137-000013717
PLP-137-000013719    to    PLP-137-000013719
PLP-137-000013725    to    PLP-137-000013725
PLP-137-000013726    to    PLP-137-000013726
PLP-137-000013734    to    PLP-137-000013734
PLP-137-000013753    to    PLP-137-000013753
PLP-137-000013758    to    PLP-137-000013758
PLP-137-000013759    to    PLP-137-000013759
PLP-137-000013772    to    PLP-137-000013772
PLP-137-000013793    to    PLP-137-000013793
PLP-137-000013801    to    PLP-137-000013801
PLP-137-000013802    to    PLP-137-000013802
PLP-137-000013828    to    PLP-137-000013828
PLP-137-000013832    to    PLP-137-000013832
PLP-137-000013874    to    PLP-137-000013874
PLP-137-000013876    to    PLP-137-000013876
PLP-137-000013882    to    PLP-137-000013882
PLP-137-000013888    to    PLP-137-000013888
PLP-137-000013969    to    PLP-137-000013969
PLP-137-000013975    to    PLP-137-000013975
PLP-137-000013977    to    PLP-137-000013977
PLP-137-000013978    to    PLP-137-000013978
PLP-137-000013985    to    PLP-137-000013985
PLP-137-000014073    to    PLP-137-000014073
PLP-137-000014392    to    PLP-137-000014392
PLP-137-000014592    to    PLP-137-000014592
PLP-137-000014608    to    PLP-137-000014608
PLP-137-000014610    to    PLP-137-000014610
PLP-137-000014611    to    PLP-137-000014611
PLP-137-000014612    to    PLP-137-000014612
PLP-137-000014613    to    PLP-137-000014613
PLP-137-000014614    to    PLP-137-000014614
PLP-137-000014615    to    PLP-137-000014615
PLP-137-000014622    to    PLP-137-000014622
PLP-137-000014666    to    PLP-137-000014666
PLP-137-000014667    to    PLP-137-000014667
PLP-137-000014670    to    PLP-137-000014670
PLP-137-000014675    to    PLP-137-000014675
PLP-137-000014707    to    PLP-137-000014707
PLP-137-000014773    to    PLP-137-000014773
PLP-137-000014809    to    PLP-137-000014809
PLP-137-000014853    to    PLP-137-000014853

| | | |
|---|---|---|
| PLP-137-000016491 | to | PLP-137-000016491 |
| PLP-137-000017609 | to | PLP-137-000017609 |
| PLP-137-000019431 | to | PLP-137-000019431 |
| PLP-138-000000344 | to | PLP-138-000000344 |
| PLP-138-000000378 | to | PLP-138-000000378 |
| PLP-138-000000685 | to | PLP-138-000000685 |
| PLP-138-000000934 | to | PLP-138-000000934 |
| PLP-138-000000936 | to | PLP-138-000000936 |
| PLP-138-000000958 | to | PLP-138-000000958 |
| PLP-138-000000972 | to | PLP-138-000000972 |
| PLP-138-000001004 | to | PLP-138-000001004 |
| PLP-138-000002790 | to | PLP-138-000002790 |
| PLP-138-000002791 | to | PLP-138-000002791 |
| PLP-138-000002897 | to | PLP-138-000002897 |
| PLP-138-000002921 | to | PLP-138-000002921 |
| PLP-138-000003031 | to | PLP-138-000003031 |
| PLP-138-000003032 | to | PLP-138-000003032 |
| PLP-138-000003040 | to | PLP-138-000003040 |
| PLP-138-000003063 | to | PLP-138-000003063 |
| PLP-138-000003106 | to | PLP-138-000003106 |
| PLP-138-000003107 | to | PLP-138-000003107 |
| PLP-138-000003108 | to | PLP-138-000003108 |
| PLP-138-000003127 | to | PLP-138-000003127 |
| PLP-138-000003128 | to | PLP-138-000003128 |
| PLP-138-000003187 | to | PLP-138-000003187 |
| PLP-138-000003285 | to | PLP-138-000003285 |
| PLP-138-000003409 | to | PLP-138-000003409 |
| PLP-138-000003490 | to | PLP-138-000003490 |
| PLP-138-000003493 | to | PLP-138-000003493 |
| PLP-138-000003504 | to | PLP-138-000003504 |
| PLP-138-000003643 | to | PLP-138-000003643 |
| PLP-138-000003645 | to | PLP-138-000003645 |
| PLP-138-000003646 | to | PLP-138-000003646 |
| PLP-138-000003647 | to | PLP-138-000003647 |
| PLP-138-000003986 | to | PLP-138-000003986 |
| PLP-138-000004116 | to | PLP-138-000004116 |
| PLP-138-000004183 | to | PLP-138-000004183 |
| PLP-138-000004227 | to | PLP-138-000004227 |
| PLP-138-000004231 | to | PLP-138-000004231 |
| PLP-138-000004287 | to | PLP-138-000004287 |
| PLP-138-000004290 | to | PLP-138-000004290 |
| PLP-138-000004293 | to | PLP-138-000004293 |
| PLP-138-000004343 | to | PLP-138-000004343 |
| PLP-138-000004347 | to | PLP-138-000004347 |

| | | |
|---|---|---|
| PLP-138-000004359 | to | PLP-138-000004359 |
| PLP-138-000004363 | to | PLP-138-000004363 |
| PLP-138-000004366 | to | PLP-138-000004366 |
| PLP-138-000004628 | to | PLP-138-000004628 |
| PLP-138-000004642 | to | PLP-138-000004642 |
| PLP-138-000004671 | to | PLP-138-000004671 |
| PLP-138-000004673 | to | PLP-138-000004673 |
| PLP-138-000004903 | to | PLP-138-000004903 |
| PLP-138-000005578 | to | PLP-138-000005578 |
| PLP-138-000005579 | to | PLP-138-000005579 |
| PLP-138-000005581 | to | PLP-138-000005581 |
| PLP-138-000005582 | to | PLP-138-000005582 |
| PLP-138-000005620 | to | PLP-138-000005620 |
| PLP-138-000005759 | to | PLP-138-000005759 |
| PLP-138-000005821 | to | PLP-138-000005821 |
| PLP-138-000005826 | to | PLP-138-000005826 |
| PLP-138-000005837 | to | PLP-138-000005837 |
| PLP-138-000006000 | to | PLP-138-000006000 |
| PLP-138-000006002 | to | PLP-138-000006002 |
| PLP-138-000006005 | to | PLP-138-000006005 |
| PLP-138-000006045 | to | PLP-138-000006045 |
| PLP-138-000006052 | to | PLP-138-000006052 |
| PLP-138-000006266 | to | PLP-138-000006266 |
| PLP-138-000006275 | to | PLP-138-000006275 |
| PLP-138-000006276 | to | PLP-138-000006276 |
| PLP-138-000006278 | to | PLP-138-000006278 |
| PLP-138-000006279 | to | PLP-138-000006279 |
| PLP-138-000006315 | to | PLP-138-000006315 |
| PLP-138-000006325 | to | PLP-138-000006325 |
| PLP-138-000006327 | to | PLP-138-000006327 |
| PLP-138-000006396 | to | PLP-138-000006396 |
| PLP-138-000006493 | to | PLP-138-000006493 |
| PLP-138-000006616 | to | PLP-138-000006616 |
| PLP-138-000006618 | to | PLP-138-000006618 |
| PLP-138-000006619 | to | PLP-138-000006619 |
| PLP-138-000006951 | to | PLP-138-000006951 |
| PLP-138-000006952 | to | PLP-138-000006952 |
| PLP-138-000006955 | to | PLP-138-000006955 |
| PLP-138-000007165 | to | PLP-138-000007165 |
| PLP-138-000007181 | to | PLP-138-000007181 |
| PLP-138-000007183 | to | PLP-138-000007183 |
| PLP-138-000007422 | to | PLP-138-000007422 |
| PLP-138-000007426 | to | PLP-138-000007426 |
| PLP-138-000007427 | to | PLP-138-000007427 |

| | | |
|---|---|---|
| PLP-138-000007428 | to | PLP-138-000007428 |
| PLP-138-000007430 | to | PLP-138-000007430 |
| PLP-138-000007950 | to | PLP-138-000007950 |
| PLP-138-000007951 | to | PLP-138-000007951 |
| PLP-138-000007952 | to | PLP-138-000007952 |
| PLP-138-000007953 | to | PLP-138-000007953 |
| PLP-138-000007959 | to | PLP-138-000007959 |
| PLP-138-000007961 | to | PLP-138-000007961 |
| PLP-138-000007964 | to | PLP-138-000007964 |
| PLP-138-000007977 | to | PLP-138-000007977 |
| PLP-138-000007989 | to | PLP-138-000007989 |
| PLP-138-000007994 | to | PLP-138-000007994 |
| PLP-138-000007995 | to | PLP-138-000007995 |
| PLP-138-000008003 | to | PLP-138-000008003 |
| PLP-138-000008034 | to | PLP-138-000008034 |
| PLP-138-000008110 | to | PLP-138-000008110 |
| PLP-138-000008116 | to | PLP-138-000008116 |
| PLP-138-000008120 | to | PLP-138-000008120 |
| PLP-138-000008121 | to | PLP-138-000008121 |
| PLP-138-000008122 | to | PLP-138-000008122 |
| PLP-138-000008125 | to | PLP-138-000008125 |
| PLP-138-000008126 | to | PLP-138-000008126 |
| PLP-138-000008127 | to | PLP-138-000008127 |
| PLP-138-000008198 | to | PLP-138-000008198 |
| PLP-138-000008201 | to | PLP-138-000008201 |
| PLP-138-000008218 | to | PLP-138-000008218 |
| PLP-138-000008232 | to | PLP-138-000008232 |
| PLP-138-000008305 | to | PLP-138-000008305 |
| PLP-138-000008551 | to | PLP-138-000008551 |
| PLP-138-000008655 | to | PLP-138-000008655 |
| PLP-138-000008657 | to | PLP-138-000008657 |
| PLP-138-000008673 | to | PLP-138-000008673 |
| PLP-138-000008695 | to | PLP-138-000008695 |
| PLP-138-000008710 | to | PLP-138-000008710 |
| PLP-138-000008744 | to | PLP-138-000008744 |
| PLP-138-000008753 | to | PLP-138-000008753 |
| PLP-138-000008933 | to | PLP-138-000008933 |
| PLP-138-000008946 | to | PLP-138-000008946 |
| PLP-138-000008961 | to | PLP-138-000008961 |
| PLP-138-000009118 | to | PLP-138-000009118 |
| PLP-138-000009124 | to | PLP-138-000009124 |
| PLP-138-000009135 | to | PLP-138-000009135 |
| PLP-138-000009177 | to | PLP-138-000009177 |
| PLP-138-000009188 | to | PLP-138-000009188 |

| | | |
|---|---|---|
| PLP-138-000009424 | to | PLP-138-000009424 |
| PLP-138-000009427 | to | PLP-138-000009427 |
| PLP-138-000009431 | to | PLP-138-000009431 |
| PLP-138-000009446 | to | PLP-138-000009446 |
| PLP-138-000009674 | to | PLP-138-000009674 |
| PLP-138-000009675 | to | PLP-138-000009675 |
| PLP-138-000010117 | to | PLP-138-000010117 |
| PLP-138-000010118 | to | PLP-138-000010118 |
| PLP-138-000010121 | to | PLP-138-000010121 |
| PLP-138-000010175 | to | PLP-138-000010175 |
| PLP-138-000010176 | to | PLP-138-000010176 |
| PLP-138-000010181 | to | PLP-138-000010181 |
| PLP-138-000010209 | to | PLP-138-000010209 |
| PLP-138-000010213 | to | PLP-138-000010213 |
| PLP-138-000010299 | to | PLP-138-000010299 |
| PLP-138-000010300 | to | PLP-138-000010300 |
| PLP-138-000010366 | to | PLP-138-000010366 |
| PLP-138-000010367 | to | PLP-138-000010367 |
| PLP-138-000010368 | to | PLP-138-000010368 |
| PLP-138-000010417 | to | PLP-138-000010417 |
| PLP-138-000010813 | to | PLP-138-000010813 |
| PLP-138-000010989 | to | PLP-138-000010989 |
| PLP-138-000010990 | to | PLP-138-000010990 |
| PLP-138-000010995 | to | PLP-138-000010995 |
| PLP-138-000011017 | to | PLP-138-000011017 |
| PLP-138-000011019 | to | PLP-138-000011019 |
| PLP-138-000011373 | to | PLP-138-000011373 |
| PLP-138-000011375 | to | PLP-138-000011375 |
| PLP-138-000011455 | to | PLP-138-000011455 |
| PLP-138-000011553 | to | PLP-138-000011553 |
| PLP-138-000011554 | to | PLP-138-000011554 |
| PLP-138-000011556 | to | PLP-138-000011556 |
| PLP-138-000011557 | to | PLP-138-000011557 |
| PLP-138-000011561 | to | PLP-138-000011561 |
| PLP-138-000011566 | to | PLP-138-000011566 |
| PLP-138-000011623 | to | PLP-138-000011623 |
| PLP-138-000011730 | to | PLP-138-000011730 |
| PLP-138-000011731 | to | PLP-138-000011731 |
| PLP-138-000011929 | to | PLP-138-000011929 |
| PLP-138-000012096 | to | PLP-138-000012096 |
| PLP-138-000012265 | to | PLP-138-000012265 |
| PLP-138-000012271 | to | PLP-138-000012271 |
| PLP-138-000012272 | to | PLP-138-000012272 |
| PLP-138-000012325 | to | PLP-138-000012325 |

| | | |
|---|---|---|
| PLP-138-000012331 | to | PLP-138-000012331 |
| PLP-138-000012337 | to | PLP-138-000012337 |
| PLP-138-000012346 | to | PLP-138-000012346 |
| PLP-138-000012355 | to | PLP-138-000012355 |
| PLP-138-000012356 | to | PLP-138-000012356 |
| PLP-138-000012377 | to | PLP-138-000012377 |
| PLP-138-000012379 | to | PLP-138-000012379 |
| PLP-138-000012380 | to | PLP-138-000012380 |
| PLP-138-000012390 | to | PLP-138-000012390 |
| PLP-138-000012401 | to | PLP-138-000012401 |
| PLP-138-000012402 | to | PLP-138-000012402 |
| PLP-138-000012403 | to | PLP-138-000012403 |
| PLP-138-000012404 | to | PLP-138-000012404 |
| PLP-138-000012409 | to | PLP-138-000012409 |
| PLP-138-000012418 | to | PLP-138-000012418 |
| PLP-138-000012419 | to | PLP-138-000012419 |
| PLP-138-000012424 | to | PLP-138-000012424 |
| PLP-138-000012431 | to | PLP-138-000012431 |
| PLP-138-000012438 | to | PLP-138-000012438 |
| PLP-138-000012562 | to | PLP-138-000012562 |
| PLP-138-000012565 | to | PLP-138-000012565 |
| PLP-138-000012569 | to | PLP-138-000012569 |
| PLP-138-000012570 | to | PLP-138-000012570 |
| PLP-138-000012571 | to | PLP-138-000012571 |
| PLP-138-000012576 | to | PLP-138-000012576 |
| PLP-138-000012602 | to | PLP-138-000012602 |
| PLP-138-000012719 | to | PLP-138-000012719 |
| PLP-138-000012841 | to | PLP-138-000012841 |
| PLP-138-000012843 | to | PLP-138-000012843 |
| PLP-138-000012952 | to | PLP-138-000012952 |
| PLP-138-000012957 | to | PLP-138-000012957 |
| PLP-138-000012966 | to | PLP-138-000012966 |
| PLP-138-000012968 | to | PLP-138-000012968 |
| PLP-138-000013009 | to | PLP-138-000013009 |
| PLP-138-000013189 | to | PLP-138-000013189 |
| PLP-138-000013321 | to | PLP-138-000013321 |
| PLP-138-000013335 | to | PLP-138-000013335 |
| PLP-138-000013337 | to | PLP-138-000013337 |
| PLP-138-000013440 | to | PLP-138-000013440 |
| PLP-138-000013445 | to | PLP-138-000013445 |
| PLP-138-000013446 | to | PLP-138-000013446 |
| PLP-138-000013506 | to | PLP-138-000013506 |
| PLP-138-000013706 | to | PLP-138-000013706 |
| PLP-138-000013785 | to | PLP-138-000013785 |

| | | |
|---|---|---|
| PLP-138-000013824 | to | PLP-138-000013824 |
| PLP-138-000013948 | to | PLP-138-000013948 |
| PLP-138-000013961 | to | PLP-138-000013961 |
| PLP-138-000013962 | to | PLP-138-000013962 |
| PLP-138-000013969 | to | PLP-138-000013969 |
| PLP-138-000013991 | to | PLP-138-000013991 |
| PLP-138-000014010 | to | PLP-138-000014010 |
| PLP-138-000014035 | to | PLP-138-000014035 |
| PLP-138-000014081 | to | PLP-138-000014081 |
| PLP-138-000014083 | to | PLP-138-000014083 |
| PLP-138-000014084 | to | PLP-138-000014084 |
| PLP-138-000014088 | to | PLP-138-000014088 |
| PLP-138-000014095 | to | PLP-138-000014095 |
| PLP-138-000014097 | to | PLP-138-000014097 |
| PLP-138-000014112 | to | PLP-138-000014112 |
| PLP-138-000014113 | to | PLP-138-000014113 |
| PLP-138-000014114 | to | PLP-138-000014114 |
| PLP-138-000014118 | to | PLP-138-000014118 |
| PLP-138-000014119 | to | PLP-138-000014119 |
| PLP-138-000014296 | to | PLP-138-000014296 |
| PLP-138-000014476 | to | PLP-138-000014476 |
| PLP-138-000014492 | to | PLP-138-000014492 |
| PLP-138-000014509 | to | PLP-138-000014509 |
| PLP-138-000014511 | to | PLP-138-000014511 |
| PLP-138-000014513 | to | PLP-138-000014513 |
| PLP-138-000014514 | to | PLP-138-000014514 |
| PLP-138-000014538 | to | PLP-138-000014538 |
| PLP-138-000014630 | to | PLP-138-000014630 |
| PLP-138-000014631 | to | PLP-138-000014631 |
| PLP-138-000014644 | to | PLP-138-000014644 |
| PLP-138-000014725 | to | PLP-138-000014725 |
| PLP-138-000014759 | to | PLP-138-000014759 |
| PLP-138-000014852 | to | PLP-138-000014852 |
| PLP-138-000014859 | to | PLP-138-000014859 |
| PLP-138-000014860 | to | PLP-138-000014860 |
| PLP-138-000014861 | to | PLP-138-000014861 |
| PLP-138-000014863 | to | PLP-138-000014863 |
| PLP-138-000015180 | to | PLP-138-000015180 |
| PLP-138-000015209 | to | PLP-138-000015209 |
| PLP-138-000015210 | to | PLP-138-000015210 |
| PLP-138-000015212 | to | PLP-138-000015212 |
| PLP-138-000015403 | to | PLP-138-000015403 |
| PLP-138-000015488 | to | PLP-138-000015488 |
| PLP-138-000015524 | to | PLP-138-000015524 |

| | | |
|---|---|---|
| PLP-138-000015693 | to | PLP-138-000015693 |
| PLP-138-000015702 | to | PLP-138-000015702 |
| PLP-138-000015787 | to | PLP-138-000015787 |
| PLP-138-000015837 | to | PLP-138-000015837 |
| PLP-138-000015937 | to | PLP-138-000015937 |
| PLP-138-000016042 | to | PLP-138-000016042 |
| PLP-138-000016171 | to | PLP-138-000016171 |
| PLP-138-000016227 | to | PLP-138-000016227 |
| PLP-138-000016293 | to | PLP-138-000016293 |
| PLP-138-000016295 | to | PLP-138-000016295 |
| PLP-138-000016480 | to | PLP-138-000016480 |
| PLP-138-000016831 | to | PLP-138-000016831 |
| PLP-138-000016832 | to | PLP-138-000016832 |
| PLP-138-000016833 | to | PLP-138-000016833 |
| PLP-138-000016835 | to | PLP-138-000016835 |
| PLP-138-000016837 | to | PLP-138-000016837 |
| PLP-138-000016839 | to | PLP-138-000016839 |
| PLP-138-000016871 | to | PLP-138-000016871 |
| PLP-138-000016893 | to | PLP-138-000016893 |
| PLP-138-000016901 | to | PLP-138-000016901 |
| PLP-138-000016910 | to | PLP-138-000016910 |
| PLP-138-000016911 | to | PLP-138-000016911 |
| PLP-138-000016922 | to | PLP-138-000016922 |
| PLP-138-000016979 | to | PLP-138-000016979 |
| PLP-138-000016980 | to | PLP-138-000016980 |
| PLP-138-000016982 | to | PLP-138-000016982 |
| PLP-138-000016983 | to | PLP-138-000016983 |
| PLP-138-000016996 | to | PLP-138-000016996 |
| PLP-138-000017040 | to | PLP-138-000017040 |
| PLP-138-000017150 | to | PLP-138-000017150 |
| PLP-138-000017354 | to | PLP-138-000017354 |
| PLP-138-000017355 | to | PLP-138-000017355 |
| PLP-138-000017359 | to | PLP-138-000017359 |
| PLP-138-000017427 | to | PLP-138-000017427 |
| PLP-138-000017582 | to | PLP-138-000017582 |
| PLP-138-000017591 | to | PLP-138-000017591 |
| PLP-138-000017595 | to | PLP-138-000017595 |
| PLP-138-000017597 | to | PLP-138-000017597 |
| PLP-138-000017599 | to | PLP-138-000017599 |
| PLP-138-000017600 | to | PLP-138-000017600 |
| PLP-138-000017602 | to | PLP-138-000017602 |
| PLP-138-000017829 | to | PLP-138-000017829 |
| PLP-138-000017830 | to | PLP-138-000017830 |
| PLP-138-000017833 | to | PLP-138-000017833 |

| | | |
|---|---|---|
| PLP-138-000017867 | to | PLP-138-000017867 |
| PLP-138-000017902 | to | PLP-138-000017902 |
| PLP-138-000017997 | to | PLP-138-000017997 |
| PLP-138-000018033 | to | PLP-138-000018033 |
| PLP-138-000018078 | to | PLP-138-000018078 |
| PLP-138-000018136 | to | PLP-138-000018136 |
| PLP-138-000018361 | to | PLP-138-000018361 |
| PLP-138-000018438 | to | PLP-138-000018438 |
| PLP-138-000018468 | to | PLP-138-000018468 |
| PLP-138-000018475 | to | PLP-138-000018475 |
| PLP-138-000018479 | to | PLP-138-000018479 |
| PLP-138-000018483 | to | PLP-138-000018483 |
| PLP-138-000018486 | to | PLP-138-000018486 |
| PLP-138-000018487 | to | PLP-138-000018487 |
| PLP-138-000018489 | to | PLP-138-000018489 |
| PLP-138-000018496 | to | PLP-138-000018496 |
| PLP-138-000018683 | to | PLP-138-000018683 |
| PLP-138-000018724 | to | PLP-138-000018724 |
| PLP-138-000018731 | to | PLP-138-000018731 |
| PLP-138-000018739 | to | PLP-138-000018739 |
| PLP-138-000018740 | to | PLP-138-000018740 |
| PLP-138-000018772 | to | PLP-138-000018772 |
| PLP-138-000018796 | to | PLP-138-000018796 |
| PLP-138-000018797 | to | PLP-138-000018797 |
| PLP-138-000018846 | to | PLP-138-000018846 |
| PLP-138-000018872 | to | PLP-138-000018872 |
| PLP-138-000018930 | to | PLP-138-000018930 |
| PLP-138-000018979 | to | PLP-138-000018979 |
| PLP-138-000019006 | to | PLP-138-000019006 |
| PLP-138-000019092 | to | PLP-138-000019092 |
| PLP-138-000019093 | to | PLP-138-000019093 |
| PLP-138-000019094 | to | PLP-138-000019094 |
| PLP-138-000019297 | to | PLP-138-000019297 |
| PLP-138-000019298 | to | PLP-138-000019298 |
| PLP-138-000019301 | to | PLP-138-000019301 |
| PLP-138-000019419 | to | PLP-138-000019419 |
| PLP-138-000019422 | to | PLP-138-000019422 |
| PLP-138-000019426 | to | PLP-138-000019426 |
| PLP-138-000019463 | to | PLP-138-000019463 |
| PLP-138-000019471 | to | PLP-138-000019471 |
| PLP-138-000019474 | to | PLP-138-000019474 |
| PLP-138-000019497 | to | PLP-138-000019497 |
| PLP-138-000019514 | to | PLP-138-000019514 |
| PLP-138-000019596 | to | PLP-138-000019596 |

| | | |
|---|---|---|
| PLP-138-000019820 | to | PLP-138-000019820 |
| PLP-138-000020005 | to | PLP-138-000020005 |
| PLP-138-000020080 | to | PLP-138-000020080 |
| PLP-138-000020103 | to | PLP-138-000020103 |
| PLP-138-000020109 | to | PLP-138-000020109 |
| PLP-138-000020118 | to | PLP-138-000020118 |
| PLP-138-000020133 | to | PLP-138-000020133 |
| PLP-138-000020365 | to | PLP-138-000020365 |
| PLP-138-000020379 | to | PLP-138-000020379 |
| PLP-138-000020748 | to | PLP-138-000020748 |
| PLP-138-000020765 | to | PLP-138-000020765 |
| PLP-138-000020810 | to | PLP-138-000020810 |
| PLP-138-000020952 | to | PLP-138-000020952 |
| PLP-138-000021017 | to | PLP-138-000021017 |
| PLP-138-000021030 | to | PLP-138-000021030 |
| PLP-138-000021031 | to | PLP-138-000021031 |
| PLP-138-000021033 | to | PLP-138-000021033 |
| PLP-138-000021055 | to | PLP-138-000021055 |
| PLP-138-000021056 | to | PLP-138-000021056 |
| PLP-138-000021059 | to | PLP-138-000021059 |
| PLP-138-000021060 | to | PLP-138-000021060 |
| PLP-138-000021062 | to | PLP-138-000021062 |
| PLP-138-000021147 | to | PLP-138-000021147 |
| PLP-138-000021164 | to | PLP-138-000021164 |
| PLP-138-000021479 | to | PLP-138-000021479 |
| PLP-138-000021554 | to | PLP-138-000021554 |
| PLP-138-000021555 | to | PLP-138-000021555 |
| PLP-138-000021894 | to | PLP-138-000021894 |
| PLP-138-000021895 | to | PLP-138-000021895 |
| PLP-138-000021897 | to | PLP-138-000021897 |
| PLP-138-000021903 | to | PLP-138-000021903 |
| PLP-138-000021905 | to | PLP-138-000021905 |
| PLP-138-000021924 | to | PLP-138-000021924 |
| PLP-138-000021940 | to | PLP-138-000021940 |
| PLP-138-000021941 | to | PLP-138-000021941 |
| PLP-138-000021943 | to | PLP-138-000021943 |
| PLP-138-000021944 | to | PLP-138-000021944 |
| PLP-138-000021946 | to | PLP-138-000021946 |
| PLP-138-000021951 | to | PLP-138-000021951 |
| PLP-138-000021953 | to | PLP-138-000021953 |
| PLP-138-000021962 | to | PLP-138-000021962 |
| PLP-138-000022002 | to | PLP-138-000022002 |
| PLP-138-000022009 | to | PLP-138-000022009 |
| PLP-138-000022014 | to | PLP-138-000022014 |

PLP-138-000022140     to     PLP-138-000022140
PLP-138-000022148     to     PLP-138-000022148
PLP-138-000022205     to     PLP-138-000022205
PLP-138-000022353     to     PLP-138-000022353
PLP-138-000022354     to     PLP-138-000022354
PLP-138-000022419     to     PLP-138-000022419
PLP-138-000022425     to     PLP-138-000022425
PLP-138-000022477     to     PLP-138-000022477
PLP-138-000022894     to     PLP-138-000022894
PLP-138-000022966     to     PLP-138-000022966
PLP-138-000022967     to     PLP-138-000022967
PLP-138-000023098     to     PLP-138-000023098
PLP-138-000023100     to     PLP-138-000023100
PLP-138-000023128     to     PLP-138-000023128
PLP-138-000023131     to     PLP-138-000023131
PLP-138-000023143     to     PLP-138-000023143
PLP-138-000023193     to     PLP-138-000023193
PLP-138-000023197     to     PLP-138-000023197
PLP-138-000023198     to     PLP-138-000023198
PLP-138-000023200     to     PLP-138-000023200
PLP-138-000023202     to     PLP-138-000023202
PLP-138-000023209     to     PLP-138-000023209
PLP-138-000023374     to     PLP-138-000023374
PLP-138-000023415     to     PLP-138-000023415
PLP-138-000023473     to     PLP-138-000023473
PLP-138-000023758     to     PLP-138-000023758
PLP-138-000023760     to     PLP-138-000023760
PLP-138-000023761     to     PLP-138-000023761
PLP-138-000023768     to     PLP-138-000023768
PLP-138-000023858     to     PLP-138-000023858
PLP-138-000023867     to     PLP-138-000023867
PLP-138-000023887     to     PLP-138-000023887
PLP-138-000023925     to     PLP-138-000023925
PLP-138-000024181     to     PLP-138-000024181
PLP-138-000024295     to     PLP-138-000024295
PLP-138-000024296     to     PLP-138-000024296
PLP-138-000024302     to     PLP-138-000024302
PLP-138-000024427     to     PLP-138-000024427
PLP-138-000024429     to     PLP-138-000024429
PLP-138-000024692     to     PLP-138-000024692
PLP-138-000024759     to     PLP-138-000024759
PLP-138-000024782     to     PLP-138-000024782
PLP-138-000024802     to     PLP-138-000024802
PLP-138-000024825     to     PLP-138-000024825

| | | |
|---|---|---|
| PLP-138-000024833 | to | PLP-138-000024833 |
| PLP-138-000024840 | to | PLP-138-000024840 |
| PLP-138-000024843 | to | PLP-138-000024843 |
| PLP-138-000024844 | to | PLP-138-000024844 |
| PLP-138-000024845 | to | PLP-138-000024845 |
| PLP-138-000024882 | to | PLP-138-000024882 |
| PLP-138-000024908 | to | PLP-138-000024908 |
| PLP-138-000025185 | to | PLP-138-000025185 |
| PLP-138-000025429 | to | PLP-138-000025429 |
| PLP-138-000025435 | to | PLP-138-000025435 |
| PLP-138-000025449 | to | PLP-138-000025449 |
| PLP-138-000025456 | to | PLP-138-000025456 |
| PLP-138-000025512 | to | PLP-138-000025512 |
| PLP-138-000025513 | to | PLP-138-000025513 |
| PLP-138-000025528 | to | PLP-138-000025528 |
| PLP-138-000025534 | to | PLP-138-000025534 |
| PLP-138-000025535 | to | PLP-138-000025535 |
| PLP-138-000025536 | to | PLP-138-000025536 |
| PLP-138-000025539 | to | PLP-138-000025539 |
| PLP-138-000025543 | to | PLP-138-000025543 |
| PLP-138-000025570 | to | PLP-138-000025570 |
| PLP-138-000025584 | to | PLP-138-000025584 |
| PLP-138-000026108 | to | PLP-138-000026108 |
| PLP-138-000026504 | to | PLP-138-000026504 |
| PLP-138-000027072 | to | PLP-138-000027072 |
| PLP-138-000027369 | to | PLP-138-000027369 |
| PLP-138-000028019 | to | PLP-138-000028019 |
| PLP-138-000029645 | to | PLP-138-000029645 |
| PLP-138-000033194 | to | PLP-138-000033194 |
| PLP-138-000033327 | to | PLP-138-000033327 |
| PLP-138-000034079 | to | PLP-138-000034079 |
| PLP-138-000034097 | to | PLP-138-000034097 |
| PLP-138-000035010 | to | PLP-138-000035010 |
| PLP-138-000036814 | to | PLP-138-000036814 |
| PLP-138-000036833 | to | PLP-138-000036833 |
| PLP-138-000036843 | to | PLP-138-000036843 |
| PLP-138-000036844 | to | PLP-138-000036844 |
| PLP-138-000037699 | to | PLP-138-000037699 |
| PLP-138-000038423 | to | PLP-138-000038423 |
| PLP-138-000039324 | to | PLP-138-000039324 |
| PLP-138-000041065 | to | PLP-138-000041065 |
| PLP-138-000041066 | to | PLP-138-000041066 |
| PLP-138-000041723 | to | PLP-138-000041723 |
| PLP-138-000042375 | to | PLP-138-000042375 |

| | | |
|---|---|---|
| PLP-138-000042379 | to | PLP-138-000042379 |
| PLP-138-000042454 | to | PLP-138-000042454 |
| PLP-138-000042525 | to | PLP-138-000042525 |
| PLP-138-000043033 | to | PLP-138-000043033 |
| PLP-138-000043034 | to | PLP-138-000043034 |
| PLP-138-000043036 | to | PLP-138-000043036 |
| PLP-138-000043037 | to | PLP-138-000043037 |
| PLP-138-000043240 | to | PLP-138-000043240 |
| PLP-139-000001693 | to | PLP-139-000001693 |
| PLP-139-000001694 | to | PLP-139-000001694 |
| PLP-139-000004659 | to | PLP-139-000004659 |
| PLP-139-000004795 | to | PLP-139-000004795 |
| PLP-139-000005057 | to | PLP-139-000005057 |
| PLP-141-000001325 | to | PLP-141-000001325 |
| PLP-141-000002547 | to | PLP-141-000002547 |
| PLP-141-000002745 | to | PLP-141-000002745 |
| PLP-141-000002746 | to | PLP-141-000002746 |
| PLP-141-000002764 | to | PLP-141-000002764 |
| PLP-141-000002783 | to | PLP-141-000002783 |
| PLP-141-000005898 | to | PLP-141-000005898 |
| PLP-142-000001276 | to | PLP-142-000001276 |
| PLP-142-000001278 | to | PLP-142-000001278 |
| PLP-142-000001280 | to | PLP-142-000001280 |
| PLP-142-000001300 | to | PLP-142-000001300 |
| PLP-142-000001307 | to | PLP-142-000001307 |
| PLP-142-000001648 | to | PLP-142-000001648 |
| PLP-142-000001651 | to | PLP-142-000001651 |
| PLP-142-000001657 | to | PLP-142-000001657 |
| PLP-142-000001658 | to | PLP-142-000001658 |
| PLP-142-000001661 | to | PLP-142-000001661 |
| PLP-142-000001663 | to | PLP-142-000001663 |
| PLP-142-000001666 | to | PLP-142-000001666 |
| PLP-142-000001667 | to | PLP-142-000001667 |
| PLP-142-000001669 | to | PLP-142-000001669 |
| PLP-142-000001672 | to | PLP-142-000001672 |
| PLP-142-000001699 | to | PLP-142-000001699 |
| PLP-142-000001701 | to | PLP-142-000001701 |
| PLP-142-000001705 | to | PLP-142-000001705 |
| PLP-142-000001707 | to | PLP-142-000001707 |
| PLP-142-000001919 | to | PLP-142-000001919 |
| PLP-142-000001928 | to | PLP-142-000001928 |
| PLP-142-000002051 | to | PLP-142-000002051 |
| PLP-142-000002176 | to | PLP-142-000002176 |
| PLP-142-000002474 | to | PLP-142-000002474 |

| | | |
|---|---|---|
| PLP-142-000002700 | to | PLP-142-000002700 |
| PLP-142-000002759 | to | PLP-142-000002759 |
| PLP-142-000002961 | to | PLP-142-000002961 |
| PLP-142-000002965 | to | PLP-142-000002965 |
| PLP-142-000003323 | to | PLP-142-000003323 |
| PLP-142-000003329 | to | PLP-142-000003329 |
| PLP-142-000003330 | to | PLP-142-000003330 |
| PLP-142-000003331 | to | PLP-142-000003331 |
| PLP-142-000003433 | to | PLP-142-000003433 |
| PLP-142-000003434 | to | PLP-142-000003434 |
| PLP-142-000003781 | to | PLP-142-000003781 |
| PLP-142-000003782 | to | PLP-142-000003782 |
| PLP-142-000003785 | to | PLP-142-000003785 |
| PLP-142-000003792 | to | PLP-142-000003792 |
| PLP-142-000003793 | to | PLP-142-000003793 |
| PLP-142-000003802 | to | PLP-142-000003802 |
| PLP-142-000003803 | to | PLP-142-000003803 |
| PLP-142-000003804 | to | PLP-142-000003804 |
| PLP-142-000003816 | to | PLP-142-000003816 |
| PLP-142-000004108 | to | PLP-142-000004108 |
| PLP-142-000004155 | to | PLP-142-000004155 |
| PLP-142-000004158 | to | PLP-142-000004158 |
| PLP-142-000004160 | to | PLP-142-000004160 |
| PLP-142-000004161 | to | PLP-142-000004161 |
| PLP-142-000004162 | to | PLP-142-000004162 |
| PLP-142-000004163 | to | PLP-142-000004163 |
| PLP-142-000004164 | to | PLP-142-000004164 |
| PLP-142-000004167 | to | PLP-142-000004167 |
| PLP-142-000004168 | to | PLP-142-000004168 |
| PLP-142-000004231 | to | PLP-142-000004231 |
| PLP-142-000004252 | to | PLP-142-000004252 |
| PLP-142-000004398 | to | PLP-142-000004398 |
| PLP-142-000005378 | to | PLP-142-000005378 |
| PLP-142-000005380 | to | PLP-142-000005380 |
| PLP-142-000005622 | to | PLP-142-000005622 |
| PLP-142-000005762 | to | PLP-142-000005762 |
| PLP-142-000005766 | to | PLP-142-000005766 |
| PLP-142-000005768 | to | PLP-142-000005768 |
| PLP-142-000005831 | to | PLP-142-000005831 |
| PLP-142-000008682 | to | PLP-142-000008682 |
| PLP-142-000008960 | to | PLP-142-000008960 |
| PLP-143-000000105 | to | PLP-143-000000105 |
| PLP-143-000003569 | to | PLP-143-000003569 |
| PLP-143-000003791 | to | PLP-143-000003791 |

| | | |
|---|---|---|
| PLP-143-000003964 | to | PLP-143-000003964 |
| PLP-143-000004295 | to | PLP-143-000004295 |
| PLP-143-000004477 | to | PLP-143-000004477 |
| PLP-144-000000262 | to | PLP-144-000000262 |
| PLP-144-000000338 | to | PLP-144-000000338 |
| PLP-145-000000112 | to | PLP-145-000000112 |
| PLP-145-000000182 | to | PLP-145-000000182 |
| PLP-145-000000279 | to | PLP-145-000000279 |
| PLP-145-000000292 | to | PLP-145-000000292 |
| PLP-145-000000294 | to | PLP-145-000000294 |
| PLP-145-000000298 | to | PLP-145-000000298 |
| PLP-145-000000388 | to | PLP-145-000000388 |
| PLP-145-000000391 | to | PLP-145-000000391 |
| PLP-145-000000403 | to | PLP-145-000000403 |
| PLP-145-000000537 | to | PLP-145-000000537 |
| PLP-145-000000695 | to | PLP-145-000000695 |
| PLP-145-000000696 | to | PLP-145-000000696 |
| PLP-145-000000699 | to | PLP-145-000000699 |
| PLP-145-000001458 | to | PLP-145-000001458 |
| PLP-145-000001460 | to | PLP-145-000001460 |
| PLP-145-000001461 | to | PLP-145-000001461 |
| PLP-145-000001471 | to | PLP-145-000001471 |
| PLP-145-000001548 | to | PLP-145-000001548 |
| PLP-145-000001554 | to | PLP-145-000001554 |
| PLP-145-000001555 | to | PLP-145-000001555 |
| PLP-145-000001556 | to | PLP-145-000001556 |
| PLP-145-000001558 | to | PLP-145-000001558 |
| PLP-145-000001559 | to | PLP-145-000001559 |
| PLP-145-000001560 | to | PLP-145-000001560 |
| PLP-145-000001561 | to | PLP-145-000001561 |
| PLP-145-000001562 | to | PLP-145-000001562 |
| PLP-145-000001729 | to | PLP-145-000001729 |
| PLP-145-000001809 | to | PLP-145-000001809 |
| PLP-145-000001810 | to | PLP-145-000001810 |
| PLP-145-000001811 | to | PLP-145-000001811 |
| PLP-145-000001812 | to | PLP-145-000001812 |
| PLP-145-000001813 | to | PLP-145-000001813 |
| PLP-145-000001814 | to | PLP-145-000001814 |
| PLP-145-000001815 | to | PLP-145-000001815 |
| PLP-145-000001816 | to | PLP-145-000001816 |
| PLP-145-000001919 | to | PLP-145-000001919 |
| PLP-145-000001929 | to | PLP-145-000001929 |
| PLP-145-000001938 | to | PLP-145-000001938 |
| PLP-145-000001941 | to | PLP-145-000001941 |

| | | |
|---|---|---|
| PLP-145-000001991 | to | PLP-145-000001991 |
| PLP-145-000001993 | to | PLP-145-000001993 |
| PLP-145-000002008 | to | PLP-145-000002008 |
| PLP-145-000002023 | to | PLP-145-000002023 |
| PLP-145-000002061 | to | PLP-145-000002061 |
| PLP-145-000002063 | to | PLP-145-000002063 |
| PLP-145-000002109 | to | PLP-145-000002109 |
| PLP-145-000002110 | to | PLP-145-000002110 |
| PLP-145-000002156 | to | PLP-145-000002156 |
| PLP-145-000002174 | to | PLP-145-000002174 |
| PLP-145-000002175 | to | PLP-145-000002175 |
| PLP-145-000002176 | to | PLP-145-000002176 |
| PLP-145-000002260 | to | PLP-145-000002260 |
| PLP-145-000002264 | to | PLP-145-000002264 |
| PLP-145-000002272 | to | PLP-145-000002272 |
| PLP-145-000002334 | to | PLP-145-000002334 |
| PLP-145-000002348 | to | PLP-145-000002348 |
| PLP-145-000002364 | to | PLP-145-000002364 |
| PLP-145-000002366 | to | PLP-145-000002366 |
| PLP-145-000002374 | to | PLP-145-000002374 |
| PLP-145-000002399 | to | PLP-145-000002399 |
| PLP-145-000002474 | to | PLP-145-000002474 |
| PLP-145-000002475 | to | PLP-145-000002475 |
| PLP-145-000002476 | to | PLP-145-000002476 |
| PLP-145-000002477 | to | PLP-145-000002477 |
| PLP-145-000002479 | to | PLP-145-000002479 |
| PLP-145-000002509 | to | PLP-145-000002509 |
| PLP-145-000002510 | to | PLP-145-000002510 |
| PLP-145-000002517 | to | PLP-145-000002517 |
| PLP-145-000002597 | to | PLP-145-000002597 |
| PLP-145-000002646 | to | PLP-145-000002646 |
| PLP-145-000002647 | to | PLP-145-000002647 |
| PLP-145-000002671 | to | PLP-145-000002671 |
| PLP-145-000002726 | to | PLP-145-000002726 |
| PLP-145-000002754 | to | PLP-145-000002754 |
| PLP-145-000002816 | to | PLP-145-000002816 |
| PLP-145-000002972 | to | PLP-145-000002972 |
| PLP-145-000003057 | to | PLP-145-000003057 |
| PLP-145-000003078 | to | PLP-145-000003078 |
| PLP-145-000003147 | to | PLP-145-000003147 |
| PLP-145-000003282 | to | PLP-145-000003282 |
| PLP-145-000003322 | to | PLP-145-000003322 |
| PLP-145-000003327 | to | PLP-145-000003327 |
| PLP-145-000003518 | to | PLP-145-000003518 |

| | | |
|---|---|---|
| PLP-145-000003540 | to | PLP-145-000003540 |
| PLP-145-000003544 | to | PLP-145-000003544 |
| PLP-145-000003546 | to | PLP-145-000003546 |
| PLP-145-000003548 | to | PLP-145-000003548 |
| PLP-145-000003554 | to | PLP-145-000003554 |
| PLP-145-000003555 | to | PLP-145-000003555 |
| PLP-145-000003557 | to | PLP-145-000003557 |
| PLP-145-000003593 | to | PLP-145-000003593 |
| PLP-145-000003594 | to | PLP-145-000003594 |
| PLP-145-000003615 | to | PLP-145-000003615 |
| PLP-145-000003618 | to | PLP-145-000003618 |
| PLP-145-000003664 | to | PLP-145-000003664 |
| PLP-145-000003665 | to | PLP-145-000003665 |
| PLP-145-000003666 | to | PLP-145-000003666 |
| PLP-145-000003667 | to | PLP-145-000003667 |
| PLP-145-000003680 | to | PLP-145-000003680 |
| PLP-145-000003969 | to | PLP-145-000003969 |
| PLP-145-000004488 | to | PLP-145-000004488 |
| PLP-145-000004639 | to | PLP-145-000004639 |
| PLP-145-000004656 | to | PLP-145-000004656 |
| PLP-145-000004661 | to | PLP-145-000004661 |
| PLP-145-000004662 | to | PLP-145-000004662 |
| PLP-145-000004684 | to | PLP-145-000004684 |
| PLP-145-000004686 | to | PLP-145-000004686 |
| PLP-145-000004692 | to | PLP-145-000004692 |
| PLP-145-000004693 | to | PLP-145-000004693 |
| PLP-145-000004695 | to | PLP-145-000004695 |
| PLP-145-000004696 | to | PLP-145-000004696 |
| PLP-145-000004766 | to | PLP-145-000004766 |
| PLP-145-000004786 | to | PLP-145-000004786 |
| PLP-145-000004811 | to | PLP-145-000004811 |
| PLP-145-000004829 | to | PLP-145-000004829 |
| PLP-145-000004867 | to | PLP-145-000004867 |
| PLP-145-000004935 | to | PLP-145-000004935 |
| PLP-145-000004942 | to | PLP-145-000004942 |
| PLP-145-000004963 | to | PLP-145-000004963 |
| PLP-145-000005000 | to | PLP-145-000005000 |
| PLP-145-000005080 | to | PLP-145-000005080 |
| PLP-145-000005234 | to | PLP-145-000005234 |
| PLP-145-000005265 | to | PLP-145-000005265 |
| PLP-145-000005270 | to | PLP-145-000005270 |
| PLP-145-000005298 | to | PLP-145-000005298 |
| PLP-145-000005319 | to | PLP-145-000005319 |
| PLP-145-000005348 | to | PLP-145-000005348 |

| | | |
|---|---|---|
| PLP-145-000005377 | to | PLP-145-000005377 |
| PLP-145-000005399 | to | PLP-145-000005399 |
| PLP-145-000005403 | to | PLP-145-000005403 |
| PLP-145-000005405 | to | PLP-145-000005405 |
| PLP-145-000005413 | to | PLP-145-000005413 |
| PLP-145-000005414 | to | PLP-145-000005414 |
| PLP-145-000005508 | to | PLP-145-000005508 |
| PLP-145-000005509 | to | PLP-145-000005509 |
| PLP-145-000005516 | to | PLP-145-000005516 |
| PLP-145-000005562 | to | PLP-145-000005562 |
| PLP-145-000005609 | to | PLP-145-000005609 |
| PLP-145-000005612 | to | PLP-145-000005612 |
| PLP-145-000005614 | to | PLP-145-000005614 |
| PLP-145-000005642 | to | PLP-145-000005642 |
| PLP-145-000005666 | to | PLP-145-000005666 |
| PLP-145-000005726 | to | PLP-145-000005726 |
| PLP-145-000005737 | to | PLP-145-000005737 |
| PLP-145-000005770 | to | PLP-145-000005770 |
| PLP-145-000005892 | to | PLP-145-000005892 |
| PLP-145-000005900 | to | PLP-145-000005900 |
| PLP-145-000005903 | to | PLP-145-000005903 |
| PLP-145-000005921 | to | PLP-145-000005921 |
| PLP-145-000005953 | to | PLP-145-000005953 |
| PLP-145-000005977 | to | PLP-145-000005977 |
| PLP-145-000005978 | to | PLP-145-000005978 |
| PLP-145-000005981 | to | PLP-145-000005981 |
| PLP-145-000005983 | to | PLP-145-000005983 |
| PLP-145-000006076 | to | PLP-145-000006076 |
| PLP-145-000006079 | to | PLP-145-000006079 |
| PLP-145-000006088 | to | PLP-145-000006088 |
| PLP-145-000006113 | to | PLP-145-000006113 |
| PLP-145-000006119 | to | PLP-145-000006119 |
| PLP-145-000006120 | to | PLP-145-000006120 |
| PLP-145-000006122 | to | PLP-145-000006122 |
| PLP-145-000006124 | to | PLP-145-000006124 |
| PLP-145-000006136 | to | PLP-145-000006136 |
| PLP-145-000006179 | to | PLP-145-000006179 |
| PLP-145-000006197 | to | PLP-145-000006197 |
| PLP-145-000006199 | to | PLP-145-000006199 |
| PLP-145-000006212 | to | PLP-145-000006212 |
| PLP-145-000006216 | to | PLP-145-000006216 |
| PLP-145-000006225 | to | PLP-145-000006225 |
| PLP-145-000006227 | to | PLP-145-000006227 |
| PLP-145-000006229 | to | PLP-145-000006229 |

| | | |
|---|---|---|
| PLP-145-000006230 | to | PLP-145-000006230 |
| PLP-145-000006231 | to | PLP-145-000006231 |
| PLP-145-000006232 | to | PLP-145-000006232 |
| PLP-145-000006234 | to | PLP-145-000006234 |
| PLP-145-000006237 | to | PLP-145-000006237 |
| PLP-145-000006251 | to | PLP-145-000006251 |
| PLP-145-000006357 | to | PLP-145-000006357 |
| PLP-145-000006386 | to | PLP-145-000006386 |
| PLP-145-000006397 | to | PLP-145-000006397 |
| PLP-145-000006402 | to | PLP-145-000006402 |
| PLP-145-000006643 | to | PLP-145-000006643 |
| PLP-145-000006644 | to | PLP-145-000006644 |
| PLP-145-000006646 | to | PLP-145-000006646 |
| PLP-145-000006650 | to | PLP-145-000006650 |
| PLP-145-000006658 | to | PLP-145-000006658 |
| PLP-145-000006698 | to | PLP-145-000006698 |
| PLP-145-000006705 | to | PLP-145-000006705 |
| PLP-145-000006770 | to | PLP-145-000006770 |
| PLP-145-000006852 | to | PLP-145-000006852 |
| PLP-145-000006900 | to | PLP-145-000006900 |
| PLP-145-000006915 | to | PLP-145-000006915 |
| PLP-145-000006923 | to | PLP-145-000006923 |
| PLP-145-000006939 | to | PLP-145-000006939 |
| PLP-145-000006981 | to | PLP-145-000006981 |
| PLP-145-000006982 | to | PLP-145-000006982 |
| PLP-145-000006984 | to | PLP-145-000006984 |
| PLP-145-000006990 | to | PLP-145-000006990 |
| PLP-145-000006993 | to | PLP-145-000006993 |
| PLP-145-000007001 | to | PLP-145-000007001 |
| PLP-145-000007013 | to | PLP-145-000007013 |
| PLP-145-000007015 | to | PLP-145-000007015 |
| PLP-145-000007018 | to | PLP-145-000007018 |
| PLP-145-000007021 | to | PLP-145-000007021 |
| PLP-145-000007022 | to | PLP-145-000007022 |
| PLP-145-000007023 | to | PLP-145-000007023 |
| PLP-145-000007281 | to | PLP-145-000007281 |
| PLP-145-000007282 | to | PLP-145-000007282 |
| PLP-145-000007283 | to | PLP-145-000007283 |
| PLP-145-000007302 | to | PLP-145-000007302 |
| PLP-145-000007515 | to | PLP-145-000007515 |
| PLP-145-000007517 | to | PLP-145-000007517 |
| PLP-145-000007558 | to | PLP-145-000007558 |
| PLP-145-000007561 | to | PLP-145-000007561 |
| PLP-145-000007563 | to | PLP-145-000007563 |

| | | |
|---|---|---|
| PLP-145-000007564 | to | PLP-145-000007564 |
| PLP-145-000007576 | to | PLP-145-000007576 |
| PLP-145-000007761 | to | PLP-145-000007761 |
| PLP-145-000007822 | to | PLP-145-000007822 |
| PLP-145-000007823 | to | PLP-145-000007823 |
| PLP-145-000007824 | to | PLP-145-000007824 |
| PLP-145-000007826 | to | PLP-145-000007826 |
| PLP-145-000007827 | to | PLP-145-000007827 |
| PLP-145-000007828 | to | PLP-145-000007828 |
| PLP-145-000007833 | to | PLP-145-000007833 |
| PLP-145-000007954 | to | PLP-145-000007954 |
| PLP-145-000007955 | to | PLP-145-000007955 |
| PLP-145-000007956 | to | PLP-145-000007956 |
| PLP-145-000007975 | to | PLP-145-000007975 |
| PLP-145-000008288 | to | PLP-145-000008288 |
| PLP-145-000008300 | to | PLP-145-000008300 |
| PLP-145-000008440 | to | PLP-145-000008440 |
| PLP-145-000008441 | to | PLP-145-000008441 |
| PLP-145-000008456 | to | PLP-145-000008456 |
| PLP-145-000008546 | to | PLP-145-000008546 |
| PLP-145-000008552 | to | PLP-145-000008552 |
| PLP-145-000008553 | to | PLP-145-000008553 |
| PLP-145-000008594 | to | PLP-145-000008594 |
| PLP-145-000008605 | to | PLP-145-000008605 |
| PLP-145-000008620 | to | PLP-145-000008620 |
| PLP-145-000008622 | to | PLP-145-000008622 |
| PLP-145-000008745 | to | PLP-145-000008745 |
| PLP-145-000008802 | to | PLP-145-000008802 |
| PLP-145-000008828 | to | PLP-145-000008828 |
| PLP-145-000008838 | to | PLP-145-000008838 |
| PLP-145-000008841 | to | PLP-145-000008841 |
| PLP-145-000008842 | to | PLP-145-000008842 |
| PLP-145-000008880 | to | PLP-145-000008880 |
| PLP-145-000008904 | to | PLP-145-000008904 |
| PLP-145-000008962 | to | PLP-145-000008962 |
| PLP-145-000009012 | to | PLP-145-000009012 |
| PLP-145-000009015 | to | PLP-145-000009015 |
| PLP-145-000009020 | to | PLP-145-000009020 |
| PLP-145-000009026 | to | PLP-145-000009026 |
| PLP-145-000009078 | to | PLP-145-000009078 |
| PLP-145-000009125 | to | PLP-145-000009125 |
| PLP-145-000009182 | to | PLP-145-000009182 |
| PLP-145-000009202 | to | PLP-145-000009202 |
| PLP-145-000009292 | to | PLP-145-000009292 |

| | | |
|---|---|---|
| PLP-145-000009296 | to | PLP-145-000009296 |
| PLP-145-000009297 | to | PLP-145-000009297 |
| PLP-145-000009298 | to | PLP-145-000009298 |
| PLP-145-000009300 | to | PLP-145-000009300 |
| PLP-145-000009302 | to | PLP-145-000009302 |
| PLP-145-000009305 | to | PLP-145-000009305 |
| PLP-145-000009308 | to | PLP-145-000009308 |
| PLP-145-000009311 | to | PLP-145-000009311 |
| PLP-145-000009313 | to | PLP-145-000009313 |
| PLP-145-000009314 | to | PLP-145-000009314 |
| PLP-145-000009315 | to | PLP-145-000009315 |
| PLP-145-000009316 | to | PLP-145-000009316 |
| PLP-145-000009317 | to | PLP-145-000009317 |
| PLP-145-000009318 | to | PLP-145-000009318 |
| PLP-145-000009320 | to | PLP-145-000009320 |
| PLP-145-000009322 | to | PLP-145-000009322 |
| PLP-145-000009323 | to | PLP-145-000009323 |
| PLP-145-000009325 | to | PLP-145-000009325 |
| PLP-145-000009326 | to | PLP-145-000009326 |
| PLP-145-000009329 | to | PLP-145-000009329 |
| PLP-145-000009337 | to | PLP-145-000009337 |
| PLP-145-000009356 | to | PLP-145-000009356 |
| PLP-145-000009360 | to | PLP-145-000009360 |
| PLP-145-000009361 | to | PLP-145-000009361 |
| PLP-145-000009367 | to | PLP-145-000009367 |
| PLP-145-000009368 | to | PLP-145-000009368 |
| PLP-145-000009370 | to | PLP-145-000009370 |
| PLP-145-000009411 | to | PLP-145-000009411 |
| PLP-145-000009444 | to | PLP-145-000009444 |
| PLP-145-000009455 | to | PLP-145-000009455 |
| PLP-145-000009496 | to | PLP-145-000009496 |
| PLP-145-000009515 | to | PLP-145-000009515 |
| PLP-145-000009527 | to | PLP-145-000009527 |
| PLP-145-000009529 | to | PLP-145-000009529 |
| PLP-145-000009568 | to | PLP-145-000009568 |
| PLP-145-000009572 | to | PLP-145-000009572 |
| PLP-145-000009584 | to | PLP-145-000009584 |
| PLP-145-000009603 | to | PLP-145-000009603 |
| PLP-145-000009614 | to | PLP-145-000009614 |
| PLP-145-000009615 | to | PLP-145-000009615 |
| PLP-145-000009621 | to | PLP-145-000009621 |
| PLP-145-000009641 | to | PLP-145-000009641 |
| PLP-145-000010414 | to | PLP-145-000010414 |
| PLP-145-000014519 | to | PLP-145-000014519 |

| | | |
|---|---|---|
| PLP-145-000014572 | to | PLP-145-000014572 |
| PLP-145-000014573 | to | PLP-145-000014573 |
| PLP-147-000000020 | to | PLP-147-000000020 |
| PLP-147-000000884 | to | PLP-147-000000884 |
| PLP-147-000001488 | to | PLP-147-000001488 |
| PLP-147-000001489 | to | PLP-147-000001489 |
| PLP-147-000003603 | to | PLP-147-000003603 |
| PLP-147-000003604 | to | PLP-147-000003604 |
| PLP-147-000003624 | to | PLP-147-000003624 |
| PLP-147-000003660 | to | PLP-147-000003660 |
| PLP-147-000003760 | to | PLP-147-000003760 |
| PLP-147-000003806 | to | PLP-147-000003806 |
| PLP-147-000004563 | to | PLP-147-000004563 |
| PLP-147-000005065 | to | PLP-147-000005065 |
| PLP-147-000005924 | to | PLP-147-000005924 |
| PLP-147-000005949 | to | PLP-147-000005949 |
| PLP-147-000006002 | to | PLP-147-000006002 |
| PLP-147-000006068 | to | PLP-147-000006068 |
| PLP-147-000006788 | to | PLP-147-000006788 |
| PLP-147-000006790 | to | PLP-147-000006790 |
| PLP-147-000006945 | to | PLP-147-000006945 |
| PLP-147-000007042 | to | PLP-147-000007042 |
| PLP-147-000007045 | to | PLP-147-000007045 |
| PLP-147-000007210 | to | PLP-147-000007210 |
| PLP-147-000007376 | to | PLP-147-000007376 |
| PLP-147-000007378 | to | PLP-147-000007378 |
| PLP-147-000007379 | to | PLP-147-000007379 |
| PLP-147-000007380 | to | PLP-147-000007380 |
| PLP-147-000007381 | to | PLP-147-000007381 |
| PLP-147-000008067 | to | PLP-147-000008067 |
| PLP-147-000008068 | to | PLP-147-000008068 |
| PLP-147-000008070 | to | PLP-147-000008070 |
| PLP-147-000008825 | to | PLP-147-000008825 |
| PLP-147-000008962 | to | PLP-147-000008962 |
| PLP-147-000009065 | to | PLP-147-000009065 |
| PLP-147-000009166 | to | PLP-147-000009166 |
| PLP-147-000009188 | to | PLP-147-000009188 |
| PLP-147-000009241 | to | PLP-147-000009241 |
| PLP-147-000009278 | to | PLP-147-000009278 |
| PLP-147-000009279 | to | PLP-147-000009279 |
| PLP-147-000009580 | to | PLP-147-000009580 |
| PLP-147-000009600 | to | PLP-147-000009600 |
| PLP-147-000009602 | to | PLP-147-000009602 |
| PLP-147-000010250 | to | PLP-147-000010250 |

| | | |
|---|---|---|
| PLP-147-000011904 | to | PLP-147-000011904 |
| PLP-147-000011933 | to | PLP-147-000011933 |
| PLP-147-000011934 | to | PLP-147-000011934 |
| PLP-147-000011937 | to | PLP-147-000011937 |
| PLP-147-000012352 | to | PLP-147-000012352 |
| PLP-147-000012462 | to | PLP-147-000012462 |
| PLP-147-000012593 | to | PLP-147-000012593 |
| PLP-147-000012594 | to | PLP-147-000012594 |
| PLP-147-000012762 | to | PLP-147-000012762 |
| PLP-147-000012886 | to | PLP-147-000012886 |
| PLP-147-000012891 | to | PLP-147-000012891 |
| PLP-147-000012892 | to | PLP-147-000012892 |
| PLP-147-000012893 | to | PLP-147-000012893 |
| PLP-147-000012931 | to | PLP-147-000012931 |
| PLP-147-000012956 | to | PLP-147-000012956 |
| PLP-147-000013229 | to | PLP-147-000013229 |
| PLP-147-000013235 | to | PLP-147-000013235 |
| PLP-147-000013254 | to | PLP-147-000013254 |
| PLP-147-000013475 | to | PLP-147-000013475 |
| PLP-147-000013476 | to | PLP-147-000013476 |
| PLP-147-000013477 | to | PLP-147-000013477 |
| PLP-147-000013478 | to | PLP-147-000013478 |
| PLP-147-000013484 | to | PLP-147-000013484 |
| PLP-147-000013488 | to | PLP-147-000013488 |
| PLP-147-000013489 | to | PLP-147-000013489 |
| PLP-147-000013490 | to | PLP-147-000013490 |
| PLP-147-000013500 | to | PLP-147-000013500 |
| PLP-147-000015349 | to | PLP-147-000015349 |
| PLP-149-000000227 | to | PLP-149-000000227 |
| PLP-149-000000234 | to | PLP-149-000000234 |
| PLP-149-000000300 | to | PLP-149-000000300 |
| PLP-149-000000304 | to | PLP-149-000000304 |
| PLP-149-000000851 | to | PLP-149-000000851 |
| PLP-149-000000852 | to | PLP-149-000000852 |
| PLP-149-000000853 | to | PLP-149-000000853 |
| PLP-149-000001221 | to | PLP-149-000001221 |
| PLP-149-000001222 | to | PLP-149-000001222 |
| PLP-149-000001408 | to | PLP-149-000001408 |
| PLP-149-000001565 | to | PLP-149-000001565 |
| PLP-149-000001658 | to | PLP-149-000001658 |
| PLP-149-000001662 | to | PLP-149-000001662 |
| PLP-149-000001755 | to | PLP-149-000001755 |
| PLP-149-000001790 | to | PLP-149-000001790 |
| PLP-149-000002096 | to | PLP-149-000002096 |

| | | |
|---|---|---|
| PLP-149-000002097 | to | PLP-149-000002097 |
| PLP-149-000002098 | to | PLP-149-000002098 |
| PLP-149-000002099 | to | PLP-149-000002099 |
| PLP-149-000002100 | to | PLP-149-000002100 |
| PLP-149-000002121 | to | PLP-149-000002121 |
| PLP-149-000002152 | to | PLP-149-000002152 |
| PLP-149-000002154 | to | PLP-149-000002154 |
| PLP-149-000002205 | to | PLP-149-000002205 |
| PLP-149-000002245 | to | PLP-149-000002245 |
| PLP-149-000002250 | to | PLP-149-000002250 |
| PLP-149-000002297 | to | PLP-149-000002297 |
| PLP-149-000002314 | to | PLP-149-000002314 |
| PLP-149-000002344 | to | PLP-149-000002344 |
| PLP-149-000002345 | to | PLP-149-000002345 |
| PLP-149-000002347 | to | PLP-149-000002347 |
| PLP-149-000002353 | to | PLP-149-000002353 |
| PLP-149-000002415 | to | PLP-149-000002415 |
| PLP-149-000002417 | to | PLP-149-000002417 |
| PLP-149-000002459 | to | PLP-149-000002459 |
| PLP-149-000002493 | to | PLP-149-000002493 |
| PLP-149-000002495 | to | PLP-149-000002495 |
| PLP-149-000003722 | to | PLP-149-000003722 |
| PLP-149-000003951 | to | PLP-149-000003951 |
| PLP-149-000003953 | to | PLP-149-000003953 |
| PLP-149-000005138 | to | PLP-149-000005138 |
| PLP-149-000005222 | to | PLP-149-000005222 |
| PLP-149-000005223 | to | PLP-149-000005223 |
| PLP-149-000005454 | to | PLP-149-000005454 |
| PLP-149-000005455 | to | PLP-149-000005455 |
| PLP-149-000005456 | to | PLP-149-000005456 |
| PLP-149-000005457 | to | PLP-149-000005457 |
| PLP-149-000005462 | to | PLP-149-000005462 |
| PLP-149-000005562 | to | PLP-149-000005562 |
| PLP-149-000006871 | to | PLP-149-000006871 |
| PLP-149-000006930 | to | PLP-149-000006930 |
| PLP-149-000007177 | to | PLP-149-000007177 |
| PLP-149-000007180 | to | PLP-149-000007180 |
| PLP-149-000007190 | to | PLP-149-000007190 |
| PLP-149-000007191 | to | PLP-149-000007191 |
| PLP-149-000007192 | to | PLP-149-000007192 |
| PLP-149-000007193 | to | PLP-149-000007193 |
| PLP-149-000007908 | to | PLP-149-000007908 |
| PLP-149-000007978 | to | PLP-149-000007978 |
| PLP-149-000007980 | to | PLP-149-000007980 |

| | | |
|---|---|---|
| PLP-149-000008264 | to | PLP-149-000008264 |
| PLP-149-000008446 | to | PLP-149-000008446 |
| PLP-149-000008455 | to | PLP-149-000008455 |
| PLP-149-000008738 | to | PLP-149-000008738 |
| PLP-151-000000074 | to | PLP-151-000000074 |
| PLP-151-000000075 | to | PLP-151-000000075 |
| PLP-151-000000097 | to | PLP-151-000000097 |
| PLP-151-000000126 | to | PLP-151-000000126 |
| PLP-151-000000575 | to | PLP-151-000000575 |
| PLP-151-000000625 | to | PLP-151-000000625 |
| PLP-151-000000843 | to | PLP-151-000000843 |
| PLP-151-000000849 | to | PLP-151-000000849 |
| PLP-151-000000853 | to | PLP-151-000000853 |
| PLP-151-000000854 | to | PLP-151-000000854 |
| PLP-151-000000855 | to | PLP-151-000000855 |
| PLP-151-000000857 | to | PLP-151-000000857 |
| PLP-151-000000867 | to | PLP-151-000000867 |
| PLP-151-000000927 | to | PLP-151-000000927 |
| PLP-151-000000929 | to | PLP-151-000000929 |
| PLP-151-000000932 | to | PLP-151-000000932 |
| PLP-151-000000933 | to | PLP-151-000000933 |
| PLP-151-000000937 | to | PLP-151-000000937 |
| PLP-151-000002361 | to | PLP-151-000002361 |
| PLP-151-000002370 | to | PLP-151-000002370 |
| PLP-151-000002399 | to | PLP-151-000002399 |
| PLP-151-000002404 | to | PLP-151-000002404 |
| PLP-151-000002937 | to | PLP-151-000002937 |
| PLP-151-000002939 | to | PLP-151-000002939 |
| PLP-151-000002940 | to | PLP-151-000002940 |
| PLP-151-000002941 | to | PLP-151-000002941 |
| PLP-151-000002942 | to | PLP-151-000002942 |
| PLP-151-000002947 | to | PLP-151-000002947 |
| PLP-151-000002948 | to | PLP-151-000002948 |
| PLP-151-000002963 | to | PLP-151-000002963 |
| PLP-151-000002965 | to | PLP-151-000002965 |
| PLP-151-000003041 | to | PLP-151-000003041 |
| PLP-151-000003042 | to | PLP-151-000003042 |
| PLP-151-000003043 | to | PLP-151-000003043 |
| PLP-151-000003085 | to | PLP-151-000003085 |
| PLP-151-000003086 | to | PLP-151-000003086 |
| PLP-151-000003087 | to | PLP-151-000003087 |
| PLP-151-000003088 | to | PLP-151-000003088 |
| PLP-151-000003240 | to | PLP-151-000003240 |
| PLP-151-000003242 | to | PLP-151-000003242 |

| | | |
|---|---|---|
| PLP-151-000003281 | to | PLP-151-000003281 |
| PLP-151-000003324 | to | PLP-151-000003324 |
| PLP-151-000003331 | to | PLP-151-000003331 |
| PLP-151-000003334 | to | PLP-151-000003334 |
| PLP-151-000003356 | to | PLP-151-000003356 |
| PLP-151-000003357 | to | PLP-151-000003357 |
| PLP-151-000003377 | to | PLP-151-000003377 |
| PLP-151-000003378 | to | PLP-151-000003378 |
| PLP-151-000003382 | to | PLP-151-000003382 |
| PLP-151-000003386 | to | PLP-151-000003386 |
| PLP-151-000003409 | to | PLP-151-000003409 |
| PLP-151-000003412 | to | PLP-151-000003412 |
| PLP-151-000003452 | to | PLP-151-000003452 |
| PLP-151-000003493 | to | PLP-151-000003493 |
| PLP-151-000003543 | to | PLP-151-000003543 |
| PLP-151-000003566 | to | PLP-151-000003566 |
| PLP-151-000003567 | to | PLP-151-000003567 |
| PLP-151-000003601 | to | PLP-151-000003601 |
| PLP-151-000003639 | to | PLP-151-000003639 |
| PLP-151-000003641 | to | PLP-151-000003641 |
| PLP-151-000003656 | to | PLP-151-000003656 |
| PLP-151-000003728 | to | PLP-151-000003728 |
| PLP-151-000003734 | to | PLP-151-000003734 |
| PLP-151-000003755 | to | PLP-151-000003755 |
| PLP-151-000003757 | to | PLP-151-000003757 |
| PLP-151-000003758 | to | PLP-151-000003758 |
| PLP-151-000003759 | to | PLP-151-000003759 |
| PLP-151-000003760 | to | PLP-151-000003760 |
| PLP-151-000003762 | to | PLP-151-000003762 |
| PLP-151-000003814 | to | PLP-151-000003814 |
| PLP-151-000004217 | to | PLP-151-000004217 |
| PLP-151-000004457 | to | PLP-151-000004457 |
| PLP-151-000004920 | to | PLP-151-000004920 |
| PLP-151-000005032 | to | PLP-151-000005032 |
| PLP-151-000005063 | to | PLP-151-000005063 |
| PLP-151-000005064 | to | PLP-151-000005064 |
| PLP-151-000005065 | to | PLP-151-000005065 |
| PLP-151-000005097 | to | PLP-151-000005097 |
| PLP-151-000005163 | to | PLP-151-000005163 |
| PLP-151-000005166 | to | PLP-151-000005166 |
| PLP-151-000005189 | to | PLP-151-000005189 |
| PLP-151-000005197 | to | PLP-151-000005197 |
| PLP-151-000005198 | to | PLP-151-000005198 |
| PLP-151-000005207 | to | PLP-151-000005207 |

| | | |
|---|---|---|
| PLP-151-000005284 | to | PLP-151-000005284 |
| PLP-151-000005286 | to | PLP-151-000005286 |
| PLP-151-000005288 | to | PLP-151-000005288 |
| PLP-151-000005290 | to | PLP-151-000005290 |
| PLP-151-000005314 | to | PLP-151-000005314 |
| PLP-151-000005315 | to | PLP-151-000005315 |
| PLP-151-000005316 | to | PLP-151-000005316 |
| PLP-151-000005317 | to | PLP-151-000005317 |
| PLP-151-000005318 | to | PLP-151-000005318 |
| PLP-151-000005324 | to | PLP-151-000005324 |
| PLP-151-000005331 | to | PLP-151-000005331 |
| PLP-151-000005333 | to | PLP-151-000005333 |
| PLP-151-000005334 | to | PLP-151-000005334 |
| PLP-151-000005336 | to | PLP-151-000005336 |
| PLP-151-000005449 | to | PLP-151-000005449 |
| PLP-151-000005566 | to | PLP-151-000005566 |
| PLP-151-000005605 | to | PLP-151-000005605 |
| PLP-151-000005616 | to | PLP-151-000005616 |
| PLP-151-000005630 | to | PLP-151-000005630 |
| PLP-151-000005639 | to | PLP-151-000005639 |
| PLP-151-000005653 | to | PLP-151-000005653 |
| PLP-151-000005656 | to | PLP-151-000005656 |
| PLP-151-000005658 | to | PLP-151-000005658 |
| PLP-151-000005659 | to | PLP-151-000005659 |
| PLP-151-000005669 | to | PLP-151-000005669 |
| PLP-151-000005683 | to | PLP-151-000005683 |
| PLP-151-000005688 | to | PLP-151-000005688 |
| PLP-151-000005696 | to | PLP-151-000005696 |
| PLP-151-000005703 | to | PLP-151-000005703 |
| PLP-151-000005704 | to | PLP-151-000005704 |
| PLP-151-000005705 | to | PLP-151-000005705 |
| PLP-151-000005706 | to | PLP-151-000005706 |
| PLP-151-000005712 | to | PLP-151-000005712 |
| PLP-151-000005713 | to | PLP-151-000005713 |
| PLP-151-000005714 | to | PLP-151-000005714 |
| PLP-151-000005715 | to | PLP-151-000005715 |
| PLP-151-000005720 | to | PLP-151-000005720 |
| PLP-151-000005721 | to | PLP-151-000005721 |
| PLP-151-000005733 | to | PLP-151-000005733 |
| PLP-151-000005735 | to | PLP-151-000005735 |
| PLP-151-000005749 | to | PLP-151-000005749 |
| PLP-151-000005773 | to | PLP-151-000005773 |
| PLP-151-000005775 | to | PLP-151-000005775 |
| PLP-151-000005803 | to | PLP-151-000005803 |

| | | |
|---|---|---|
| PLP-151-000006303 | to | PLP-151-000006303 |
| PLP-151-000006308 | to | PLP-151-000006308 |
| PLP-151-000006488 | to | PLP-151-000006488 |
| PLP-151-000006490 | to | PLP-151-000006490 |
| PLP-151-000006505 | to | PLP-151-000006505 |
| PLP-151-000006561 | to | PLP-151-000006561 |
| PLP-151-000006562 | to | PLP-151-000006562 |
| PLP-151-000006563 | to | PLP-151-000006563 |
| PLP-151-000006571 | to | PLP-151-000006571 |
| PLP-151-000006573 | to | PLP-151-000006573 |
| PLP-151-000006577 | to | PLP-151-000006577 |
| PLP-151-000006580 | to | PLP-151-000006580 |
| PLP-151-000006590 | to | PLP-151-000006590 |
| PLP-151-000006727 | to | PLP-151-000006727 |
| PLP-151-000006966 | to | PLP-151-000006966 |
| PLP-151-000006985 | to | PLP-151-000006985 |
| PLP-151-000007010 | to | PLP-151-000007010 |
| PLP-151-000007011 | to | PLP-151-000007011 |
| PLP-151-000007183 | to | PLP-151-000007183 |
| PLP-151-000007369 | to | PLP-151-000007369 |
| PLP-151-000007443 | to | PLP-151-000007443 |
| PLP-151-000007498 | to | PLP-151-000007498 |
| PLP-151-000007541 | to | PLP-151-000007541 |
| PLP-151-000007630 | to | PLP-151-000007630 |
| PLP-151-000007719 | to | PLP-151-000007719 |
| PLP-151-000007886 | to | PLP-151-000007886 |
| PLP-151-000007887 | to | PLP-151-000007887 |
| PLP-151-000008008 | to | PLP-151-000008008 |
| PLP-151-000008009 | to | PLP-151-000008009 |
| PLP-151-000008010 | to | PLP-151-000008010 |
| PLP-151-000008031 | to | PLP-151-000008031 |
| PLP-151-000008161 | to | PLP-151-000008161 |
| PLP-151-000008168 | to | PLP-151-000008168 |
| PLP-151-000008169 | to | PLP-151-000008169 |
| PLP-151-000009264 | to | PLP-151-000009264 |
| PLP-151-000009466 | to | PLP-151-000009466 |
| PLP-151-000009467 | to | PLP-151-000009467 |
| PLP-151-000009476 | to | PLP-151-000009476 |
| PLP-151-000009704 | to | PLP-151-000009704 |
| PLP-151-000009742 | to | PLP-151-000009742 |
| PLP-151-000009769 | to | PLP-151-000009769 |
| PLP-151-000009787 | to | PLP-151-000009787 |
| PLP-151-000009788 | to | PLP-151-000009788 |
| PLP-151-000009789 | to | PLP-151-000009789 |

| | | |
|---|---|---|
| PLP-151-000009790 | to | PLP-151-000009790 |
| PLP-151-000009806 | to | PLP-151-000009806 |
| PLP-151-000009857 | to | PLP-151-000009857 |
| PLP-151-000009914 | to | PLP-151-000009914 |
| PLP-151-000009918 | to | PLP-151-000009918 |
| PLP-151-000009972 | to | PLP-151-000009972 |
| PLP-151-000009989 | to | PLP-151-000009989 |
| PLP-151-000009990 | to | PLP-151-000009990 |
| PLP-151-000010079 | to | PLP-151-000010079 |
| PLP-151-000010084 | to | PLP-151-000010084 |
| PLP-151-000010086 | to | PLP-151-000010086 |
| PLP-151-000010147 | to | PLP-151-000010147 |
| PLP-151-000010148 | to | PLP-151-000010148 |
| PLP-151-000010149 | to | PLP-151-000010149 |
| PLP-151-000010150 | to | PLP-151-000010150 |
| PLP-151-000010151 | to | PLP-151-000010151 |
| PLP-151-000010152 | to | PLP-151-000010152 |
| PLP-151-000010153 | to | PLP-151-000010153 |
| PLP-151-000010155 | to | PLP-151-000010155 |
| PLP-151-000010156 | to | PLP-151-000010156 |
| PLP-151-000010166 | to | PLP-151-000010166 |
| PLP-151-000010173 | to | PLP-151-000010173 |
| PLP-151-000010174 | to | PLP-151-000010174 |
| PLP-151-000010350 | to | PLP-151-000010350 |
| PLP-151-000010359 | to | PLP-151-000010359 |
| PLP-151-000010360 | to | PLP-151-000010360 |
| PLP-151-000010396 | to | PLP-151-000010396 |
| PLP-151-000010397 | to | PLP-151-000010397 |
| PLP-151-000010398 | to | PLP-151-000010398 |
| PLP-151-000010440 | to | PLP-151-000010440 |
| PLP-151-000010442 | to | PLP-151-000010442 |
| PLP-151-000010496 | to | PLP-151-000010496 |
| PLP-151-000010538 | to | PLP-151-000010538 |
| PLP-151-000010543 | to | PLP-151-000010543 |
| PLP-151-000010545 | to | PLP-151-000010545 |
| PLP-151-000010551 | to | PLP-151-000010551 |
| PLP-151-000010584 | to | PLP-151-000010584 |
| PLP-151-000010585 | to | PLP-151-000010585 |
| PLP-151-000010586 | to | PLP-151-000010586 |
| PLP-151-000010587 | to | PLP-151-000010587 |
| PLP-151-000010588 | to | PLP-151-000010588 |
| PLP-151-000010589 | to | PLP-151-000010589 |
| PLP-151-000010590 | to | PLP-151-000010590 |
| PLP-151-000010591 | to | PLP-151-000010591 |

| | | |
|---|---|---|
| PLP-151-000010641 | to | PLP-151-000010641 |
| PLP-151-000010676 | to | PLP-151-000010676 |
| PLP-151-000010917 | to | PLP-151-000010917 |
| PLP-151-000010919 | to | PLP-151-000010919 |
| PLP-151-000010957 | to | PLP-151-000010957 |
| PLP-151-000010958 | to | PLP-151-000010958 |
| PLP-151-000010959 | to | PLP-151-000010959 |
| PLP-151-000011178 | to | PLP-151-000011178 |
| PLP-151-000011197 | to | PLP-151-000011197 |
| PLP-151-000011198 | to | PLP-151-000011198 |
| PLP-151-000011199 | to | PLP-151-000011199 |
| PLP-151-000011200 | to | PLP-151-000011200 |
| PLP-151-000011201 | to | PLP-151-000011201 |
| PLP-151-000011202 | to | PLP-151-000011202 |
| PLP-151-000011319 | to | PLP-151-000011319 |
| PLP-151-000011341 | to | PLP-151-000011341 |
| PLP-151-000011344 | to | PLP-151-000011344 |
| PLP-151-000011345 | to | PLP-151-000011345 |
| PLP-151-000011465 | to | PLP-151-000011465 |
| PLP-151-000011470 | to | PLP-151-000011470 |
| PLP-151-000011496 | to | PLP-151-000011496 |
| PLP-151-000011497 | to | PLP-151-000011497 |
| PLP-151-000011500 | to | PLP-151-000011500 |
| PLP-151-000011502 | to | PLP-151-000011502 |
| PLP-151-000011515 | to | PLP-151-000011515 |
| PLP-151-000011516 | to | PLP-151-000011516 |
| PLP-151-000011517 | to | PLP-151-000011517 |
| PLP-151-000011551 | to | PLP-151-000011551 |
| PLP-151-000011568 | to | PLP-151-000011568 |
| PLP-151-000011619 | to | PLP-151-000011619 |
| PLP-151-000011635 | to | PLP-151-000011635 |
| PLP-151-000011651 | to | PLP-151-000011651 |
| PLP-151-000011664 | to | PLP-151-000011664 |
| PLP-151-000011673 | to | PLP-151-000011673 |
| PLP-151-000011674 | to | PLP-151-000011674 |
| PLP-151-000011675 | to | PLP-151-000011675 |
| PLP-151-000011676 | to | PLP-151-000011676 |
| PLP-151-000011708 | to | PLP-151-000011708 |
| PLP-151-000011752 | to | PLP-151-000011752 |
| PLP-151-000011756 | to | PLP-151-000011756 |
| PLP-151-000011969 | to | PLP-151-000011969 |
| PLP-151-000012052 | to | PLP-151-000012052 |
| PLP-151-000012111 | to | PLP-151-000012111 |
| PLP-151-000012124 | to | PLP-151-000012124 |

PLP-151-000012129    to    PLP-151-000012129
PLP-151-000012132    to    PLP-151-000012132
PLP-151-000012138    to    PLP-151-000012138
PLP-151-000012196    to    PLP-151-000012196
PLP-151-000012239    to    PLP-151-000012239
PLP-151-000012240    to    PLP-151-000012240
PLP-151-000012304    to    PLP-151-000012304
PLP-151-000012331    to    PLP-151-000012331
PLP-151-000012354    to    PLP-151-000012354
PLP-151-000012375    to    PLP-151-000012375
PLP-151-000012382    to    PLP-151-000012382
PLP-151-000012385    to    PLP-151-000012385
PLP-151-000012388    to    PLP-151-000012388
PLP-151-000012394    to    PLP-151-000012394
PLP-151-000012401    to    PLP-151-000012401
PLP-151-000012403    to    PLP-151-000012403
PLP-151-000012408    to    PLP-151-000012408
PLP-151-000012411    to    PLP-151-000012411
PLP-151-000012412    to    PLP-151-000012412
PLP-151-000012413    to    PLP-151-000012413
PLP-151-000012414    to    PLP-151-000012414
PLP-151-000012415    to    PLP-151-000012415
PLP-151-000012416    to    PLP-151-000012416
PLP-151-000012427    to    PLP-151-000012427
PLP-151-000012441    to    PLP-151-000012441
PLP-151-000012442    to    PLP-151-000012442
PLP-151-000012443    to    PLP-151-000012443
PLP-151-000012478    to    PLP-151-000012478
PLP-151-000012480    to    PLP-151-000012480
PLP-151-000012520    to    PLP-151-000012520
PLP-151-000012546    to    PLP-151-000012546
PLP-151-000012547    to    PLP-151-000012547
PLP-151-000012548    to    PLP-151-000012548
PLP-151-000012552    to    PLP-151-000012552
PLP-151-000012555    to    PLP-151-000012555
PLP-151-000012556    to    PLP-151-000012556
PLP-151-000012793    to    PLP-151-000012793
PLP-151-000012795    to    PLP-151-000012795
PLP-151-000012798    to    PLP-151-000012798
PLP-151-000012900    to    PLP-151-000012900
PLP-151-000012960    to    PLP-151-000012960
PLP-151-000013064    to    PLP-151-000013064
PLP-151-000013195    to    PLP-151-000013195
PLP-151-000013446    to    PLP-151-000013446

| | | |
|---|---|---|
| PLP-151-000013496 | to | PLP-151-000013496 |
| PLP-151-000013691 | to | PLP-151-000013691 |
| PLP-151-000013692 | to | PLP-151-000013692 |
| PLP-151-000013693 | to | PLP-151-000013693 |
| PLP-151-000013696 | to | PLP-151-000013696 |
| PLP-151-000013783 | to | PLP-151-000013783 |
| PLP-151-000013785 | to | PLP-151-000013785 |
| PLP-151-000013789 | to | PLP-151-000013789 |
| PLP-151-000013797 | to | PLP-151-000013797 |
| PLP-151-000013799 | to | PLP-151-000013799 |
| PLP-151-000013801 | to | PLP-151-000013801 |
| PLP-151-000013802 | to | PLP-151-000013802 |
| PLP-151-000013803 | to | PLP-151-000013803 |
| PLP-151-000013804 | to | PLP-151-000013804 |
| PLP-151-000013964 | to | PLP-151-000013964 |
| PLP-151-000013969 | to | PLP-151-000013969 |
| PLP-151-000014345 | to | PLP-151-000014345 |
| PLP-151-000014346 | to | PLP-151-000014346 |
| PLP-151-000014353 | to | PLP-151-000014353 |
| PLP-151-000014376 | to | PLP-151-000014376 |
| PLP-151-000014377 | to | PLP-151-000014377 |
| PLP-151-000014409 | to | PLP-151-000014409 |
| PLP-151-000014469 | to | PLP-151-000014469 |
| PLP-151-000014470 | to | PLP-151-000014470 |
| PLP-151-000014506 | to | PLP-151-000014506 |
| PLP-151-000014622 | to | PLP-151-000014622 |
| PLP-151-000015006 | to | PLP-151-000015006 |
| PLP-151-000015007 | to | PLP-151-000015007 |
| PLP-151-000017586 | to | PLP-151-000017586 |
| PLP-151-000017588 | to | PLP-151-000017588 |
| PLP-151-000017964 | to | PLP-151-000017964 |
| PLP-151-000018326 | to | PLP-151-000018326 |
| PLP-151-000018946 | to | PLP-151-000018946 |
| PLP-151-000019077 | to | PLP-151-000019077 |
| PLP-151-000019568 | to | PLP-151-000019568 |
| PLP-151-000020115 | to | PLP-151-000020115 |
| PLP-151-000020323 | to | PLP-151-000020323 |
| PLP-151-000020364 | to | PLP-151-000020364 |
| PLP-151-000020425 | to | PLP-151-000020425 |
| PLP-151-000020475 | to | PLP-151-000020475 |
| PLP-151-000020480 | to | PLP-151-000020480 |
| PLP-151-000020481 | to | PLP-151-000020481 |
| PLP-151-000020482 | to | PLP-151-000020482 |
| PLP-151-000020483 | to | PLP-151-000020483 |

| | | |
|---|---|---|
| PLP-151-000020498 | to | PLP-151-000020498 |
| PLP-151-000020501 | to | PLP-151-000020501 |
| PLP-151-000020502 | to | PLP-151-000020502 |
| PLP-151-000020541 | to | PLP-151-000020541 |
| PLP-151-000020592 | to | PLP-151-000020592 |
| PLP-151-000020715 | to | PLP-151-000020715 |
| PLP-151-000020716 | to | PLP-151-000020716 |
| PLP-151-000020747 | to | PLP-151-000020747 |
| PLP-151-000020762 | to | PLP-151-000020762 |
| PLP-151-000020785 | to | PLP-151-000020785 |
| PLP-151-000020786 | to | PLP-151-000020786 |
| PLP-151-000020807 | to | PLP-151-000020807 |
| PLP-151-000020809 | to | PLP-151-000020809 |
| PLP-151-000020837 | to | PLP-151-000020837 |
| PLP-151-000020868 | to | PLP-151-000020868 |
| PLP-151-000020899 | to | PLP-151-000020899 |
| PLP-151-000020902 | to | PLP-151-000020902 |
| PLP-151-000021125 | to | PLP-151-000021125 |
| PLP-151-000021278 | to | PLP-151-000021278 |
| PLP-151-000021281 | to | PLP-151-000021281 |
| PLP-151-000021282 | to | PLP-151-000021282 |
| PLP-151-000021291 | to | PLP-151-000021291 |
| PLP-151-000021358 | to | PLP-151-000021358 |
| PLP-151-000021361 | to | PLP-151-000021361 |
| PLP-151-000021369 | to | PLP-151-000021369 |
| PLP-151-000021610 | to | PLP-151-000021610 |
| PLP-151-000021766 | to | PLP-151-000021766 |
| PLP-151-000021768 | to | PLP-151-000021768 |
| PLP-151-000021770 | to | PLP-151-000021770 |
| PLP-151-000021772 | to | PLP-151-000021772 |
| PLP-151-000021806 | to | PLP-151-000021806 |
| PLP-151-000021937 | to | PLP-151-000021937 |
| PLP-151-000021947 | to | PLP-151-000021947 |
| PLP-151-000021953 | to | PLP-151-000021953 |
| PLP-151-000021977 | to | PLP-151-000021977 |
| PLP-151-000022004 | to | PLP-151-000022004 |
| PLP-151-000022462 | to | PLP-151-000022462 |
| PLP-151-000022464 | to | PLP-151-000022464 |
| PLP-151-000022465 | to | PLP-151-000022465 |
| PLP-151-000022466 | to | PLP-151-000022466 |
| PLP-151-000022494 | to | PLP-151-000022494 |
| PLP-151-000022499 | to | PLP-151-000022499 |
| PLP-151-000022532 | to | PLP-151-000022532 |
| PLP-151-000022533 | to | PLP-151-000022533 |

| | | |
|---|---|---|
| PLP-151-000022556 | to | PLP-151-000022556 |
| PLP-151-000022597 | to | PLP-151-000022597 |
| PLP-151-000022611 | to | PLP-151-000022611 |
| PLP-151-000022612 | to | PLP-151-000022612 |
| PLP-151-000022621 | to | PLP-151-000022621 |
| PLP-151-000022705 | to | PLP-151-000022705 |
| PLP-151-000022725 | to | PLP-151-000022725 |
| PLP-151-000022810 | to | PLP-151-000022810 |
| PLP-151-000022831 | to | PLP-151-000022831 |
| PLP-151-000022856 | to | PLP-151-000022856 |
| PLP-151-000022864 | to | PLP-151-000022864 |
| PLP-151-000023029 | to | PLP-151-000023029 |
| PLP-151-000023149 | to | PLP-151-000023149 |
| PLP-151-000023151 | to | PLP-151-000023151 |
| PLP-151-000023351 | to | PLP-151-000023351 |
| PLP-151-000023456 | to | PLP-151-000023456 |
| PLP-151-000023457 | to | PLP-151-000023457 |
| PLP-151-000023533 | to | PLP-151-000023533 |
| PLP-151-000023788 | to | PLP-151-000023788 |
| PLP-151-000023792 | to | PLP-151-000023792 |
| PLP-151-000023814 | to | PLP-151-000023814 |
| PLP-151-000023856 | to | PLP-151-000023856 |
| PLP-151-000023934 | to | PLP-151-000023934 |
| PLP-151-000023936 | to | PLP-151-000023936 |
| PLP-151-000023942 | to | PLP-151-000023942 |
| PLP-151-000023958 | to | PLP-151-000023958 |
| PLP-151-000024078 | to | PLP-151-000024078 |
| PLP-151-000024097 | to | PLP-151-000024097 |
| PLP-151-000024494 | to | PLP-151-000024494 |
| PLP-151-000024543 | to | PLP-151-000024543 |
| PLP-151-000024548 | to | PLP-151-000024548 |
| PLP-151-000024796 | to | PLP-151-000024796 |
| PLP-151-000024955 | to | PLP-151-000024955 |
| PLP-151-000024962 | to | PLP-151-000024962 |
| PLP-151-000024982 | to | PLP-151-000024982 |
| PLP-151-000025136 | to | PLP-151-000025136 |
| PLP-151-000025152 | to | PLP-151-000025152 |
| PLP-151-000025170 | to | PLP-151-000025170 |
| PLP-151-000025182 | to | PLP-151-000025182 |
| PLP-151-000025187 | to | PLP-151-000025187 |
| PLP-151-000025264 | to | PLP-151-000025264 |
| PLP-151-000025311 | to | PLP-151-000025311 |
| PLP-151-000025313 | to | PLP-151-000025313 |
| PLP-151-000025314 | to | PLP-151-000025314 |

| | | |
|---|---|---|
| PLP-151-000025360 | to | PLP-151-000025360 |
| PLP-151-000025362 | to | PLP-151-000025362 |
| PLP-151-000025417 | to | PLP-151-000025417 |
| PLP-151-000025420 | to | PLP-151-000025420 |
| PLP-151-000025462 | to | PLP-151-000025462 |
| PLP-151-000025465 | to | PLP-151-000025465 |
| PLP-151-000025478 | to | PLP-151-000025478 |
| PLP-151-000025479 | to | PLP-151-000025479 |
| PLP-151-000025482 | to | PLP-151-000025482 |
| PLP-151-000025484 | to | PLP-151-000025484 |
| PLP-151-000025485 | to | PLP-151-000025485 |
| PLP-151-000025756 | to | PLP-151-000025756 |
| PLP-151-000025819 | to | PLP-151-000025819 |
| PLP-151-000026282 | to | PLP-151-000026282 |
| PLP-151-000026285 | to | PLP-151-000026285 |
| PLP-151-000026288 | to | PLP-151-000026288 |
| PLP-151-000026291 | to | PLP-151-000026291 |
| PLP-151-000026295 | to | PLP-151-000026295 |
| PLP-151-000026297 | to | PLP-151-000026297 |
| PLP-151-000026377 | to | PLP-151-000026377 |
| PLP-151-000026379 | to | PLP-151-000026379 |
| PLP-151-000026452 | to | PLP-151-000026452 |
| PLP-151-000026475 | to | PLP-151-000026475 |
| PLP-151-000026593 | to | PLP-151-000026593 |
| PLP-151-000026605 | to | PLP-151-000026605 |
| PLP-151-000026607 | to | PLP-151-000026607 |
| PLP-151-000026608 | to | PLP-151-000026608 |
| PLP-151-000026612 | to | PLP-151-000026612 |
| PLP-151-000026613 | to | PLP-151-000026613 |
| PLP-151-000026619 | to | PLP-151-000026619 |
| PLP-151-000026622 | to | PLP-151-000026622 |
| PLP-151-000026623 | to | PLP-151-000026623 |
| PLP-151-000026624 | to | PLP-151-000026624 |
| PLP-151-000026638 | to | PLP-151-000026638 |
| PLP-151-000026639 | to | PLP-151-000026639 |
| PLP-151-000026641 | to | PLP-151-000026641 |
| PLP-151-000026649 | to | PLP-151-000026649 |
| PLP-151-000026712 | to | PLP-151-000026712 |
| PLP-151-000026716 | to | PLP-151-000026716 |
| PLP-151-000026825 | to | PLP-151-000026825 |
| PLP-151-000026848 | to | PLP-151-000026848 |
| PLP-151-000026853 | to | PLP-151-000026853 |
| PLP-151-000026855 | to | PLP-151-000026855 |
| PLP-151-000026865 | to | PLP-151-000026865 |

| | | |
|---|---|---|
| PLP-151-000026866 | to | PLP-151-000026866 |
| PLP-151-000026885 | to | PLP-151-000026885 |
| PLP-151-000026888 | to | PLP-151-000026888 |
| PLP-151-000026889 | to | PLP-151-000026889 |
| PLP-151-000026890 | to | PLP-151-000026890 |
| PLP-151-000026891 | to | PLP-151-000026891 |
| PLP-151-000026892 | to | PLP-151-000026892 |
| PLP-151-000026893 | to | PLP-151-000026893 |
| PLP-151-000026895 | to | PLP-151-000026895 |
| PLP-151-000026896 | to | PLP-151-000026896 |
| PLP-151-000026897 | to | PLP-151-000026897 |
| PLP-151-000026917 | to | PLP-151-000026917 |
| PLP-151-000026922 | to | PLP-151-000026922 |
| PLP-151-000026923 | to | PLP-151-000026923 |
| PLP-151-000027221 | to | PLP-151-000027221 |
| PLP-151-000027234 | to | PLP-151-000027234 |
| PLP-151-000027245 | to | PLP-151-000027245 |
| PLP-151-000027249 | to | PLP-151-000027249 |
| PLP-151-000027275 | to | PLP-151-000027275 |
| PLP-151-000027303 | to | PLP-151-000027303 |
| PLP-151-000027315 | to | PLP-151-000027315 |
| PLP-151-000027333 | to | PLP-151-000027333 |
| PLP-151-000027334 | to | PLP-151-000027334 |
| PLP-151-000027340 | to | PLP-151-000027340 |
| PLP-151-000027390 | to | PLP-151-000027390 |
| PLP-151-000027393 | to | PLP-151-000027393 |
| PLP-151-000027397 | to | PLP-151-000027397 |
| PLP-151-000027398 | to | PLP-151-000027398 |
| PLP-151-000027399 | to | PLP-151-000027399 |
| PLP-151-000027439 | to | PLP-151-000027439 |
| PLP-151-000027440 | to | PLP-151-000027440 |
| PLP-151-000027461 | to | PLP-151-000027461 |
| PLP-151-000027462 | to | PLP-151-000027462 |
| PLP-151-000027466 | to | PLP-151-000027466 |
| PLP-151-000027473 | to | PLP-151-000027473 |
| PLP-151-000027476 | to | PLP-151-000027476 |
| PLP-151-000027500 | to | PLP-151-000027500 |
| PLP-151-000027501 | to | PLP-151-000027501 |
| PLP-151-000027502 | to | PLP-151-000027502 |
| PLP-151-000027503 | to | PLP-151-000027503 |
| PLP-151-000027521 | to | PLP-151-000027521 |
| PLP-151-000027524 | to | PLP-151-000027524 |
| PLP-151-000027531 | to | PLP-151-000027531 |
| PLP-151-000027532 | to | PLP-151-000027532 |

| | | |
|---|---|---|
| PLP-151-000027533 | to | PLP-151-000027533 |
| PLP-151-000027585 | to | PLP-151-000027585 |
| PLP-151-000027696 | to | PLP-151-000027696 |
| PLP-151-000027709 | to | PLP-151-000027709 |
| PLP-151-000027714 | to | PLP-151-000027714 |
| PLP-151-000027738 | to | PLP-151-000027738 |
| PLP-151-000027739 | to | PLP-151-000027739 |
| PLP-151-000027839 | to | PLP-151-000027839 |
| PLP-151-000028278 | to | PLP-151-000028278 |
| PLP-151-000028299 | to | PLP-151-000028299 |
| PLP-151-000028446 | to | PLP-151-000028446 |
| PLP-151-000028452 | to | PLP-151-000028452 |
| PLP-151-000028457 | to | PLP-151-000028457 |
| PLP-151-000028460 | to | PLP-151-000028460 |
| PLP-151-000028462 | to | PLP-151-000028462 |
| PLP-151-000028486 | to | PLP-151-000028486 |
| PLP-151-000028536 | to | PLP-151-000028536 |
| PLP-151-000028542 | to | PLP-151-000028542 |
| PLP-151-000028614 | to | PLP-151-000028614 |
| PLP-151-000028622 | to | PLP-151-000028622 |
| PLP-151-000028626 | to | PLP-151-000028626 |
| PLP-151-000028628 | to | PLP-151-000028628 |
| PLP-151-000028631 | to | PLP-151-000028631 |
| PLP-151-000028642 | to | PLP-151-000028642 |
| PLP-151-000028654 | to | PLP-151-000028654 |
| PLP-151-000028659 | to | PLP-151-000028659 |
| PLP-151-000028662 | to | PLP-151-000028662 |
| PLP-151-000028675 | to | PLP-151-000028675 |
| PLP-151-000028732 | to | PLP-151-000028732 |
| PLP-151-000028762 | to | PLP-151-000028762 |
| PLP-151-000028877 | to | PLP-151-000028877 |
| PLP-151-000029036 | to | PLP-151-000029036 |
| PLP-151-000029111 | to | PLP-151-000029111 |
| PLP-151-000029112 | to | PLP-151-000029112 |
| PLP-151-000029113 | to | PLP-151-000029113 |
| PLP-151-000029126 | to | PLP-151-000029126 |
| PLP-151-000029130 | to | PLP-151-000029130 |
| PLP-151-000029307 | to | PLP-151-000029307 |
| PLP-151-000029724 | to | PLP-151-000029724 |
| PLP-151-000030141 | to | PLP-151-000030141 |
| PLP-151-000030533 | to | PLP-151-000030533 |
| PLP-151-000030819 | to | PLP-151-000030819 |
| PLP-151-000032601 | to | PLP-151-000032601 |
| PLP-153-000000263 | to | PLP-153-000000263 |

| | | |
|---|---|---|
| PLP-153-000000910 | to | PLP-153-000000910 |
| PLP-153-000000924 | to | PLP-153-000000924 |
| PLP-153-000000929 | to | PLP-153-000000929 |
| PLP-153-000000943 | to | PLP-153-000000943 |
| PLP-153-000000944 | to | PLP-153-000000944 |
| PLP-153-000000965 | to | PLP-153-000000965 |
| PLP-153-000000975 | to | PLP-153-000000975 |
| PLP-153-000001016 | to | PLP-153-000001016 |
| PLP-153-000001027 | to | PLP-153-000001027 |
| PLP-153-000001031 | to | PLP-153-000001031 |
| PLP-153-000001032 | to | PLP-153-000001032 |
| PLP-153-000001052 | to | PLP-153-000001052 |
| PLP-153-000001066 | to | PLP-153-000001066 |
| PLP-153-000001106 | to | PLP-153-000001106 |
| PLP-153-000001113 | to | PLP-153-000001113 |
| PLP-153-000001114 | to | PLP-153-000001114 |
| PLP-153-000001172 | to | PLP-153-000001172 |
| PLP-153-000001176 | to | PLP-153-000001176 |
| PLP-153-000001177 | to | PLP-153-000001177 |
| PLP-153-000001178 | to | PLP-153-000001178 |
| PLP-153-000001191 | to | PLP-153-000001191 |
| PLP-153-000001195 | to | PLP-153-000001195 |
| PLP-153-000001200 | to | PLP-153-000001200 |
| PLP-153-000001201 | to | PLP-153-000001201 |
| PLP-153-000001215 | to | PLP-153-000001215 |
| PLP-153-000001254 | to | PLP-153-000001254 |
| PLP-153-000001311 | to | PLP-153-000001311 |
| PLP-153-000001320 | to | PLP-153-000001320 |
| PLP-153-000001329 | to | PLP-153-000001329 |
| PLP-153-000001348 | to | PLP-153-000001348 |
| PLP-153-000001354 | to | PLP-153-000001354 |
| PLP-153-000001356 | to | PLP-153-000001356 |
| PLP-153-000001357 | to | PLP-153-000001357 |
| PLP-153-000001359 | to | PLP-153-000001359 |
| PLP-153-000001362 | to | PLP-153-000001362 |
| PLP-153-000001363 | to | PLP-153-000001363 |
| PLP-153-000001503 | to | PLP-153-000001503 |
| PLP-153-000001505 | to | PLP-153-000001505 |
| PLP-153-000001517 | to | PLP-153-000001517 |
| PLP-153-000001592 | to | PLP-153-000001592 |
| PLP-153-000001736 | to | PLP-153-000001736 |
| PLP-153-000001900 | to | PLP-153-000001900 |
| PLP-153-000001903 | to | PLP-153-000001903 |
| PLP-153-000001933 | to | PLP-153-000001933 |

| | | |
|---|---|---|
| PLP-153-000001947 | to | PLP-153-000001947 |
| PLP-153-000001953 | to | PLP-153-000001953 |
| PLP-153-000001962 | to | PLP-153-000001962 |
| PLP-153-000002092 | to | PLP-153-000002092 |
| PLP-153-000002094 | to | PLP-153-000002094 |
| PLP-153-000002096 | to | PLP-153-000002096 |
| PLP-153-000002100 | to | PLP-153-000002100 |
| PLP-153-000002115 | to | PLP-153-000002115 |
| PLP-153-000002321 | to | PLP-153-000002321 |
| PLP-153-000002326 | to | PLP-153-000002326 |
| PLP-153-000002365 | to | PLP-153-000002365 |
| PLP-153-000002372 | to | PLP-153-000002372 |
| PLP-153-000002379 | to | PLP-153-000002379 |
| PLP-153-000002389 | to | PLP-153-000002389 |
| PLP-153-000002392 | to | PLP-153-000002392 |
| PLP-153-000002394 | to | PLP-153-000002394 |
| PLP-153-000002401 | to | PLP-153-000002401 |
| PLP-153-000002402 | to | PLP-153-000002402 |
| PLP-153-000002415 | to | PLP-153-000002415 |
| PLP-153-000002450 | to | PLP-153-000002450 |
| PLP-153-000002464 | to | PLP-153-000002464 |
| PLP-153-000002469 | to | PLP-153-000002469 |
| PLP-153-000002480 | to | PLP-153-000002480 |
| PLP-153-000002489 | to | PLP-153-000002489 |
| PLP-153-000002498 | to | PLP-153-000002498 |
| PLP-153-000002515 | to | PLP-153-000002515 |
| PLP-153-000002563 | to | PLP-153-000002563 |
| PLP-153-000002571 | to | PLP-153-000002571 |
| PLP-153-000002572 | to | PLP-153-000002572 |
| PLP-153-000002574 | to | PLP-153-000002574 |
| PLP-153-000002594 | to | PLP-153-000002594 |
| PLP-153-000002597 | to | PLP-153-000002597 |
| PLP-153-000002606 | to | PLP-153-000002606 |
| PLP-153-000002614 | to | PLP-153-000002614 |
| PLP-153-000002681 | to | PLP-153-000002681 |
| PLP-153-000002683 | to | PLP-153-000002683 |
| PLP-153-000002717 | to | PLP-153-000002717 |
| PLP-153-000002719 | to | PLP-153-000002719 |
| PLP-153-000002745 | to | PLP-153-000002745 |
| PLP-153-000002776 | to | PLP-153-000002776 |
| PLP-153-000002798 | to | PLP-153-000002798 |
| PLP-153-000002826 | to | PLP-153-000002826 |
| PLP-153-000002834 | to | PLP-153-000002834 |
| PLP-153-000002836 | to | PLP-153-000002836 |

| | | |
|---|---|---|
| PLP-153-000002882 | to | PLP-153-000002882 |
| PLP-153-000002891 | to | PLP-153-000002891 |
| PLP-153-000003056 | to | PLP-153-000003056 |
| PLP-153-000003169 | to | PLP-153-000003169 |
| PLP-153-000003231 | to | PLP-153-000003231 |
| PLP-153-000003232 | to | PLP-153-000003232 |
| PLP-153-000003233 | to | PLP-153-000003233 |
| PLP-153-000003640 | to | PLP-153-000003640 |
| PLP-153-000003641 | to | PLP-153-000003641 |
| PLP-153-000003642 | to | PLP-153-000003642 |
| PLP-153-000004948 | to | PLP-153-000004948 |
| PLP-153-000005067 | to | PLP-153-000005067 |
| PLP-153-000005071 | to | PLP-153-000005071 |
| PLP-153-000005090 | to | PLP-153-000005090 |
| PLP-153-000005101 | to | PLP-153-000005101 |
| PLP-153-000005102 | to | PLP-153-000005102 |
| PLP-153-000005104 | to | PLP-153-000005104 |
| PLP-153-000005128 | to | PLP-153-000005128 |
| PLP-153-000005130 | to | PLP-153-000005130 |
| PLP-153-000005134 | to | PLP-153-000005134 |
| PLP-153-000005135 | to | PLP-153-000005135 |
| PLP-153-000005139 | to | PLP-153-000005139 |
| PLP-153-000005140 | to | PLP-153-000005140 |
| PLP-153-000005141 | to | PLP-153-000005141 |
| PLP-153-000005144 | to | PLP-153-000005144 |
| PLP-153-000005145 | to | PLP-153-000005145 |
| PLP-153-000005155 | to | PLP-153-000005155 |
| PLP-153-000005156 | to | PLP-153-000005156 |
| PLP-153-000005163 | to | PLP-153-000005163 |
| PLP-153-000005165 | to | PLP-153-000005165 |
| PLP-153-000005166 | to | PLP-153-000005166 |
| PLP-153-000005167 | to | PLP-153-000005167 |
| PLP-153-000005168 | to | PLP-153-000005168 |
| PLP-153-000005169 | to | PLP-153-000005169 |
| PLP-153-000005189 | to | PLP-153-000005189 |
| PLP-153-000005191 | to | PLP-153-000005191 |
| PLP-153-000005264 | to | PLP-153-000005264 |
| PLP-153-000005364 | to | PLP-153-000005364 |
| PLP-153-000005448 | to | PLP-153-000005448 |
| PLP-153-000005449 | to | PLP-153-000005449 |
| PLP-153-000005457 | to | PLP-153-000005457 |
| PLP-153-000005468 | to | PLP-153-000005468 |
| PLP-153-000005630 | to | PLP-153-000005630 |
| PLP-153-000005669 | to | PLP-153-000005669 |

| | | |
|---|---|---|
| PLP-153-000005723 | to | PLP-153-000005723 |
| PLP-153-000005725 | to | PLP-153-000005725 |
| PLP-153-000005727 | to | PLP-153-000005727 |
| PLP-153-000005729 | to | PLP-153-000005729 |
| PLP-153-000005754 | to | PLP-153-000005754 |
| PLP-153-000005760 | to | PLP-153-000005760 |
| PLP-153-000005790 | to | PLP-153-000005790 |
| PLP-153-000005792 | to | PLP-153-000005792 |
| PLP-153-000005796 | to | PLP-153-000005796 |
| PLP-153-000005802 | to | PLP-153-000005802 |
| PLP-153-000005922 | to | PLP-153-000005922 |
| PLP-153-000005923 | to | PLP-153-000005923 |
| PLP-153-000005925 | to | PLP-153-000005925 |
| PLP-153-000005979 | to | PLP-153-000005979 |
| PLP-153-000006139 | to | PLP-153-000006139 |
| PLP-153-000006141 | to | PLP-153-000006141 |
| PLP-153-000006181 | to | PLP-153-000006181 |
| PLP-153-000006182 | to | PLP-153-000006182 |
| PLP-153-000006183 | to | PLP-153-000006183 |
| PLP-153-000006184 | to | PLP-153-000006184 |
| PLP-153-000006212 | to | PLP-153-000006212 |
| PLP-153-000006216 | to | PLP-153-000006216 |
| PLP-153-000006286 | to | PLP-153-000006286 |
| PLP-153-000006287 | to | PLP-153-000006287 |
| PLP-153-000006295 | to | PLP-153-000006295 |
| PLP-153-000006299 | to | PLP-153-000006299 |
| PLP-153-000006305 | to | PLP-153-000006305 |
| PLP-153-000006355 | to | PLP-153-000006355 |
| PLP-153-000006357 | to | PLP-153-000006357 |
| PLP-153-000006364 | to | PLP-153-000006364 |
| PLP-153-000006365 | to | PLP-153-000006365 |
| PLP-153-000006366 | to | PLP-153-000006366 |
| PLP-153-000006379 | to | PLP-153-000006379 |
| PLP-153-000006385 | to | PLP-153-000006385 |
| PLP-153-000006386 | to | PLP-153-000006386 |
| PLP-153-000006399 | to | PLP-153-000006399 |
| PLP-153-000006401 | to | PLP-153-000006401 |
| PLP-153-000006413 | to | PLP-153-000006413 |
| PLP-153-000006414 | to | PLP-153-000006414 |
| PLP-153-000006583 | to | PLP-153-000006583 |
| PLP-153-000007293 | to | PLP-153-000007293 |
| PLP-153-000007569 | to | PLP-153-000007569 |
| PLP-153-000007660 | to | PLP-153-000007660 |
| PLP-153-000007999 | to | PLP-153-000007999 |

| | | |
|---|---|---|
| PLP-153-000008000 | to | PLP-153-000008000 |
| PLP-153-000008001 | to | PLP-153-000008001 |
| PLP-153-000008023 | to | PLP-153-000008023 |
| PLP-153-000008036 | to | PLP-153-000008036 |
| PLP-153-000008038 | to | PLP-153-000008038 |
| PLP-155-000000080 | to | PLP-155-000000080 |
| PLP-155-000000111 | to | PLP-155-000000111 |
| PLP-155-000000307 | to | PLP-155-000000307 |
| PLP-155-000000308 | to | PLP-155-000000308 |
| PLP-155-000000330 | to | PLP-155-000000330 |
| PLP-155-000000498 | to | PLP-155-000000498 |
| PLP-155-000000989 | to | PLP-155-000000989 |
| PLP-155-000001405 | to | PLP-155-000001405 |
| PLP-155-000001406 | to | PLP-155-000001406 |
| PLP-155-000001517 | to | PLP-155-000001517 |
| PLP-155-000001519 | to | PLP-155-000001519 |
| PLP-155-000001642 | to | PLP-155-000001642 |
| PLP-155-000001643 | to | PLP-155-000001643 |
| PLP-155-000001644 | to | PLP-155-000001644 |
| PLP-155-000001651 | to | PLP-155-000001651 |
| PLP-155-000001652 | to | PLP-155-000001652 |
| PLP-155-000001804 | to | PLP-155-000001804 |
| PLP-155-000001805 | to | PLP-155-000001805 |
| PLP-155-000002066 | to | PLP-155-000002066 |
| PLP-155-000002154 | to | PLP-155-000002154 |
| PLP-155-000002157 | to | PLP-155-000002157 |
| PLP-155-000002223 | to | PLP-155-000002223 |
| PLP-155-000003396 | to | PLP-155-000003396 |
| PLP-155-000003409 | to | PLP-155-000003409 |
| PLP-155-000003444 | to | PLP-155-000003444 |
| PLP-155-000003463 | to | PLP-155-000003463 |
| PLP-155-000003739 | to | PLP-155-000003739 |
| PLP-155-000003869 | to | PLP-155-000003869 |
| PLP-155-000003870 | to | PLP-155-000003870 |
| PLP-155-000003891 | to | PLP-155-000003891 |
| PLP-155-000003969 | to | PLP-155-000003969 |
| PLP-155-000004445 | to | PLP-155-000004445 |
| PLP-155-000004877 | to | PLP-155-000004877 |
| PLP-155-000004880 | to | PLP-155-000004880 |
| PLP-155-000004944 | to | PLP-155-000004944 |
| PLP-155-000004970 | to | PLP-155-000004970 |
| PLP-155-000005576 | to | PLP-155-000005576 |
| PLP-155-000005824 | to | PLP-155-000005824 |
| PLP-155-000006059 | to | PLP-155-000006059 |

| | | |
|---|---|---|
| PLP-155-000006061 | to | PLP-155-000006061 |
| PLP-155-000006063 | to | PLP-155-000006063 |
| PLP-155-000006303 | to | PLP-155-000006303 |
| PLP-155-000006575 | to | PLP-155-000006575 |
| PLP-155-000006747 | to | PLP-155-000006747 |
| PLP-155-000006758 | to | PLP-155-000006758 |
| PLP-155-000006771 | to | PLP-155-000006771 |
| PLP-155-000006814 | to | PLP-155-000006814 |
| PLP-155-000006815 | to | PLP-155-000006815 |
| PLP-155-000006876 | to | PLP-155-000006876 |
| PLP-155-000007187 | to | PLP-155-000007187 |
| PLP-155-000007308 | to | PLP-155-000007308 |
| PLP-155-000007311 | to | PLP-155-000007311 |
| PLP-155-000007434 | to | PLP-155-000007434 |
| PLP-155-000007435 | to | PLP-155-000007435 |
| PLP-155-000007478 | to | PLP-155-000007478 |
| PLP-155-000007540 | to | PLP-155-000007540 |
| PLP-155-000007545 | to | PLP-155-000007545 |
| PLP-155-000007567 | to | PLP-155-000007567 |
| PLP-155-000007568 | to | PLP-155-000007568 |
| PLP-155-000007645 | to | PLP-155-000007645 |
| PLP-155-000007730 | to | PLP-155-000007730 |
| PLP-155-000007731 | to | PLP-155-000007731 |
| PLP-155-000008321 | to | PLP-155-000008321 |
| PLP-155-000008875 | to | PLP-155-000008875 |
| PLP-155-000008912 | to | PLP-155-000008912 |
| PLP-155-000011291 | to | PLP-155-000011291 |
| PLP-155-000012197 | to | PLP-155-000012197 |
| PLP-155-000012199 | to | PLP-155-000012199 |
| PLP-155-000012201 | to | PLP-155-000012201 |
| PLP-155-000012205 | to | PLP-155-000012205 |
| PLP-155-000012213 | to | PLP-155-000012213 |
| PLP-155-000012215 | to | PLP-155-000012215 |
| PLP-155-000012294 | to | PLP-155-000012294 |
| PLP-155-000012311 | to | PLP-155-000012311 |
| PLP-155-000012396 | to | PLP-155-000012396 |
| PLP-155-000012400 | to | PLP-155-000012400 |
| PLP-155-000012405 | to | PLP-155-000012405 |
| PLP-155-000012541 | to | PLP-155-000012541 |
| PLP-155-000012543 | to | PLP-155-000012543 |
| PLP-155-000012735 | to | PLP-155-000012735 |
| PLP-155-000012748 | to | PLP-155-000012748 |
| PLP-155-000012752 | to | PLP-155-000012752 |
| PLP-155-000012760 | to | PLP-155-000012760 |

| | | |
|---|---|---|
| PLP-155-000012762 | to | PLP-155-000012762 |
| PLP-155-000012875 | to | PLP-155-000012875 |
| PLP-155-000012880 | to | PLP-155-000012880 |
| PLP-155-000012925 | to | PLP-155-000012925 |
| PLP-155-000012927 | to | PLP-155-000012927 |
| PLP-155-000012939 | to | PLP-155-000012939 |
| PLP-155-000012994 | to | PLP-155-000012994 |
| PLP-155-000013256 | to | PLP-155-000013256 |
| PLP-155-000013412 | to | PLP-155-000013412 |
| PLP-155-000013478 | to | PLP-155-000013478 |
| PLP-155-000013482 | to | PLP-155-000013482 |
| PLP-155-000013490 | to | PLP-155-000013490 |
| PLP-155-000013525 | to | PLP-155-000013525 |
| PLP-155-000013539 | to | PLP-155-000013539 |
| PLP-155-000013549 | to | PLP-155-000013549 |
| PLP-155-000013592 | to | PLP-155-000013592 |
| PLP-155-000013594 | to | PLP-155-000013594 |
| PLP-155-000013596 | to | PLP-155-000013596 |
| PLP-155-000013598 | to | PLP-155-000013598 |
| PLP-155-000013652 | to | PLP-155-000013652 |
| PLP-155-000013672 | to | PLP-155-000013672 |
| PLP-155-000013677 | to | PLP-155-000013677 |
| PLP-155-000013687 | to | PLP-155-000013687 |
| PLP-155-000013729 | to | PLP-155-000013729 |
| PLP-155-000013739 | to | PLP-155-000013739 |
| PLP-155-000013750 | to | PLP-155-000013750 |
| PLP-155-000013899 | to | PLP-155-000013899 |
| PLP-155-000013944 | to | PLP-155-000013944 |
| PLP-155-000013947 | to | PLP-155-000013947 |
| PLP-155-000013952 | to | PLP-155-000013952 |
| PLP-155-000014064 | to | PLP-155-000014064 |
| PLP-155-000014065 | to | PLP-155-000014065 |
| PLP-155-000014068 | to | PLP-155-000014068 |
| PLP-155-000014089 | to | PLP-155-000014089 |
| PLP-155-000014167 | to | PLP-155-000014167 |
| PLP-155-000014185 | to | PLP-155-000014185 |
| PLP-155-000014257 | to | PLP-155-000014257 |
| PLP-155-000014265 | to | PLP-155-000014265 |
| PLP-155-000014274 | to | PLP-155-000014274 |
| PLP-155-000014277 | to | PLP-155-000014277 |
| PLP-155-000014322 | to | PLP-155-000014322 |
| PLP-155-000014357 | to | PLP-155-000014357 |
| PLP-155-000014359 | to | PLP-155-000014359 |
| PLP-155-000014368 | to | PLP-155-000014368 |

| | | |
|---|---|---|
| PLP-155-000014493 | to | PLP-155-000014493 |
| PLP-155-000014495 | to | PLP-155-000014495 |
| PLP-155-000014496 | to | PLP-155-000014496 |
| PLP-155-000014497 | to | PLP-155-000014497 |
| PLP-155-000014559 | to | PLP-155-000014559 |
| PLP-155-000014561 | to | PLP-155-000014561 |
| PLP-155-000014571 | to | PLP-155-000014571 |
| PLP-155-000014629 | to | PLP-155-000014629 |
| PLP-155-000014643 | to | PLP-155-000014643 |
| PLP-155-000014650 | to | PLP-155-000014650 |
| PLP-155-000014652 | to | PLP-155-000014652 |
| PLP-155-000014667 | to | PLP-155-000014667 |
| PLP-155-000014674 | to | PLP-155-000014674 |
| PLP-155-000014676 | to | PLP-155-000014676 |
| PLP-155-000015209 | to | PLP-155-000015209 |
| PLP-155-000015376 | to | PLP-155-000015376 |
| PLP-155-000015426 | to | PLP-155-000015426 |
| PLP-155-000015432 | to | PLP-155-000015432 |
| PLP-155-000015438 | to | PLP-155-000015438 |
| PLP-155-000015440 | to | PLP-155-000015440 |
| PLP-155-000018211 | to | PLP-155-000018211 |
| PLP-157-000000175 | to | PLP-157-000000175 |
| PLP-157-000000176 | to | PLP-157-000000176 |
| PLP-157-000000227 | to | PLP-157-000000227 |
| PLP-157-000000228 | to | PLP-157-000000228 |
| PLP-157-000000233 | to | PLP-157-000000233 |
| PLP-157-000000363 | to | PLP-157-000000363 |
| PLP-157-000000376 | to | PLP-157-000000376 |
| PLP-157-000000497 | to | PLP-157-000000497 |
| PLP-157-000000498 | to | PLP-157-000000498 |
| PLP-157-000000580 | to | PLP-157-000000580 |
| PLP-157-000000794 | to | PLP-157-000000794 |
| PLP-157-000000795 | to | PLP-157-000000795 |
| PLP-157-000001010 | to | PLP-157-000001010 |
| PLP-157-000001104 | to | PLP-157-000001104 |
| PLP-157-000001105 | to | PLP-157-000001105 |
| PLP-157-000001189 | to | PLP-157-000001189 |
| PLP-157-000001190 | to | PLP-157-000001190 |
| PLP-157-000001191 | to | PLP-157-000001191 |
| PLP-157-000001192 | to | PLP-157-000001192 |
| PLP-157-000001193 | to | PLP-157-000001193 |
| PLP-157-000001203 | to | PLP-157-000001203 |
| PLP-157-000001204 | to | PLP-157-000001204 |
| PLP-157-000001344 | to | PLP-157-000001344 |

| | | |
|---|---|---|
| PLP-157-000001346 | to | PLP-157-000001346 |
| PLP-157-000001347 | to | PLP-157-000001347 |
| PLP-157-000001348 | to | PLP-157-000001348 |
| PLP-157-000001360 | to | PLP-157-000001360 |
| PLP-157-000001362 | to | PLP-157-000001362 |
| PLP-157-000001363 | to | PLP-157-000001363 |
| PLP-157-000001423 | to | PLP-157-000001423 |
| PLP-157-000001428 | to | PLP-157-000001428 |
| PLP-157-000001429 | to | PLP-157-000001429 |
| PLP-157-000001430 | to | PLP-157-000001430 |
| PLP-157-000001553 | to | PLP-157-000001553 |
| PLP-157-000001659 | to | PLP-157-000001659 |
| PLP-157-000001789 | to | PLP-157-000001789 |
| PLP-157-000001922 | to | PLP-157-000001922 |
| PLP-157-000002147 | to | PLP-157-000002147 |
| PLP-157-000002227 | to | PLP-157-000002227 |
| PLP-157-000002345 | to | PLP-157-000002345 |
| PLP-157-000002365 | to | PLP-157-000002365 |
| PLP-157-000002465 | to | PLP-157-000002465 |
| PLP-157-000002467 | to | PLP-157-000002467 |
| PLP-157-000002471 | to | PLP-157-000002471 |
| PLP-157-000002486 | to | PLP-157-000002486 |
| PLP-157-000002487 | to | PLP-157-000002487 |
| PLP-157-000002778 | to | PLP-157-000002778 |
| PLP-157-000002779 | to | PLP-157-000002779 |
| PLP-157-000002780 | to | PLP-157-000002780 |
| PLP-157-000002781 | to | PLP-157-000002781 |
| PLP-157-000002782 | to | PLP-157-000002782 |
| PLP-157-000002783 | to | PLP-157-000002783 |
| PLP-157-000002784 | to | PLP-157-000002784 |
| PLP-157-000002883 | to | PLP-157-000002883 |
| PLP-157-000002941 | to | PLP-157-000002941 |
| PLP-157-000003003 | to | PLP-157-000003003 |
| PLP-157-000003004 | to | PLP-157-000003004 |
| PLP-157-000003012 | to | PLP-157-000003012 |
| PLP-157-000003014 | to | PLP-157-000003014 |
| PLP-157-000003032 | to | PLP-157-000003032 |
| PLP-157-000003035 | to | PLP-157-000003035 |
| PLP-157-000003142 | to | PLP-157-000003142 |
| PLP-157-000003150 | to | PLP-157-000003150 |
| PLP-157-000003154 | to | PLP-157-000003154 |
| PLP-157-000003155 | to | PLP-157-000003155 |
| PLP-157-000003187 | to | PLP-157-000003187 |
| PLP-157-000003196 | to | PLP-157-000003196 |

PLP-157-000003267     to     PLP-157-000003267
PLP-157-000003313     to     PLP-157-000003313
PLP-157-000003314     to     PLP-157-000003314
PLP-157-000003315     to     PLP-157-000003315
PLP-157-000003316     to     PLP-157-000003316
PLP-157-000003317     to     PLP-157-000003317
PLP-157-000003363     to     PLP-157-000003363
PLP-157-000003495     to     PLP-157-000003495
PLP-157-000003549     to     PLP-157-000003549
PLP-157-000003552     to     PLP-157-000003552
PLP-157-000003553     to     PLP-157-000003553
PLP-157-000003557     to     PLP-157-000003557
PLP-157-000003558     to     PLP-157-000003558
PLP-157-000003561     to     PLP-157-000003561
PLP-157-000003564     to     PLP-157-000003564
PLP-157-000003569     to     PLP-157-000003569
PLP-157-000003570     to     PLP-157-000003570
PLP-157-000003573     to     PLP-157-000003573
PLP-157-000003605     to     PLP-157-000003605
PLP-157-000003606     to     PLP-157-000003606
PLP-157-000003611     to     PLP-157-000003611
PLP-157-000003613     to     PLP-157-000003613
PLP-157-000003614     to     PLP-157-000003614
PLP-157-000003615     to     PLP-157-000003615
PLP-157-000003625     to     PLP-157-000003625
PLP-157-000003628     to     PLP-157-000003628
PLP-157-000003629     to     PLP-157-000003629
PLP-157-000003630     to     PLP-157-000003630
PLP-157-000003631     to     PLP-157-000003631
PLP-157-000003632     to     PLP-157-000003632
PLP-157-000003633     to     PLP-157-000003633
PLP-157-000003634     to     PLP-157-000003634
PLP-157-000003635     to     PLP-157-000003635
PLP-157-000003636     to     PLP-157-000003636
PLP-157-000003637     to     PLP-157-000003637
PLP-157-000003638     to     PLP-157-000003638
PLP-157-000003639     to     PLP-157-000003639
PLP-157-000003640     to     PLP-157-000003640
PLP-157-000003641     to     PLP-157-000003641
PLP-157-000003642     to     PLP-157-000003642
PLP-157-000003643     to     PLP-157-000003643
PLP-157-000003644     to     PLP-157-000003644
PLP-157-000003645     to     PLP-157-000003645
PLP-157-000003646     to     PLP-157-000003646

PLP-157-000003647 to PLP-157-000003647
PLP-157-000003648 to PLP-157-000003648
PLP-157-000003653 to PLP-157-000003653
PLP-157-000003654 to PLP-157-000003654
PLP-157-000003671 to PLP-157-000003671
PLP-157-000003672 to PLP-157-000003672
PLP-157-000003676 to PLP-157-000003676
PLP-157-000003677 to PLP-157-000003677
PLP-157-000003738 to PLP-157-000003738
PLP-157-000003740 to PLP-157-000003740
PLP-157-000003745 to PLP-157-000003745
PLP-157-000003755 to PLP-157-000003755
PLP-157-000003758 to PLP-157-000003758
PLP-157-000003759 to PLP-157-000003759
PLP-157-000003760 to PLP-157-000003760
PLP-157-000003761 to PLP-157-000003761
PLP-157-000003764 to PLP-157-000003764
PLP-157-000003770 to PLP-157-000003770
PLP-157-000003771 to PLP-157-000003771
PLP-157-000003773 to PLP-157-000003773
PLP-157-000003775 to PLP-157-000003775
PLP-157-000003776 to PLP-157-000003776
PLP-157-000003780 to PLP-157-000003780
PLP-157-000003785 to PLP-157-000003785
PLP-157-000003807 to PLP-157-000003807
PLP-157-000003831 to PLP-157-000003831
PLP-157-000003833 to PLP-157-000003833
PLP-157-000003840 to PLP-157-000003840
PLP-157-000003852 to PLP-157-000003852
PLP-157-000003853 to PLP-157-000003853
PLP-157-000003861 to PLP-157-000003861
PLP-157-000003862 to PLP-157-000003862
PLP-157-000003863 to PLP-157-000003863
PLP-157-000003902 to PLP-157-000003902
PLP-157-000003904 to PLP-157-000003904
PLP-157-000003917 to PLP-157-000003917
PLP-157-000003918 to PLP-157-000003918
PLP-157-000003919 to PLP-157-000003919
PLP-157-000003924 to PLP-157-000003924
PLP-157-000003932 to PLP-157-000003932
PLP-157-000003970 to PLP-157-000003970
PLP-157-000003984 to PLP-157-000003984
PLP-157-000004004 to PLP-157-000004004
PLP-157-000004023 to PLP-157-000004023

| | | |
|---|---|---|
| PLP-157-000004025 | to | PLP-157-000004025 |
| PLP-157-000004029 | to | PLP-157-000004029 |
| PLP-157-000004107 | to | PLP-157-000004107 |
| PLP-157-000004139 | to | PLP-157-000004139 |
| PLP-157-000004188 | to | PLP-157-000004188 |
| PLP-157-000004192 | to | PLP-157-000004192 |
| PLP-157-000004196 | to | PLP-157-000004196 |
| PLP-157-000004198 | to | PLP-157-000004198 |
| PLP-157-000004210 | to | PLP-157-000004210 |
| PLP-157-000004212 | to | PLP-157-000004212 |
| PLP-157-000004264 | to | PLP-157-000004264 |
| PLP-157-000004269 | to | PLP-157-000004269 |
| PLP-157-000004405 | to | PLP-157-000004405 |
| PLP-157-000004427 | to | PLP-157-000004427 |
| PLP-157-000004524 | to | PLP-157-000004524 |
| PLP-157-000004526 | to | PLP-157-000004526 |
| PLP-157-000004527 | to | PLP-157-000004527 |
| PLP-157-000004541 | to | PLP-157-000004541 |
| PLP-157-000004743 | to | PLP-157-000004743 |
| PLP-157-000004744 | to | PLP-157-000004744 |
| PLP-157-000004768 | to | PLP-157-000004768 |
| PLP-157-000004769 | to | PLP-157-000004769 |
| PLP-157-000004770 | to | PLP-157-000004770 |
| PLP-157-000004854 | to | PLP-157-000004854 |
| PLP-157-000004859 | to | PLP-157-000004859 |
| PLP-157-000004908 | to | PLP-157-000004908 |
| PLP-157-000004909 | to | PLP-157-000004909 |
| PLP-157-000004922 | to | PLP-157-000004922 |
| PLP-157-000005009 | to | PLP-157-000005009 |
| PLP-157-000005010 | to | PLP-157-000005010 |
| PLP-157-000005012 | to | PLP-157-000005012 |
| PLP-157-000005013 | to | PLP-157-000005013 |
| PLP-157-000005051 | to | PLP-157-000005051 |
| PLP-157-000005061 | to | PLP-157-000005061 |
| PLP-157-000005062 | to | PLP-157-000005062 |
| PLP-157-000005072 | to | PLP-157-000005072 |
| PLP-157-000005073 | to | PLP-157-000005073 |
| PLP-157-000005114 | to | PLP-157-000005114 |
| PLP-157-000005116 | to | PLP-157-000005116 |
| PLP-157-000005149 | to | PLP-157-000005149 |
| PLP-157-000005154 | to | PLP-157-000005154 |
| PLP-157-000005159 | to | PLP-157-000005159 |
| PLP-157-000005170 | to | PLP-157-000005170 |
| PLP-157-000005171 | to | PLP-157-000005171 |

| | | |
|---|---|---|
| PLP-157-000005209 | to | PLP-157-000005209 |
| PLP-157-000005216 | to | PLP-157-000005216 |
| PLP-157-000005217 | to | PLP-157-000005217 |
| PLP-157-000005221 | to | PLP-157-000005221 |
| PLP-157-000005279 | to | PLP-157-000005279 |
| PLP-157-000005297 | to | PLP-157-000005297 |
| PLP-157-000005299 | to | PLP-157-000005299 |
| PLP-157-000005353 | to | PLP-157-000005353 |
| PLP-157-000005572 | to | PLP-157-000005572 |
| PLP-157-000006257 | to | PLP-157-000006257 |
| PLP-157-000007798 | to | PLP-157-000007798 |
| PLP-159-000000229 | to | PLP-159-000000229 |
| PLP-159-000000230 | to | PLP-159-000000230 |
| PLP-159-000000249 | to | PLP-159-000000249 |
| PLP-159-000000259 | to | PLP-159-000000259 |
| PLP-159-000000613 | to | PLP-159-000000613 |
| PLP-159-000000614 | to | PLP-159-000000614 |
| PLP-159-000000622 | to | PLP-159-000000622 |
| PLP-159-000000626 | to | PLP-159-000000626 |
| PLP-159-000000899 | to | PLP-159-000000899 |
| PLP-159-000000901 | to | PLP-159-000000901 |
| PLP-159-000001042 | to | PLP-159-000001042 |
| PLP-159-000001071 | to | PLP-159-000001071 |
| PLP-159-000001225 | to | PLP-159-000001225 |
| PLP-159-000001227 | to | PLP-159-000001227 |
| PLP-159-000001228 | to | PLP-159-000001228 |
| PLP-159-000001239 | to | PLP-159-000001239 |
| PLP-159-000001240 | to | PLP-159-000001240 |
| PLP-159-000001532 | to | PLP-159-000001532 |
| PLP-159-000001787 | to | PLP-159-000001787 |
| PLP-159-000001893 | to | PLP-159-000001893 |
| PLP-159-000001906 | to | PLP-159-000001906 |
| PLP-159-000001949 | to | PLP-159-000001949 |
| PLP-159-000002043 | to | PLP-159-000002043 |
| PLP-159-000002081 | to | PLP-159-000002081 |
| PLP-159-000002224 | to | PLP-159-000002224 |
| PLP-159-000002287 | to | PLP-159-000002287 |
| PLP-159-000002296 | to | PLP-159-000002296 |
| PLP-159-000002328 | to | PLP-159-000002328 |
| PLP-159-000002397 | to | PLP-159-000002397 |
| PLP-159-000002410 | to | PLP-159-000002410 |
| PLP-159-000002437 | to | PLP-159-000002437 |
| PLP-159-000002455 | to | PLP-159-000002455 |
| PLP-159-000002560 | to | PLP-159-000002560 |

PLP-159-000002579    to    PLP-159-000002579
PLP-159-000002593    to    PLP-159-000002593
PLP-159-000002598    to    PLP-159-000002598
PLP-159-000002600    to    PLP-159-000002600
PLP-159-000002601    to    PLP-159-000002601
PLP-159-000002604    to    PLP-159-000002604
PLP-159-000002611    to    PLP-159-000002611
PLP-159-000002649    to    PLP-159-000002649
PLP-159-000002655    to    PLP-159-000002655
PLP-159-000002691    to    PLP-159-000002691
PLP-159-000002693    to    PLP-159-000002693
PLP-159-000002696    to    PLP-159-000002696
PLP-159-000002698    to    PLP-159-000002698
PLP-159-000002700    to    PLP-159-000002700
PLP-159-000002735    to    PLP-159-000002735
PLP-159-000002738    to    PLP-159-000002738
PLP-159-000002740    to    PLP-159-000002740
PLP-159-000002746    to    PLP-159-000002746
PLP-159-000002750    to    PLP-159-000002750
PLP-159-000002755    to    PLP-159-000002755
PLP-159-000002760    to    PLP-159-000002760
PLP-159-000002763    to    PLP-159-000002763
PLP-159-000002777    to    PLP-159-000002777
PLP-159-000002779    to    PLP-159-000002779
PLP-159-000002784    to    PLP-159-000002784
PLP-159-000002788    to    PLP-159-000002788
PLP-159-000002796    to    PLP-159-000002796
PLP-159-000002803    to    PLP-159-000002803
PLP-159-000002814    to    PLP-159-000002814
PLP-159-000002828    to    PLP-159-000002828
PLP-159-000002843    to    PLP-159-000002843
PLP-159-000002889    to    PLP-159-000002889
PLP-159-000002890    to    PLP-159-000002890
PLP-159-000002891    to    PLP-159-000002891
PLP-159-000002894    to    PLP-159-000002894
PLP-159-000002900    to    PLP-159-000002900
PLP-159-000002903    to    PLP-159-000002903
PLP-159-000002905    to    PLP-159-000002905
PLP-159-000002916    to    PLP-159-000002916
PLP-159-000002929    to    PLP-159-000002929
PLP-159-000002934    to    PLP-159-000002934
PLP-159-000002940    to    PLP-159-000002940
PLP-159-000002948    to    PLP-159-000002948
PLP-159-000002993    to    PLP-159-000002993

PLP-159-000002994    to    PLP-159-000002994
PLP-159-000002995    to    PLP-159-000002995
PLP-159-000002998    to    PLP-159-000002998
PLP-159-000003007    to    PLP-159-000003007
PLP-159-000003009    to    PLP-159-000003009
PLP-159-000003014    to    PLP-159-000003014
PLP-159-000003036    to    PLP-159-000003036
PLP-159-000003053    to    PLP-159-000003053
PLP-159-000003072    to    PLP-159-000003072
PLP-159-000003079    to    PLP-159-000003079
PLP-159-000003101    to    PLP-159-000003101
PLP-159-000003104    to    PLP-159-000003104
PLP-159-000003110    to    PLP-159-000003110
PLP-159-000003112    to    PLP-159-000003112
PLP-159-000003114    to    PLP-159-000003114
PLP-159-000003218    to    PLP-159-000003218
PLP-159-000003227    to    PLP-159-000003227
PLP-159-000003234    to    PLP-159-000003234
PLP-159-000003242    to    PLP-159-000003242
PLP-159-000003266    to    PLP-159-000003266
PLP-159-000003267    to    PLP-159-000003267
PLP-159-000003268    to    PLP-159-000003268
PLP-159-000003284    to    PLP-159-000003284
PLP-159-000003385    to    PLP-159-000003385
PLP-159-000003433    to    PLP-159-000003433
PLP-159-000003475    to    PLP-159-000003475
PLP-159-000003477    to    PLP-159-000003477
PLP-159-000003487    to    PLP-159-000003487
PLP-159-000003508    to    PLP-159-000003508
PLP-159-000003595    to    PLP-159-000003595
PLP-159-000003622    to    PLP-159-000003622
PLP-159-000003623    to    PLP-159-000003623
PLP-159-000003624    to    PLP-159-000003624
PLP-159-000003679    to    PLP-159-000003679
PLP-159-000003822    to    PLP-159-000003822
PLP-159-000003845    to    PLP-159-000003845
PLP-159-000003849    to    PLP-159-000003849
PLP-159-000003851    to    PLP-159-000003851
PLP-159-000003858    to    PLP-159-000003858
PLP-159-000003861    to    PLP-159-000003861
PLP-159-000003864    to    PLP-159-000003864
PLP-159-000003885    to    PLP-159-000003885
PLP-159-000003889    to    PLP-159-000003889
PLP-159-000003913    to    PLP-159-000003913

| | | |
|---|---|---|
| PLP-159-000003918 | to | PLP-159-000003918 |
| PLP-159-000003924 | to | PLP-159-000003924 |
| PLP-159-000003982 | to | PLP-159-000003982 |
| PLP-159-000004002 | to | PLP-159-000004002 |
| PLP-159-000004010 | to | PLP-159-000004010 |
| PLP-159-000004012 | to | PLP-159-000004012 |
| PLP-159-000004236 | to | PLP-159-000004236 |
| PLP-159-000004239 | to | PLP-159-000004239 |
| PLP-159-000004286 | to | PLP-159-000004286 |
| PLP-159-000004312 | to | PLP-159-000004312 |
| PLP-159-000004519 | to | PLP-159-000004519 |
| PLP-159-000004528 | to | PLP-159-000004528 |
| PLP-159-000004625 | to | PLP-159-000004625 |
| PLP-159-000004677 | to | PLP-159-000004677 |
| PLP-159-000004724 | to | PLP-159-000004724 |
| PLP-159-000004766 | to | PLP-159-000004766 |
| PLP-159-000004880 | to | PLP-159-000004880 |
| PLP-159-000005261 | to | PLP-159-000005261 |
| PLP-159-000005341 | to | PLP-159-000005341 |
| PLP-159-000005839 | to | PLP-159-000005839 |
| PLP-159-000006139 | to | PLP-159-000006139 |
| PLP-159-000006382 | to | PLP-159-000006382 |
| PLP-159-000006383 | to | PLP-159-000006383 |
| PLP-159-000006391 | to | PLP-159-000006391 |
| PLP-159-000006392 | to | PLP-159-000006392 |
| PLP-159-000006396 | to | PLP-159-000006396 |
| PLP-159-000006398 | to | PLP-159-000006398 |
| PLP-159-000006403 | to | PLP-159-000006403 |
| PLP-159-000006407 | to | PLP-159-000006407 |
| PLP-159-000006408 | to | PLP-159-000006408 |
| PLP-159-000006422 | to | PLP-159-000006422 |
| PLP-159-000006423 | to | PLP-159-000006423 |
| PLP-159-000006426 | to | PLP-159-000006426 |
| PLP-159-000006432 | to | PLP-159-000006432 |
| PLP-159-000006433 | to | PLP-159-000006433 |
| PLP-159-000006706 | to | PLP-159-000006706 |
| PLP-159-000006707 | to | PLP-159-000006707 |
| PLP-159-000006708 | to | PLP-159-000006708 |
| PLP-159-000007509 | to | PLP-159-000007509 |
| PLP-159-000009193 | to | PLP-159-000009193 |
| PLP-159-000009195 | to | PLP-159-000009195 |
| PLP-159-000009227 | to | PLP-159-000009227 |
| PLP-159-000009228 | to | PLP-159-000009228 |
| PLP-159-000009229 | to | PLP-159-000009229 |

| | | |
|---|---|---|
| PLP-159-000009230 | to | PLP-159-000009230 |
| PLP-159-000009231 | to | PLP-159-000009231 |
| PLP-159-000009232 | to | PLP-159-000009232 |
| PLP-159-000009233 | to | PLP-159-000009233 |
| PLP-159-000009234 | to | PLP-159-000009234 |
| PLP-159-000009236 | to | PLP-159-000009236 |
| PLP-159-000009237 | to | PLP-159-000009237 |
| PLP-159-000009274 | to | PLP-159-000009274 |
| PLP-159-000009285 | to | PLP-159-000009285 |
| PLP-159-000009286 | to | PLP-159-000009286 |
| PLP-159-000009297 | to | PLP-159-000009297 |
| PLP-159-000009298 | to | PLP-159-000009298 |
| PLP-159-000009299 | to | PLP-159-000009299 |
| PLP-159-000009300 | to | PLP-159-000009300 |
| PLP-159-000009301 | to | PLP-159-000009301 |
| PLP-159-000009303 | to | PLP-159-000009303 |
| PLP-159-000009304 | to | PLP-159-000009304 |
| PLP-159-000009305 | to | PLP-159-000009305 |
| PLP-159-000009306 | to | PLP-159-000009306 |
| PLP-159-000009307 | to | PLP-159-000009307 |
| PLP-159-000009332 | to | PLP-159-000009332 |
| PLP-159-000009333 | to | PLP-159-000009333 |
| PLP-159-000009339 | to | PLP-159-000009339 |
| PLP-159-000009348 | to | PLP-159-000009348 |
| PLP-159-000009350 | to | PLP-159-000009350 |
| PLP-159-000009351 | to | PLP-159-000009351 |
| PLP-159-000009356 | to | PLP-159-000009356 |
| PLP-159-000009362 | to | PLP-159-000009362 |
| PLP-159-000009363 | to | PLP-159-000009363 |
| PLP-159-000009376 | to | PLP-159-000009376 |
| PLP-159-000009378 | to | PLP-159-000009378 |
| PLP-159-000009379 | to | PLP-159-000009379 |
| PLP-159-000009380 | to | PLP-159-000009380 |
| PLP-159-000009392 | to | PLP-159-000009392 |
| PLP-159-000009405 | to | PLP-159-000009405 |
| PLP-159-000009406 | to | PLP-159-000009406 |
| PLP-159-000009409 | to | PLP-159-000009409 |
| PLP-159-000009410 | to | PLP-159-000009410 |
| PLP-159-000009411 | to | PLP-159-000009411 |
| PLP-159-000009412 | to | PLP-159-000009412 |
| PLP-159-000009415 | to | PLP-159-000009415 |
| PLP-159-000009416 | to | PLP-159-000009416 |
| PLP-159-000009417 | to | PLP-159-000009417 |
| PLP-159-000009802 | to | PLP-159-000009802 |

| | | |
|---|---|---|
| PLP-161-000000062 | to | PLP-161-000000062 |
| PLP-161-000000064 | to | PLP-161-000000064 |
| PLP-161-000000146 | to | PLP-161-000000146 |
| PLP-161-000000381 | to | PLP-161-000000381 |
| PLP-161-000000477 | to | PLP-161-000000477 |
| PLP-161-000000492 | to | PLP-161-000000492 |
| PLP-161-000000493 | to | PLP-161-000000493 |
| PLP-161-000000495 | to | PLP-161-000000495 |
| PLP-161-000000496 | to | PLP-161-000000496 |
| PLP-161-000000508 | to | PLP-161-000000508 |
| PLP-161-000000516 | to | PLP-161-000000516 |
| PLP-161-000000526 | to | PLP-161-000000526 |
| PLP-161-000000527 | to | PLP-161-000000527 |
| PLP-161-000000528 | to | PLP-161-000000528 |
| PLP-161-000000530 | to | PLP-161-000000530 |
| PLP-161-000000594 | to | PLP-161-000000594 |
| PLP-161-000000789 | to | PLP-161-000000789 |
| PLP-161-000000980 | to | PLP-161-000000980 |
| PLP-161-000000983 | to | PLP-161-000000983 |
| PLP-161-000000988 | to | PLP-161-000000988 |
| PLP-161-000001185 | to | PLP-161-000001185 |
| PLP-161-000001193 | to | PLP-161-000001193 |
| PLP-161-000001200 | to | PLP-161-000001200 |
| PLP-161-000001206 | to | PLP-161-000001206 |
| PLP-161-000001209 | to | PLP-161-000001209 |
| PLP-161-000001218 | to | PLP-161-000001218 |
| PLP-161-000001221 | to | PLP-161-000001221 |
| PLP-161-000001225 | to | PLP-161-000001225 |
| PLP-161-000001227 | to | PLP-161-000001227 |
| PLP-161-000001305 | to | PLP-161-000001305 |
| PLP-161-000001311 | to | PLP-161-000001311 |
| PLP-161-000001323 | to | PLP-161-000001323 |
| PLP-161-000001470 | to | PLP-161-000001470 |
| PLP-161-000001471 | to | PLP-161-000001471 |
| PLP-161-000001543 | to | PLP-161-000001543 |
| PLP-161-000001544 | to | PLP-161-000001544 |
| PLP-161-000001545 | to | PLP-161-000001545 |
| PLP-161-000001575 | to | PLP-161-000001575 |
| PLP-161-000001577 | to | PLP-161-000001577 |
| PLP-161-000001579 | to | PLP-161-000001579 |
| PLP-161-000001581 | to | PLP-161-000001581 |
| PLP-161-000001582 | to | PLP-161-000001582 |
| PLP-161-000001583 | to | PLP-161-000001583 |
| PLP-161-000001584 | to | PLP-161-000001584 |

PLP-161-000001625     to     PLP-161-000001625
PLP-161-000001626     to     PLP-161-000001626
PLP-161-000001627     to     PLP-161-000001627
PLP-161-000001628     to     PLP-161-000001628
PLP-161-000001651     to     PLP-161-000001651
PLP-161-000001652     to     PLP-161-000001652
PLP-161-000001655     to     PLP-161-000001655
PLP-161-000001658     to     PLP-161-000001658
PLP-161-000001798     to     PLP-161-000001798
PLP-161-000001800     to     PLP-161-000001800
PLP-161-000001809     to     PLP-161-000001809
PLP-161-000001811     to     PLP-161-000001811
PLP-161-000001848     to     PLP-161-000001848
PLP-161-000001857     to     PLP-161-000001857
PLP-161-000002171     to     PLP-161-000002171
PLP-161-000003076     to     PLP-161-000003076
PLP-161-000003094     to     PLP-161-000003094
PLP-161-000003317     to     PLP-161-000003317
PLP-161-000003487     to     PLP-161-000003487
PLP-161-000003516     to     PLP-161-000003516
PLP-161-000003541     to     PLP-161-000003541
PLP-161-000003615     to     PLP-161-000003615
PLP-161-000003653     to     PLP-161-000003653
PLP-161-000003710     to     PLP-161-000003710
PLP-161-000003711     to     PLP-161-000003711
PLP-161-000003733     to     PLP-161-000003733
PLP-161-000003735     to     PLP-161-000003735
PLP-161-000003737     to     PLP-161-000003737
PLP-161-000003747     to     PLP-161-000003747
PLP-161-000003752     to     PLP-161-000003752
PLP-161-000003754     to     PLP-161-000003754
PLP-161-000003755     to     PLP-161-000003755
PLP-161-000003762     to     PLP-161-000003762
PLP-161-000003776     to     PLP-161-000003776
PLP-161-000003791     to     PLP-161-000003791
PLP-161-000003792     to     PLP-161-000003792
PLP-161-000003795     to     PLP-161-000003795
PLP-161-000003796     to     PLP-161-000003796
PLP-161-000003797     to     PLP-161-000003797
PLP-161-000003798     to     PLP-161-000003798
PLP-161-000003799     to     PLP-161-000003799
PLP-161-000003800     to     PLP-161-000003800
PLP-161-000003801     to     PLP-161-000003801
PLP-161-000003806     to     PLP-161-000003806

| | | |
|---|---|---|
| PLP-161-000003807 | to | PLP-161-000003807 |
| PLP-161-000003808 | to | PLP-161-000003808 |
| PLP-161-000003881 | to | PLP-161-000003881 |
| PLP-161-000003883 | to | PLP-161-000003883 |
| PLP-161-000003887 | to | PLP-161-000003887 |
| PLP-161-000003922 | to | PLP-161-000003922 |
| PLP-161-000003950 | to | PLP-161-000003950 |
| PLP-161-000003951 | to | PLP-161-000003951 |
| PLP-161-000003987 | to | PLP-161-000003987 |
| PLP-161-000003996 | to | PLP-161-000003996 |
| PLP-161-000003998 | to | PLP-161-000003998 |
| PLP-161-000004005 | to | PLP-161-000004005 |
| PLP-161-000004046 | to | PLP-161-000004046 |
| PLP-161-000004063 | to | PLP-161-000004063 |
| PLP-161-000004065 | to | PLP-161-000004065 |
| PLP-161-000004066 | to | PLP-161-000004066 |
| PLP-161-000004078 | to | PLP-161-000004078 |
| PLP-161-000004085 | to | PLP-161-000004085 |
| PLP-161-000004086 | to | PLP-161-000004086 |
| PLP-161-000004087 | to | PLP-161-000004087 |
| PLP-161-000004091 | to | PLP-161-000004091 |
| PLP-161-000004092 | to | PLP-161-000004092 |
| PLP-161-000004094 | to | PLP-161-000004094 |
| PLP-161-000004095 | to | PLP-161-000004095 |
| PLP-161-000004145 | to | PLP-161-000004145 |
| PLP-161-000004202 | to | PLP-161-000004202 |
| PLP-161-000004210 | to | PLP-161-000004210 |
| PLP-161-000004211 | to | PLP-161-000004211 |
| PLP-161-000004214 | to | PLP-161-000004214 |
| PLP-161-000004215 | to | PLP-161-000004215 |
| PLP-161-000004216 | to | PLP-161-000004216 |
| PLP-161-000004217 | to | PLP-161-000004217 |
| PLP-161-000004230 | to | PLP-161-000004230 |
| PLP-161-000004245 | to | PLP-161-000004245 |
| PLP-161-000004247 | to | PLP-161-000004247 |
| PLP-161-000004248 | to | PLP-161-000004248 |
| PLP-161-000004249 | to | PLP-161-000004249 |
| PLP-161-000004267 | to | PLP-161-000004267 |
| PLP-161-000004478 | to | PLP-161-000004478 |
| PLP-161-000004479 | to | PLP-161-000004479 |
| PLP-161-000004480 | to | PLP-161-000004480 |
| PLP-161-000004564 | to | PLP-161-000004564 |
| PLP-161-000004603 | to | PLP-161-000004603 |
| PLP-161-000005022 | to | PLP-161-000005022 |

| | | |
|---|---|---|
| PLP-161-000005066 | to | PLP-161-000005066 |
| PLP-161-000005737 | to | PLP-161-000005737 |
| PLP-161-000005747 | to | PLP-161-000005747 |
| PLP-161-000006082 | to | PLP-161-000006082 |
| PLP-161-000006084 | to | PLP-161-000006084 |
| PLP-161-000006103 | to | PLP-161-000006103 |
| PLP-161-000006119 | to | PLP-161-000006119 |
| PLP-161-000006123 | to | PLP-161-000006123 |
| PLP-161-000006132 | to | PLP-161-000006132 |
| PLP-161-000006138 | to | PLP-161-000006138 |
| PLP-161-000006139 | to | PLP-161-000006139 |
| PLP-161-000006140 | to | PLP-161-000006140 |
| PLP-161-000006143 | to | PLP-161-000006143 |
| PLP-161-000006144 | to | PLP-161-000006144 |
| PLP-161-000006229 | to | PLP-161-000006229 |
| PLP-161-000006302 | to | PLP-161-000006302 |
| PLP-161-000006303 | to | PLP-161-000006303 |
| PLP-161-000006355 | to | PLP-161-000006355 |
| PLP-161-000006373 | to | PLP-161-000006373 |
| PLP-161-000006380 | to | PLP-161-000006380 |
| PLP-161-000006389 | to | PLP-161-000006389 |
| PLP-161-000006396 | to | PLP-161-000006396 |
| PLP-161-000006397 | to | PLP-161-000006397 |
| PLP-161-000006400 | to | PLP-161-000006400 |
| PLP-161-000006425 | to | PLP-161-000006425 |
| PLP-161-000006433 | to | PLP-161-000006433 |
| PLP-161-000006434 | to | PLP-161-000006434 |
| PLP-161-000006445 | to | PLP-161-000006445 |
| PLP-161-000006451 | to | PLP-161-000006451 |
| PLP-161-000006453 | to | PLP-161-000006453 |
| PLP-161-000006454 | to | PLP-161-000006454 |
| PLP-161-000006455 | to | PLP-161-000006455 |
| PLP-161-000006467 | to | PLP-161-000006467 |
| PLP-161-000006471 | to | PLP-161-000006471 |
| PLP-161-000006480 | to | PLP-161-000006480 |
| PLP-161-000006550 | to | PLP-161-000006550 |
| PLP-161-000006554 | to | PLP-161-000006554 |
| PLP-161-000006555 | to | PLP-161-000006555 |
| PLP-161-000006556 | to | PLP-161-000006556 |
| PLP-161-000006558 | to | PLP-161-000006558 |
| PLP-161-000006562 | to | PLP-161-000006562 |
| PLP-161-000006574 | to | PLP-161-000006574 |
| PLP-161-000006588 | to | PLP-161-000006588 |
| PLP-161-000006589 | to | PLP-161-000006589 |

PLP-161-000006591          to          PLP-161-000006591
PLP-161-000006593          to          PLP-161-000006593
PLP-161-000006604          to          PLP-161-000006604
PLP-161-000006606          to          PLP-161-000006606
PLP-161-000006791          to          PLP-161-000006791
PLP-161-000006960          to          PLP-161-000006960
PLP-161-000006991          to          PLP-161-000006991
PLP-161-000006992          to          PLP-161-000006992
PLP-161-000006993          to          PLP-161-000006993
PLP-161-000007032          to          PLP-161-000007032
PLP-161-000007039          to          PLP-161-000007039
PLP-161-000007044          to          PLP-161-000007044
PLP-161-000007051          to          PLP-161-000007051
PLP-161-000007094          to          PLP-161-000007094
PLP-161-000007099          to          PLP-161-000007099
PLP-161-000007106          to          PLP-161-000007106
PLP-161-000007108          to          PLP-161-000007108
PLP-161-000007120          to          PLP-161-000007120
PLP-161-000007122          to          PLP-161-000007122
PLP-161-000007135          to          PLP-161-000007135
PLP-161-000007137          to          PLP-161-000007137
PLP-161-000007143          to          PLP-161-000007143
PLP-161-000007146          to          PLP-161-000007146
PLP-161-000007151          to          PLP-161-000007151
PLP-161-000007152          to          PLP-161-000007152
PLP-161-000007153          to          PLP-161-000007153
PLP-161-000007154          to          PLP-161-000007154
PLP-161-000007155          to          PLP-161-000007155
PLP-161-000007159          to          PLP-161-000007159
PLP-161-000007166          to          PLP-161-000007166
PLP-161-000007168          to          PLP-161-000007168
PLP-161-000007169          to          PLP-161-000007169
PLP-161-000007170          to          PLP-161-000007170
PLP-161-000007171          to          PLP-161-000007171
PLP-161-000007172          to          PLP-161-000007172
PLP-161-000007174          to          PLP-161-000007174
PLP-161-000007175          to          PLP-161-000007175
PLP-161-000007177          to          PLP-161-000007177
PLP-161-000007190          to          PLP-161-000007190
PLP-161-000007193          to          PLP-161-000007193
PLP-161-000007195          to          PLP-161-000007195
PLP-161-000007215          to          PLP-161-000007215
PLP-161-000007223          to          PLP-161-000007223
PLP-161-000007225          to          PLP-161-000007225

| | | |
|---|---|---|
| PLP-161-000007230 | to | PLP-161-000007230 |
| PLP-161-000007263 | to | PLP-161-000007263 |
| PLP-161-000007265 | to | PLP-161-000007265 |
| PLP-161-000007267 | to | PLP-161-000007267 |
| PLP-161-000007271 | to | PLP-161-000007271 |
| PLP-161-000007272 | to | PLP-161-000007272 |
| PLP-161-000007274 | to | PLP-161-000007274 |
| PLP-161-000007277 | to | PLP-161-000007277 |
| PLP-161-000007279 | to | PLP-161-000007279 |
| PLP-161-000007280 | to | PLP-161-000007280 |
| PLP-161-000007281 | to | PLP-161-000007281 |
| PLP-161-000007338 | to | PLP-161-000007338 |
| PLP-161-000007339 | to | PLP-161-000007339 |
| PLP-161-000007353 | to | PLP-161-000007353 |
| PLP-161-000007402 | to | PLP-161-000007402 |
| PLP-161-000007408 | to | PLP-161-000007408 |
| PLP-161-000007412 | to | PLP-161-000007412 |
| PLP-161-000007415 | to | PLP-161-000007415 |
| PLP-161-000007416 | to | PLP-161-000007416 |
| PLP-161-000007418 | to | PLP-161-000007418 |
| PLP-161-000007419 | to | PLP-161-000007419 |
| PLP-161-000007424 | to | PLP-161-000007424 |
| PLP-161-000007444 | to | PLP-161-000007444 |
| PLP-161-000007470 | to | PLP-161-000007470 |
| PLP-161-000007493 | to | PLP-161-000007493 |
| PLP-161-000007518 | to | PLP-161-000007518 |
| PLP-161-000007559 | to | PLP-161-000007559 |
| PLP-161-000007564 | to | PLP-161-000007564 |
| PLP-161-000007565 | to | PLP-161-000007565 |
| PLP-161-000007567 | to | PLP-161-000007567 |
| PLP-161-000007571 | to | PLP-161-000007571 |
| PLP-161-000007572 | to | PLP-161-000007572 |
| PLP-161-000007597 | to | PLP-161-000007597 |
| PLP-161-000007598 | to | PLP-161-000007598 |
| PLP-161-000007614 | to | PLP-161-000007614 |
| PLP-161-000007642 | to | PLP-161-000007642 |
| PLP-161-000007686 | to | PLP-161-000007686 |
| PLP-161-000007694 | to | PLP-161-000007694 |
| PLP-161-000007695 | to | PLP-161-000007695 |
| PLP-161-000007696 | to | PLP-161-000007696 |
| PLP-161-000007698 | to | PLP-161-000007698 |
| PLP-161-000007714 | to | PLP-161-000007714 |
| PLP-161-000007715 | to | PLP-161-000007715 |
| PLP-161-000007718 | to | PLP-161-000007718 |

| | | |
|---|---|---|
| PLP-161-000007725 | to | PLP-161-000007725 |
| PLP-161-000007762 | to | PLP-161-000007762 |
| PLP-161-000007766 | to | PLP-161-000007766 |
| PLP-161-000007767 | to | PLP-161-000007767 |
| PLP-161-000007793 | to | PLP-161-000007793 |
| PLP-161-000007794 | to | PLP-161-000007794 |
| PLP-161-000007796 | to | PLP-161-000007796 |
| PLP-161-000007807 | to | PLP-161-000007807 |
| PLP-161-000007819 | to | PLP-161-000007819 |
| PLP-161-000007834 | to | PLP-161-000007834 |
| PLP-161-000007848 | to | PLP-161-000007848 |
| PLP-161-000007955 | to | PLP-161-000007955 |
| PLP-161-000007974 | to | PLP-161-000007974 |
| PLP-161-000007976 | to | PLP-161-000007976 |
| PLP-161-000007977 | to | PLP-161-000007977 |
| PLP-161-000007978 | to | PLP-161-000007978 |
| PLP-161-000007979 | to | PLP-161-000007979 |
| PLP-161-000007981 | to | PLP-161-000007981 |
| PLP-161-000007982 | to | PLP-161-000007982 |
| PLP-161-000008031 | to | PLP-161-000008031 |
| PLP-161-000008033 | to | PLP-161-000008033 |
| PLP-161-000008034 | to | PLP-161-000008034 |
| PLP-161-000008035 | to | PLP-161-000008035 |
| PLP-161-000008036 | to | PLP-161-000008036 |
| PLP-161-000008037 | to | PLP-161-000008037 |
| PLP-161-000008039 | to | PLP-161-000008039 |
| PLP-161-000008043 | to | PLP-161-000008043 |
| PLP-161-000008104 | to | PLP-161-000008104 |
| PLP-161-000008105 | to | PLP-161-000008105 |
| PLP-161-000008106 | to | PLP-161-000008106 |
| PLP-161-000008108 | to | PLP-161-000008108 |
| PLP-161-000008114 | to | PLP-161-000008114 |
| PLP-161-000008168 | to | PLP-161-000008168 |
| PLP-161-000008174 | to | PLP-161-000008174 |
| PLP-161-000008188 | to | PLP-161-000008188 |
| PLP-161-000008196 | to | PLP-161-000008196 |
| PLP-161-000008198 | to | PLP-161-000008198 |
| PLP-161-000008249 | to | PLP-161-000008249 |
| PLP-161-000008283 | to | PLP-161-000008283 |
| PLP-161-000008292 | to | PLP-161-000008292 |
| PLP-161-000008293 | to | PLP-161-000008293 |
| PLP-161-000008294 | to | PLP-161-000008294 |
| PLP-161-000008295 | to | PLP-161-000008295 |
| PLP-161-000008301 | to | PLP-161-000008301 |

| | | |
|---|---|---|
| PLP-161-000008311 | to | PLP-161-000008311 |
| PLP-161-000008322 | to | PLP-161-000008322 |
| PLP-161-000008332 | to | PLP-161-000008332 |
| PLP-161-000008335 | to | PLP-161-000008335 |
| PLP-161-000008336 | to | PLP-161-000008336 |
| PLP-161-000008337 | to | PLP-161-000008337 |
| PLP-161-000008338 | to | PLP-161-000008338 |
| PLP-161-000008378 | to | PLP-161-000008378 |
| PLP-161-000008382 | to | PLP-161-000008382 |
| PLP-161-000008387 | to | PLP-161-000008387 |
| PLP-161-000008393 | to | PLP-161-000008393 |
| PLP-161-000008394 | to | PLP-161-000008394 |
| PLP-161-000008399 | to | PLP-161-000008399 |
| PLP-161-000008401 | to | PLP-161-000008401 |
| PLP-161-000008454 | to | PLP-161-000008454 |
| PLP-161-000008457 | to | PLP-161-000008457 |
| PLP-161-000008468 | to | PLP-161-000008468 |
| PLP-161-000008481 | to | PLP-161-000008481 |
| PLP-161-000008488 | to | PLP-161-000008488 |
| PLP-161-000008489 | to | PLP-161-000008489 |
| PLP-161-000008492 | to | PLP-161-000008492 |
| PLP-161-000008502 | to | PLP-161-000008502 |
| PLP-161-000008503 | to | PLP-161-000008503 |
| PLP-161-000008507 | to | PLP-161-000008507 |
| PLP-161-000008512 | to | PLP-161-000008512 |
| PLP-161-000008513 | to | PLP-161-000008513 |
| PLP-161-000008515 | to | PLP-161-000008515 |
| PLP-161-000008520 | to | PLP-161-000008520 |
| PLP-161-000008522 | to | PLP-161-000008522 |
| PLP-161-000008523 | to | PLP-161-000008523 |
| PLP-161-000008525 | to | PLP-161-000008525 |
| PLP-161-000008526 | to | PLP-161-000008526 |
| PLP-161-000008527 | to | PLP-161-000008527 |
| PLP-161-000008528 | to | PLP-161-000008528 |
| PLP-161-000008529 | to | PLP-161-000008529 |
| PLP-161-000008534 | to | PLP-161-000008534 |
| PLP-161-000008551 | to | PLP-161-000008551 |
| PLP-161-000008616 | to | PLP-161-000008616 |
| PLP-161-000008621 | to | PLP-161-000008621 |
| PLP-161-000008623 | to | PLP-161-000008623 |
| PLP-161-000008624 | to | PLP-161-000008624 |
| PLP-161-000008667 | to | PLP-161-000008667 |
| PLP-161-000008668 | to | PLP-161-000008668 |
| PLP-161-000008676 | to | PLP-161-000008676 |

| | | |
|---|---|---|
| PLP-161-000008685 | to | PLP-161-000008685 |
| PLP-161-000008687 | to | PLP-161-000008687 |
| PLP-161-000008688 | to | PLP-161-000008688 |
| PLP-161-000008690 | to | PLP-161-000008690 |
| PLP-161-000008700 | to | PLP-161-000008700 |
| PLP-161-000008701 | to | PLP-161-000008701 |
| PLP-161-000008702 | to | PLP-161-000008702 |
| PLP-161-000008703 | to | PLP-161-000008703 |
| PLP-161-000008704 | to | PLP-161-000008704 |
| PLP-161-000008739 | to | PLP-161-000008739 |
| PLP-161-000008743 | to | PLP-161-000008743 |
| PLP-161-000008750 | to | PLP-161-000008750 |
| PLP-161-000008751 | to | PLP-161-000008751 |
| PLP-161-000008757 | to | PLP-161-000008757 |
| PLP-161-000008758 | to | PLP-161-000008758 |
| PLP-161-000008759 | to | PLP-161-000008759 |
| PLP-161-000008784 | to | PLP-161-000008784 |
| PLP-161-000008785 | to | PLP-161-000008785 |
| PLP-161-000008795 | to | PLP-161-000008795 |
| PLP-161-000008799 | to | PLP-161-000008799 |
| PLP-161-000008808 | to | PLP-161-000008808 |
| PLP-161-000008809 | to | PLP-161-000008809 |
| PLP-161-000008810 | to | PLP-161-000008810 |
| PLP-161-000008813 | to | PLP-161-000008813 |
| PLP-161-000008814 | to | PLP-161-000008814 |
| PLP-161-000008890 | to | PLP-161-000008890 |
| PLP-161-000008907 | to | PLP-161-000008907 |
| PLP-161-000009044 | to | PLP-161-000009044 |
| PLP-161-000009051 | to | PLP-161-000009051 |
| PLP-161-000009052 | to | PLP-161-000009052 |
| PLP-161-000009190 | to | PLP-161-000009190 |
| PLP-161-000009370 | to | PLP-161-000009370 |
| PLP-161-000009380 | to | PLP-161-000009380 |
| PLP-161-000009454 | to | PLP-161-000009454 |
| PLP-161-000009456 | to | PLP-161-000009456 |
| PLP-161-000009459 | to | PLP-161-000009459 |
| PLP-161-000009552 | to | PLP-161-000009552 |
| PLP-161-000009625 | to | PLP-161-000009625 |
| PLP-161-000009626 | to | PLP-161-000009626 |
| PLP-161-000009632 | to | PLP-161-000009632 |
| PLP-161-000009634 | to | PLP-161-000009634 |
| PLP-161-000009638 | to | PLP-161-000009638 |
| PLP-161-000009639 | to | PLP-161-000009639 |
| PLP-161-000009640 | to | PLP-161-000009640 |

| | | |
|---|---|---|
| PLP-161-000009642 | to | PLP-161-000009642 |
| PLP-161-000009653 | to | PLP-161-000009653 |
| PLP-161-000009667 | to | PLP-161-000009667 |
| PLP-161-000009669 | to | PLP-161-000009669 |
| PLP-161-000009670 | to | PLP-161-000009670 |
| PLP-161-000009674 | to | PLP-161-000009674 |
| PLP-161-000009676 | to | PLP-161-000009676 |
| PLP-161-000009680 | to | PLP-161-000009680 |
| PLP-161-000009686 | to | PLP-161-000009686 |
| PLP-161-000009692 | to | PLP-161-000009692 |
| PLP-161-000009694 | to | PLP-161-000009694 |
| PLP-161-000009714 | to | PLP-161-000009714 |
| PLP-161-000009733 | to | PLP-161-000009733 |
| PLP-161-000009772 | to | PLP-161-000009772 |
| PLP-161-000009820 | to | PLP-161-000009820 |
| PLP-161-000009918 | to | PLP-161-000009918 |
| PLP-161-000010058 | to | PLP-161-000010058 |
| PLP-161-000010129 | to | PLP-161-000010129 |
| PLP-161-000010929 | to | PLP-161-000010929 |
| PLP-161-000011198 | to | PLP-161-000011198 |
| PLP-161-000011381 | to | PLP-161-000011381 |
| PLP-161-000011383 | to | PLP-161-000011383 |
| PLP-161-000011481 | to | PLP-161-000011481 |
| PLP-161-000013582 | to | PLP-161-000013582 |
| PLP-161-000013583 | to | PLP-161-000013583 |
| PLP-161-000013584 | to | PLP-161-000013584 |
| PLP-161-000013585 | to | PLP-161-000013585 |
| PLP-161-000013647 | to | PLP-161-000013647 |
| PLP-161-000014093 | to | PLP-161-000014093 |
| PLP-163-000000067 | to | PLP-163-000000067 |
| PLP-163-000000137 | to | PLP-163-000000137 |
| PLP-163-000000184 | to | PLP-163-000000184 |
| PLP-163-000000342 | to | PLP-163-000000342 |
| PLP-163-000000343 | to | PLP-163-000000343 |
| PLP-163-000000346 | to | PLP-163-000000346 |
| PLP-163-000001617 | to | PLP-163-000001617 |
| PLP-163-000001752 | to | PLP-163-000001752 |
| PLP-163-000001792 | to | PLP-163-000001792 |
| PLP-163-000001797 | to | PLP-163-000001797 |
| PLP-163-000001915 | to | PLP-163-000001915 |
| PLP-163-000001988 | to | PLP-163-000001988 |
| PLP-163-000002010 | to | PLP-163-000002010 |
| PLP-163-000002014 | to | PLP-163-000002014 |
| PLP-163-000002016 | to | PLP-163-000002016 |

| | | |
|---|---|---|
| PLP-163-000002018 | to | PLP-163-000002018 |
| PLP-163-000002024 | to | PLP-163-000002024 |
| PLP-163-000002025 | to | PLP-163-000002025 |
| PLP-163-000002027 | to | PLP-163-000002027 |
| PLP-163-000002063 | to | PLP-163-000002063 |
| PLP-163-000002064 | to | PLP-163-000002064 |
| PLP-163-000002085 | to | PLP-163-000002085 |
| PLP-163-000002088 | to | PLP-163-000002088 |
| PLP-163-000002134 | to | PLP-163-000002134 |
| PLP-163-000002135 | to | PLP-163-000002135 |
| PLP-163-000002136 | to | PLP-163-000002136 |
| PLP-163-000002137 | to | PLP-163-000002137 |
| PLP-163-000002150 | to | PLP-163-000002150 |
| PLP-163-000002338 | to | PLP-163-000002338 |
| PLP-163-000002421 | to | PLP-163-000002421 |
| PLP-163-000002433 | to | PLP-163-000002433 |
| PLP-163-000002438 | to | PLP-163-000002438 |
| PLP-163-000002442 | to | PLP-163-000002442 |
| PLP-163-000002445 | to | PLP-163-000002445 |
| PLP-163-000002511 | to | PLP-163-000002511 |
| PLP-163-000002549 | to | PLP-163-000002549 |
| PLP-163-000002586 | to | PLP-163-000002586 |
| PLP-163-000002762 | to | PLP-163-000002762 |
| PLP-163-000002778 | to | PLP-163-000002778 |
| PLP-163-000002894 | to | PLP-163-000002894 |
| PLP-163-000002895 | to | PLP-163-000002895 |
| PLP-163-000002896 | to | PLP-163-000002896 |
| PLP-163-000002897 | to | PLP-163-000002897 |
| PLP-163-000002898 | to | PLP-163-000002898 |
| PLP-163-000003142 | to | PLP-163-000003142 |
| PLP-163-000003160 | to | PLP-163-000003160 |
| PLP-163-000003162 | to | PLP-163-000003162 |
| PLP-163-000003175 | to | PLP-163-000003175 |
| PLP-163-000003179 | to | PLP-163-000003179 |
| PLP-163-000003189 | to | PLP-163-000003189 |
| PLP-163-000003191 | to | PLP-163-000003191 |
| PLP-163-000003193 | to | PLP-163-000003193 |
| PLP-163-000003194 | to | PLP-163-000003194 |
| PLP-163-000003195 | to | PLP-163-000003195 |
| PLP-163-000003196 | to | PLP-163-000003196 |
| PLP-163-000003198 | to | PLP-163-000003198 |
| PLP-163-000003201 | to | PLP-163-000003201 |
| PLP-163-000003323 | to | PLP-163-000003323 |
| PLP-163-000003352 | to | PLP-163-000003352 |

| | | |
|---|---|---|
| PLP-163-000003363 | to | PLP-163-000003363 |
| PLP-163-000003368 | to | PLP-163-000003368 |
| PLP-163-000003459 | to | PLP-163-000003459 |
| PLP-163-000003611 | to | PLP-163-000003611 |
| PLP-163-000003612 | to | PLP-163-000003612 |
| PLP-163-000003614 | to | PLP-163-000003614 |
| PLP-163-000003618 | to | PLP-163-000003618 |
| PLP-163-000003626 | to | PLP-163-000003626 |
| PLP-163-000003667 | to | PLP-163-000003667 |
| PLP-163-000003674 | to | PLP-163-000003674 |
| PLP-163-000003739 | to | PLP-163-000003739 |
| PLP-163-000003822 | to | PLP-163-000003822 |
| PLP-163-000003870 | to | PLP-163-000003870 |
| PLP-163-000003885 | to | PLP-163-000003885 |
| PLP-163-000003893 | to | PLP-163-000003893 |
| PLP-163-000003910 | to | PLP-163-000003910 |
| PLP-163-000003952 | to | PLP-163-000003952 |
| PLP-163-000003953 | to | PLP-163-000003953 |
| PLP-163-000003955 | to | PLP-163-000003955 |
| PLP-163-000003961 | to | PLP-163-000003961 |
| PLP-163-000003964 | to | PLP-163-000003964 |
| PLP-163-000003972 | to | PLP-163-000003972 |
| PLP-163-000003984 | to | PLP-163-000003984 |
| PLP-163-000003986 | to | PLP-163-000003986 |
| PLP-163-000003989 | to | PLP-163-000003989 |
| PLP-163-000003992 | to | PLP-163-000003992 |
| PLP-163-000003993 | to | PLP-163-000003993 |
| PLP-163-000003994 | to | PLP-163-000003994 |
| PLP-163-000006194 | to | PLP-163-000006194 |
| PLP-163-000006196 | to | PLP-163-000006196 |
| PLP-163-000006197 | to | PLP-163-000006197 |
| PLP-163-000006207 | to | PLP-163-000006207 |
| PLP-163-000006284 | to | PLP-163-000006284 |
| PLP-163-000006290 | to | PLP-163-000006290 |
| PLP-163-000006291 | to | PLP-163-000006291 |
| PLP-163-000006292 | to | PLP-163-000006292 |
| PLP-163-000006294 | to | PLP-163-000006294 |
| PLP-163-000006295 | to | PLP-163-000006295 |
| PLP-163-000006296 | to | PLP-163-000006296 |
| PLP-163-000006297 | to | PLP-163-000006297 |
| PLP-163-000006298 | to | PLP-163-000006298 |
| PLP-163-000006465 | to | PLP-163-000006465 |
| PLP-163-000006545 | to | PLP-163-000006545 |
| PLP-163-000006546 | to | PLP-163-000006546 |

| | | |
|---|---|---|
| PLP-163-000006547 | to | PLP-163-000006547 |
| PLP-163-000006548 | to | PLP-163-000006548 |
| PLP-163-000006549 | to | PLP-163-000006549 |
| PLP-163-000006550 | to | PLP-163-000006550 |
| PLP-163-000006551 | to | PLP-163-000006551 |
| PLP-163-000006552 | to | PLP-163-000006552 |
| PLP-163-000006744 | to | PLP-163-000006744 |
| PLP-163-000006759 | to | PLP-163-000006759 |
| PLP-163-000006799 | to | PLP-163-000006799 |
| PLP-163-000006817 | to | PLP-163-000006817 |
| PLP-163-000006845 | to | PLP-163-000006845 |
| PLP-163-000006846 | to | PLP-163-000006846 |
| PLP-163-000006910 | to | PLP-163-000006910 |
| PLP-163-000006911 | to | PLP-163-000006911 |
| PLP-163-000006912 | to | PLP-163-000006912 |
| PLP-163-000006996 | to | PLP-163-000006996 |
| PLP-163-000007000 | to | PLP-163-000007000 |
| PLP-163-000007008 | to | PLP-163-000007008 |
| PLP-163-000007070 | to | PLP-163-000007070 |
| PLP-163-000007084 | to | PLP-163-000007084 |
| PLP-163-000007102 | to | PLP-163-000007102 |
| PLP-163-000007110 | to | PLP-163-000007110 |
| PLP-163-000008009 | to | PLP-163-000008009 |
| PLP-163-000008173 | to | PLP-163-000008173 |
| PLP-163-000008175 | to | PLP-163-000008175 |
| PLP-163-000008179 | to | PLP-163-000008179 |
| PLP-163-000008218 | to | PLP-163-000008218 |
| PLP-163-000008229 | to | PLP-163-000008229 |
| PLP-163-000008234 | to | PLP-163-000008234 |
| PLP-163-000008235 | to | PLP-163-000008235 |
| PLP-163-000008281 | to | PLP-163-000008281 |
| PLP-163-000008373 | to | PLP-163-000008373 |
| PLP-163-000008375 | to | PLP-163-000008375 |
| PLP-163-000008563 | to | PLP-163-000008563 |
| PLP-163-000008566 | to | PLP-163-000008566 |
| PLP-163-000008579 | to | PLP-163-000008579 |
| PLP-163-000008581 | to | PLP-163-000008581 |
| PLP-163-000008583 | to | PLP-163-000008583 |
| PLP-163-000008584 | to | PLP-163-000008584 |
| PLP-163-000008594 | to | PLP-163-000008594 |
| PLP-163-000008595 | to | PLP-163-000008595 |
| PLP-163-000008596 | to | PLP-163-000008596 |
| PLP-163-000008610 | to | PLP-163-000008610 |
| PLP-163-000008795 | to | PLP-163-000008795 |

| | | |
|---|---|---|
| PLP-163-000008809 | to | PLP-163-000008809 |
| PLP-163-000008878 | to | PLP-163-000008878 |
| PLP-163-000008995 | to | PLP-163-000008995 |
| PLP-163-000008996 | to | PLP-163-000008996 |
| PLP-163-000008997 | to | PLP-163-000008997 |
| PLP-163-000008998 | to | PLP-163-000008998 |
| PLP-163-000008999 | to | PLP-163-000008999 |
| PLP-163-000009000 | to | PLP-163-000009000 |
| PLP-163-000009002 | to | PLP-163-000009002 |
| PLP-163-000009004 | to | PLP-163-000009004 |
| PLP-163-000009013 | to | PLP-163-000009013 |
| PLP-163-000009016 | to | PLP-163-000009016 |
| PLP-163-000009020 | to | PLP-163-000009020 |
| PLP-163-000009023 | to | PLP-163-000009023 |
| PLP-163-000009024 | to | PLP-163-000009024 |
| PLP-163-000009025 | to | PLP-163-000009025 |
| PLP-163-000009027 | to | PLP-163-000009027 |
| PLP-163-000009031 | to | PLP-163-000009031 |
| PLP-163-000009039 | to | PLP-163-000009039 |
| PLP-163-000009049 | to | PLP-163-000009049 |
| PLP-163-000009126 | to | PLP-163-000009126 |
| PLP-163-000009183 | to | PLP-163-000009183 |
| PLP-163-000009187 | to | PLP-163-000009187 |
| PLP-163-000009197 | to | PLP-163-000009197 |
| PLP-163-000009259 | to | PLP-163-000009259 |
| PLP-163-000009358 | to | PLP-163-000009358 |
| PLP-163-000009364 | to | PLP-163-000009364 |
| PLP-163-000009370 | to | PLP-163-000009370 |
| PLP-163-000009376 | to | PLP-163-000009376 |
| PLP-163-000009379 | to | PLP-163-000009379 |
| PLP-163-000009380 | to | PLP-163-000009380 |
| PLP-163-000009381 | to | PLP-163-000009381 |
| PLP-163-000009385 | to | PLP-163-000009385 |
| PLP-163-000009386 | to | PLP-163-000009386 |
| PLP-163-000009387 | to | PLP-163-000009387 |
| PLP-163-000009388 | to | PLP-163-000009388 |
| PLP-163-000009397 | to | PLP-163-000009397 |
| PLP-163-000009402 | to | PLP-163-000009402 |
| PLP-163-000009403 | to | PLP-163-000009403 |
| PLP-163-000009405 | to | PLP-163-000009405 |
| PLP-163-000009429 | to | PLP-163-000009429 |
| PLP-163-000009430 | to | PLP-163-000009430 |
| PLP-163-000009433 | to | PLP-163-000009433 |
| PLP-163-000009434 | to | PLP-163-000009434 |

| | | |
|---|---|---|
| PLP-163-000009441 | to | PLP-163-000009441 |
| PLP-163-000009460 | to | PLP-163-000009460 |
| PLP-163-000009492 | to | PLP-163-000009492 |
| PLP-163-000009502 | to | PLP-163-000009502 |
| PLP-163-000009519 | to | PLP-163-000009519 |
| PLP-163-000009522 | to | PLP-163-000009522 |
| PLP-163-000009524 | to | PLP-163-000009524 |
| PLP-163-000009547 | to | PLP-163-000009547 |
| PLP-163-000009572 | to | PLP-163-000009572 |
| PLP-163-000009573 | to | PLP-163-000009573 |
| PLP-163-000009574 | to | PLP-163-000009574 |
| PLP-163-000009575 | to | PLP-163-000009575 |
| PLP-163-000009576 | to | PLP-163-000009576 |
| PLP-163-000009611 | to | PLP-163-000009611 |
| PLP-163-000009632 | to | PLP-163-000009632 |
| PLP-163-000009637 | to | PLP-163-000009637 |
| PLP-163-000009647 | to | PLP-163-000009647 |
| PLP-163-000009653 | to | PLP-163-000009653 |
| PLP-163-000009659 | to | PLP-163-000009659 |
| PLP-163-000009660 | to | PLP-163-000009660 |
| PLP-163-000009667 | to | PLP-163-000009667 |
| PLP-163-000009674 | to | PLP-163-000009674 |
| PLP-163-000009744 | to | PLP-163-000009744 |
| PLP-163-000009791 | to | PLP-163-000009791 |
| PLP-163-000009795 | to | PLP-163-000009795 |
| PLP-163-000009800 | to | PLP-163-000009800 |
| PLP-163-000009815 | to | PLP-163-000009815 |
| PLP-163-000009818 | to | PLP-163-000009818 |
| PLP-163-000009819 | to | PLP-163-000009819 |
| PLP-163-000009862 | to | PLP-163-000009862 |
| PLP-163-000009888 | to | PLP-163-000009888 |
| PLP-163-000009890 | to | PLP-163-000009890 |
| PLP-163-000009891 | to | PLP-163-000009891 |
| PLP-163-000009916 | to | PLP-163-000009916 |
| PLP-163-000009919 | to | PLP-163-000009919 |
| PLP-163-000009929 | to | PLP-163-000009929 |
| PLP-163-000009930 | to | PLP-163-000009930 |
| PLP-163-000009934 | to | PLP-163-000009934 |
| PLP-163-000009936 | to | PLP-163-000009936 |
| PLP-163-000009937 | to | PLP-163-000009937 |
| PLP-163-000009950 | to | PLP-163-000009950 |
| PLP-163-000010030 | to | PLP-163-000010030 |
| PLP-163-000010031 | to | PLP-163-000010031 |
| PLP-163-000010037 | to | PLP-163-000010037 |

| | | |
|---|---|---|
| PLP-163-000010151 | to | PLP-163-000010151 |
| PLP-163-000010157 | to | PLP-163-000010157 |
| PLP-163-000010159 | to | PLP-163-000010159 |
| PLP-163-000010160 | to | PLP-163-000010160 |
| PLP-163-000010168 | to | PLP-163-000010168 |
| PLP-163-000010173 | to | PLP-163-000010173 |
| PLP-163-000010178 | to | PLP-163-000010178 |
| PLP-163-000010179 | to | PLP-163-000010179 |
| PLP-163-000010182 | to | PLP-163-000010182 |
| PLP-163-000010183 | to | PLP-163-000010183 |
| PLP-163-000010185 | to | PLP-163-000010185 |
| PLP-163-000010187 | to | PLP-163-000010187 |
| PLP-163-000010190 | to | PLP-163-000010190 |
| PLP-163-000010221 | to | PLP-163-000010221 |
| PLP-163-000010238 | to | PLP-163-000010238 |
| PLP-163-000010239 | to | PLP-163-000010239 |
| PLP-163-000010243 | to | PLP-163-000010243 |
| PLP-163-000010244 | to | PLP-163-000010244 |
| PLP-163-000010246 | to | PLP-163-000010246 |
| PLP-163-000010255 | to | PLP-163-000010255 |
| PLP-163-000010258 | to | PLP-163-000010258 |
| PLP-163-000010263 | to | PLP-163-000010263 |
| PLP-163-000010265 | to | PLP-163-000010265 |
| PLP-163-000010268 | to | PLP-163-000010268 |
| PLP-163-000010275 | to | PLP-163-000010275 |
| PLP-163-000010287 | to | PLP-163-000010287 |
| PLP-163-000010384 | to | PLP-163-000010384 |
| PLP-163-000010411 | to | PLP-163-000010411 |
| PLP-163-000010412 | to | PLP-163-000010412 |
| PLP-163-000010419 | to | PLP-163-000010419 |
| PLP-163-000010425 | to | PLP-163-000010425 |
| PLP-163-000010426 | to | PLP-163-000010426 |
| PLP-163-000010429 | to | PLP-163-000010429 |
| PLP-163-000010431 | to | PLP-163-000010431 |
| PLP-163-000010444 | to | PLP-163-000010444 |
| PLP-163-000010455 | to | PLP-163-000010455 |
| PLP-163-000010475 | to | PLP-163-000010475 |
| PLP-163-000010483 | to | PLP-163-000010483 |
| PLP-163-000010557 | to | PLP-163-000010557 |
| PLP-163-000010589 | to | PLP-163-000010589 |
| PLP-163-000010590 | to | PLP-163-000010590 |
| PLP-163-000010635 | to | PLP-163-000010635 |
| PLP-163-000010659 | to | PLP-163-000010659 |
| PLP-163-000010672 | to | PLP-163-000010672 |

| | | |
|---|---|---|
| PLP-163-000010692 | to | PLP-163-000010692 |
| PLP-163-000010693 | to | PLP-163-000010693 |
| PLP-163-000010780 | to | PLP-163-000010780 |
| PLP-163-000010781 | to | PLP-163-000010781 |
| PLP-163-000010791 | to | PLP-163-000010791 |
| PLP-163-000011288 | to | PLP-163-000011288 |
| PLP-163-000011579 | to | PLP-163-000011579 |
| PLP-163-000012412 | to | PLP-163-000012412 |
| PLP-165-000000040 | to | PLP-165-000000040 |
| PLP-165-000000050 | to | PLP-165-000000050 |
| PLP-165-000000051 | to | PLP-165-000000051 |
| PLP-165-000000052 | to | PLP-165-000000052 |
| PLP-165-000000054 | to | PLP-165-000000054 |
| PLP-165-000000213 | to | PLP-165-000000213 |
| PLP-165-000000219 | to | PLP-165-000000219 |
| PLP-165-000000223 | to | PLP-165-000000223 |
| PLP-165-000000230 | to | PLP-165-000000230 |
| PLP-165-000000237 | to | PLP-165-000000237 |
| PLP-165-000000242 | to | PLP-165-000000242 |
| PLP-165-000000254 | to | PLP-165-000000254 |
| PLP-165-000000424 | to | PLP-165-000000424 |
| PLP-165-000000437 | to | PLP-165-000000437 |
| PLP-165-000000455 | to | PLP-165-000000455 |
| PLP-165-000000457 | to | PLP-165-000000457 |
| PLP-165-000000459 | to | PLP-165-000000459 |
| PLP-165-000000610 | to | PLP-165-000000610 |
| PLP-165-000000685 | to | PLP-165-000000685 |
| PLP-165-000000686 | to | PLP-165-000000686 |
| PLP-165-000000687 | to | PLP-165-000000687 |
| PLP-165-000000688 | to | PLP-165-000000688 |
| PLP-165-000000690 | to | PLP-165-000000690 |
| PLP-165-000000713 | to | PLP-165-000000713 |
| PLP-165-000000720 | to | PLP-165-000000720 |
| PLP-165-000000721 | to | PLP-165-000000721 |
| PLP-165-000000728 | to | PLP-165-000000728 |
| PLP-165-000000808 | to | PLP-165-000000808 |
| PLP-165-000000857 | to | PLP-165-000000857 |
| PLP-165-000000858 | to | PLP-165-000000858 |
| PLP-165-000000882 | to | PLP-165-000000882 |
| PLP-165-000000937 | to | PLP-165-000000937 |
| PLP-165-000000965 | to | PLP-165-000000965 |
| PLP-165-000001124 | to | PLP-165-000001124 |
| PLP-165-000001125 | to | PLP-165-000001125 |
| PLP-165-000001183 | to | PLP-165-000001183 |

PLP-165-000001218    to    PLP-165-000001218
PLP-165-000001219    to    PLP-165-000001219
PLP-165-000001253    to    PLP-165-000001253
PLP-165-000001265    to    PLP-165-000001265
PLP-165-000001268    to    PLP-165-000001268
PLP-165-000001289    to    PLP-165-000001289
PLP-165-000001403    to    PLP-165-000001403
PLP-165-000001416    to    PLP-165-000001416
PLP-165-000001418    to    PLP-165-000001418
PLP-165-000001422    to    PLP-165-000001422
PLP-165-000001512    to    PLP-165-000001512
PLP-165-000001515    to    PLP-165-000001515
PLP-165-000001527    to    PLP-165-000001527
PLP-165-000001607    to    PLP-165-000001607
PLP-165-000002362    to    PLP-165-000002362
PLP-165-000002367    to    PLP-165-000002367
PLP-165-000002493    to    PLP-165-000002493
PLP-165-000002518    to    PLP-165-000002518
PLP-165-000002528    to    PLP-165-000002528
PLP-165-000002531    to    PLP-165-000002531
PLP-165-000002532    to    PLP-165-000002532
PLP-165-000002534    to    PLP-165-000002534
PLP-165-000002538    to    PLP-165-000002538
PLP-165-000002570    to    PLP-165-000002570
PLP-165-000002651    to    PLP-165-000002651
PLP-165-000002700    to    PLP-165-000002700
PLP-165-000002703    to    PLP-165-000002703
PLP-165-000002708    to    PLP-165-000002708
PLP-165-000002714    to    PLP-165-000002714
PLP-165-000002766    to    PLP-165-000002766
PLP-165-000002797    to    PLP-165-000002797
PLP-165-000002813    to    PLP-165-000002813
PLP-165-000002853    to    PLP-165-000002853
PLP-165-000002890    to    PLP-165-000002890
PLP-165-000002980    to    PLP-165-000002980
PLP-165-000002984    to    PLP-165-000002984
PLP-165-000002985    to    PLP-165-000002985
PLP-165-000002986    to    PLP-165-000002986
PLP-165-000002988    to    PLP-165-000002988
PLP-165-000002990    to    PLP-165-000002990
PLP-165-000002993    to    PLP-165-000002993
PLP-165-000002996    to    PLP-165-000002996
PLP-165-000002999    to    PLP-165-000002999
PLP-165-000003001    to    PLP-165-000003001

PLP-165-000003002    to    PLP-165-000003002
PLP-165-000003003    to    PLP-165-000003003
PLP-165-000003004    to    PLP-165-000003004
PLP-165-000003005    to    PLP-165-000003005
PLP-165-000003006    to    PLP-165-000003006
PLP-165-000003008    to    PLP-165-000003008
PLP-165-000003010    to    PLP-165-000003010
PLP-165-000003011    to    PLP-165-000003011
PLP-165-000003013    to    PLP-165-000003013
PLP-165-000003014    to    PLP-165-000003014
PLP-165-000003017    to    PLP-165-000003017
PLP-165-000003025    to    PLP-165-000003025
PLP-165-000003041    to    PLP-165-000003041
PLP-165-000003044    to    PLP-165-000003044
PLP-165-000003048    to    PLP-165-000003048
PLP-165-000003049    to    PLP-165-000003049
PLP-165-000003055    to    PLP-165-000003055
PLP-165-000003056    to    PLP-165-000003056
PLP-165-000003058    to    PLP-165-000003058
PLP-165-000003095    to    PLP-165-000003095
PLP-165-000003099    to    PLP-165-000003099
PLP-165-000003132    to    PLP-165-000003132
PLP-165-000003184    to    PLP-165-000003184
PLP-165-000003203    to    PLP-165-000003203
PLP-165-000003215    to    PLP-165-000003215
PLP-165-000003217    to    PLP-165-000003217
PLP-165-000003218    to    PLP-165-000003218
PLP-165-000003256    to    PLP-165-000003256
PLP-165-000003260    to    PLP-165-000003260
PLP-165-000003272    to    PLP-165-000003272
PLP-165-000003291    to    PLP-165-000003291
PLP-165-000003298    to    PLP-165-000003298
PLP-165-000003302    to    PLP-165-000003302
PLP-165-000003303    to    PLP-165-000003303
PLP-165-000003309    to    PLP-165-000003309
PLP-165-000003619    to    PLP-165-000003619
PLP-165-000003898    to    PLP-165-000003898
PLP-165-000003899    to    PLP-165-000003899
PLP-165-000003915    to    PLP-165-000003915
PLP-165-000003920    to    PLP-165-000003920
PLP-165-000003921    to    PLP-165-000003921
PLP-165-000003943    to    PLP-165-000003943
PLP-165-000003945    to    PLP-165-000003945
PLP-165-000003952    to    PLP-165-000003952

| | | |
|---|---|---|
| PLP-165-000003954 | to | PLP-165-000003954 |
| PLP-165-000003955 | to | PLP-165-000003955 |
| PLP-165-000004025 | to | PLP-165-000004025 |
| PLP-165-000004045 | to | PLP-165-000004045 |
| PLP-165-000004052 | to | PLP-165-000004052 |
| PLP-165-000004070 | to | PLP-165-000004070 |
| PLP-165-000004088 | to | PLP-165-000004088 |
| PLP-165-000004126 | to | PLP-165-000004126 |
| PLP-165-000004192 | to | PLP-165-000004192 |
| PLP-165-000004199 | to | PLP-165-000004199 |
| PLP-165-000004220 | to | PLP-165-000004220 |
| PLP-165-000004257 | to | PLP-165-000004257 |
| PLP-165-000004333 | to | PLP-165-000004333 |
| PLP-165-000004486 | to | PLP-165-000004486 |
| PLP-165-000004517 | to | PLP-165-000004517 |
| PLP-165-000004522 | to | PLP-165-000004522 |
| PLP-165-000004531 | to | PLP-165-000004531 |
| PLP-165-000004532 | to | PLP-165-000004532 |
| PLP-165-000004544 | to | PLP-165-000004544 |
| PLP-165-000004550 | to | PLP-165-000004550 |
| PLP-165-000004571 | to | PLP-165-000004571 |
| PLP-165-000004600 | to | PLP-165-000004600 |
| PLP-165-000004604 | to | PLP-165-000004604 |
| PLP-165-000004629 | to | PLP-165-000004629 |
| PLP-165-000004651 | to | PLP-165-000004651 |
| PLP-165-000004655 | to | PLP-165-000004655 |
| PLP-165-000004657 | to | PLP-165-000004657 |
| PLP-165-000004665 | to | PLP-165-000004665 |
| PLP-165-000004666 | to | PLP-165-000004666 |
| PLP-165-000004706 | to | PLP-165-000004706 |
| PLP-165-000004760 | to | PLP-165-000004760 |
| PLP-165-000004761 | to | PLP-165-000004761 |
| PLP-165-000004768 | to | PLP-165-000004768 |
| PLP-165-000004814 | to | PLP-165-000004814 |
| PLP-165-000004861 | to | PLP-165-000004861 |
| PLP-165-000004864 | to | PLP-165-000004864 |
| PLP-165-000004866 | to | PLP-165-000004866 |
| PLP-165-000004893 | to | PLP-165-000004893 |
| PLP-165-000004917 | to | PLP-165-000004917 |
| PLP-165-000004977 | to | PLP-165-000004977 |
| PLP-165-000004988 | to | PLP-165-000004988 |
| PLP-165-000005021 | to | PLP-165-000005021 |
| PLP-165-000005143 | to | PLP-165-000005143 |
| PLP-165-000005151 | to | PLP-165-000005151 |

| | | |
|---|---|---|
| PLP-165-000005154 | to | PLP-165-000005154 |
| PLP-165-000005171 | to | PLP-165-000005171 |
| PLP-165-000005172 | to | PLP-165-000005172 |
| PLP-165-000005202 | to | PLP-165-000005202 |
| PLP-165-000005226 | to | PLP-165-000005226 |
| PLP-165-000005227 | to | PLP-165-000005227 |
| PLP-165-000005230 | to | PLP-165-000005230 |
| PLP-165-000005232 | to | PLP-165-000005232 |
| PLP-165-000005323 | to | PLP-165-000005323 |
| PLP-165-000005326 | to | PLP-165-000005326 |
| PLP-165-000005334 | to | PLP-165-000005334 |
| PLP-165-000006057 | to | PLP-165-000006057 |
| PLP-165-000006072 | to | PLP-165-000006072 |
| PLP-165-000006117 | to | PLP-165-000006117 |
| PLP-165-000006140 | to | PLP-165-000006140 |
| PLP-165-000006158 | to | PLP-165-000006158 |
| PLP-165-000006160 | to | PLP-165-000006160 |
| PLP-165-000006168 | to | PLP-165-000006168 |
| PLP-165-000006194 | to | PLP-165-000006194 |
| PLP-165-000006202 | to | PLP-165-000006202 |
| PLP-165-000006228 | to | PLP-165-000006228 |
| PLP-165-000006229 | to | PLP-165-000006229 |
| PLP-165-000006263 | to | PLP-165-000006263 |
| PLP-165-000006287 | to | PLP-165-000006287 |
| PLP-165-000006340 | to | PLP-165-000006340 |
| PLP-165-000006665 | to | PLP-165-000006665 |
| PLP-165-000006895 | to | PLP-165-000006895 |
| PLP-165-000006897 | to | PLP-165-000006897 |
| PLP-165-000006898 | to | PLP-165-000006898 |
| PLP-165-000007063 | to | PLP-165-000007063 |
| PLP-165-000007064 | to | PLP-165-000007064 |
| PLP-165-000007066 | to | PLP-165-000007066 |
| PLP-165-000007077 | to | PLP-165-000007077 |
| PLP-165-000007079 | to | PLP-165-000007079 |
| PLP-165-000007085 | to | PLP-165-000007085 |
| PLP-165-000007095 | to | PLP-165-000007095 |
| PLP-165-000007097 | to | PLP-165-000007097 |
| PLP-165-000007102 | to | PLP-165-000007102 |
| PLP-165-000007165 | to | PLP-165-000007165 |
| PLP-165-000007184 | to | PLP-165-000007184 |
| PLP-165-000007249 | to | PLP-165-000007249 |
| PLP-165-000007250 | to | PLP-165-000007250 |
| PLP-165-000007456 | to | PLP-165-000007456 |
| PLP-165-000007524 | to | PLP-165-000007524 |

| | | |
|---|---|---|
| PLP-165-000007546 | to | PLP-165-000007546 |
| PLP-165-000007603 | to | PLP-165-000007603 |
| PLP-165-000007661 | to | PLP-165-000007661 |
| PLP-165-000007709 | to | PLP-165-000007709 |
| PLP-165-000007734 | to | PLP-165-000007734 |
| PLP-165-000007754 | to | PLP-165-000007754 |
| PLP-165-000007916 | to | PLP-165-000007916 |
| PLP-165-000007978 | to | PLP-165-000007978 |
| PLP-165-000008008 | to | PLP-165-000008008 |
| PLP-165-000008010 | to | PLP-165-000008010 |
| PLP-165-000008026 | to | PLP-165-000008026 |
| PLP-165-000008085 | to | PLP-165-000008085 |
| PLP-165-000008199 | to | PLP-165-000008199 |
| PLP-165-000008202 | to | PLP-165-000008202 |
| PLP-165-000008203 | to | PLP-165-000008203 |
| PLP-165-000008204 | to | PLP-165-000008204 |
| PLP-165-000008205 | to | PLP-165-000008205 |
| PLP-165-000008207 | to | PLP-165-000008207 |
| PLP-165-000008208 | to | PLP-165-000008208 |
| PLP-165-000008209 | to | PLP-165-000008209 |
| PLP-165-000008222 | to | PLP-165-000008222 |
| PLP-165-000008349 | to | PLP-165-000008349 |
| PLP-165-000008418 | to | PLP-165-000008418 |
| PLP-165-000008480 | to | PLP-165-000008480 |
| PLP-165-000008481 | to | PLP-165-000008481 |
| PLP-165-000008482 | to | PLP-165-000008482 |
| PLP-165-000008611 | to | PLP-165-000008611 |
| PLP-165-000008620 | to | PLP-165-000008620 |
| PLP-165-000008637 | to | PLP-165-000008637 |
| PLP-165-000008642 | to | PLP-165-000008642 |
| PLP-165-000008689 | to | PLP-165-000008689 |
| PLP-165-000008711 | to | PLP-165-000008711 |
| PLP-165-000008786 | to | PLP-165-000008786 |
| PLP-165-000008806 | to | PLP-165-000008806 |
| PLP-165-000008822 | to | PLP-165-000008822 |
| PLP-165-000008935 | to | PLP-165-000008935 |
| PLP-165-000008936 | to | PLP-165-000008936 |
| PLP-165-000008937 | to | PLP-165-000008937 |
| PLP-165-000008976 | to | PLP-165-000008976 |
| PLP-165-000008979 | to | PLP-165-000008979 |
| PLP-165-000008980 | to | PLP-165-000008980 |
| PLP-165-000008986 | to | PLP-165-000008986 |
| PLP-165-000009045 | to | PLP-165-000009045 |
| PLP-165-000009056 | to | PLP-165-000009056 |

| | | |
|---|---|---|
| PLP-165-000009061 | to | PLP-165-000009061 |
| PLP-165-000009083 | to | PLP-165-000009083 |
| PLP-165-000009183 | to | PLP-165-000009183 |
| PLP-165-000009240 | to | PLP-165-000009240 |
| PLP-165-000009311 | to | PLP-165-000009311 |
| PLP-165-000009312 | to | PLP-165-000009312 |
| PLP-165-000009313 | to | PLP-165-000009313 |
| PLP-165-000009314 | to | PLP-165-000009314 |
| PLP-165-000009318 | to | PLP-165-000009318 |
| PLP-165-000009321 | to | PLP-165-000009321 |
| PLP-165-000009323 | to | PLP-165-000009323 |
| PLP-165-000009339 | to | PLP-165-000009339 |
| PLP-165-000009342 | to | PLP-165-000009342 |
| PLP-165-000009343 | to | PLP-165-000009343 |
| PLP-165-000009348 | to | PLP-165-000009348 |
| PLP-165-000009372 | to | PLP-165-000009372 |
| PLP-165-000009427 | to | PLP-165-000009427 |
| PLP-165-000009429 | to | PLP-165-000009429 |
| PLP-165-000009431 | to | PLP-165-000009431 |
| PLP-165-000009479 | to | PLP-165-000009479 |
| PLP-165-000009486 | to | PLP-165-000009486 |
| PLP-165-000009500 | to | PLP-165-000009500 |
| PLP-165-000009502 | to | PLP-165-000009502 |
| PLP-165-000009504 | to | PLP-165-000009504 |
| PLP-165-000009506 | to | PLP-165-000009506 |
| PLP-165-000009526 | to | PLP-165-000009526 |
| PLP-165-000009557 | to | PLP-165-000009557 |
| PLP-165-000009580 | to | PLP-165-000009580 |
| PLP-165-000009685 | to | PLP-165-000009685 |
| PLP-165-000009691 | to | PLP-165-000009691 |
| PLP-165-000009694 | to | PLP-165-000009694 |
| PLP-165-000009732 | to | PLP-165-000009732 |
| PLP-165-000009798 | to | PLP-165-000009798 |
| PLP-165-000009825 | to | PLP-165-000009825 |
| PLP-165-000009862 | to | PLP-165-000009862 |
| PLP-165-000009864 | to | PLP-165-000009864 |
| PLP-165-000009883 | to | PLP-165-000009883 |
| PLP-165-000009962 | to | PLP-165-000009962 |
| PLP-165-000009963 | to | PLP-165-000009963 |
| PLP-165-000009964 | to | PLP-165-000009964 |
| PLP-165-000009986 | to | PLP-165-000009986 |
| PLP-165-000010079 | to | PLP-165-000010079 |
| PLP-165-000010081 | to | PLP-165-000010081 |
| PLP-165-000010084 | to | PLP-165-000010084 |

| | | |
|---|---|---|
| PLP-165-000010105 | to | PLP-165-000010105 |
| PLP-165-000010445 | to | PLP-165-000010445 |
| PLP-165-000010446 | to | PLP-165-000010446 |
| PLP-165-000010482 | to | PLP-165-000010482 |
| PLP-165-000010485 | to | PLP-165-000010485 |
| PLP-165-000010490 | to | PLP-165-000010490 |
| PLP-165-000010536 | to | PLP-165-000010536 |
| PLP-165-000010537 | to | PLP-165-000010537 |
| PLP-165-000010543 | to | PLP-165-000010543 |
| PLP-165-000010562 | to | PLP-165-000010562 |
| PLP-165-000010563 | to | PLP-165-000010563 |
| PLP-165-000010564 | to | PLP-165-000010564 |
| PLP-165-000010565 | to | PLP-165-000010565 |
| PLP-165-000010566 | to | PLP-165-000010566 |
| PLP-165-000010567 | to | PLP-165-000010567 |
| PLP-165-000010580 | to | PLP-165-000010580 |
| PLP-165-000010581 | to | PLP-165-000010581 |
| PLP-165-000010631 | to | PLP-165-000010631 |
| PLP-165-000010638 | to | PLP-165-000010638 |
| PLP-165-000010639 | to | PLP-165-000010639 |
| PLP-165-000010670 | to | PLP-165-000010670 |
| PLP-165-000010672 | to | PLP-165-000010672 |
| PLP-165-000010674 | to | PLP-165-000010674 |
| PLP-165-000010677 | to | PLP-165-000010677 |
| PLP-165-000010704 | to | PLP-165-000010704 |
| PLP-165-000010976 | to | PLP-165-000010976 |
| PLP-165-000010991 | to | PLP-165-000010991 |
| PLP-165-000010996 | to | PLP-165-000010996 |
| PLP-165-000010997 | to | PLP-165-000010997 |
| PLP-165-000010999 | to | PLP-165-000010999 |
| PLP-165-000011002 | to | PLP-165-000011002 |
| PLP-165-000011010 | to | PLP-165-000011010 |
| PLP-165-000011016 | to | PLP-165-000011016 |
| PLP-165-000011020 | to | PLP-165-000011020 |
| PLP-165-000011023 | to | PLP-165-000011023 |
| PLP-165-000011043 | to | PLP-165-000011043 |
| PLP-165-000011250 | to | PLP-165-000011250 |
| PLP-165-000011251 | to | PLP-165-000011251 |
| PLP-165-000011301 | to | PLP-165-000011301 |
| PLP-165-000011537 | to | PLP-165-000011537 |
| PLP-165-000011712 | to | PLP-165-000011712 |
| PLP-165-000011714 | to | PLP-165-000011714 |
| PLP-165-000011715 | to | PLP-165-000011715 |
| PLP-165-000011758 | to | PLP-165-000011758 |

| | | |
|---|---|---|
| PLP-165-000011767 | to | PLP-165-000011767 |
| PLP-165-000011768 | to | PLP-165-000011768 |
| PLP-165-000011774 | to | PLP-165-000011774 |
| PLP-165-000011781 | to | PLP-165-000011781 |
| PLP-165-000011861 | to | PLP-165-000011861 |
| PLP-165-000012095 | to | PLP-165-000012095 |
| PLP-165-000012250 | to | PLP-165-000012250 |
| PLP-165-000012267 | to | PLP-165-000012267 |
| PLP-165-000012269 | to | PLP-165-000012269 |
| PLP-165-000012272 | to | PLP-165-000012272 |
| PLP-165-000012368 | to | PLP-165-000012368 |
| PLP-165-000012497 | to | PLP-165-000012497 |
| PLP-165-000012769 | to | PLP-165-000012769 |
| PLP-165-000012787 | to | PLP-165-000012787 |
| PLP-165-000012792 | to | PLP-165-000012792 |
| PLP-165-000012803 | to | PLP-165-000012803 |
| PLP-165-000012804 | to | PLP-165-000012804 |
| PLP-165-000012867 | to | PLP-165-000012867 |
| PLP-165-000013039 | to | PLP-165-000013039 |
| PLP-165-000013043 | to | PLP-165-000013043 |
| PLP-165-000013064 | to | PLP-165-000013064 |
| PLP-165-000013074 | to | PLP-165-000013074 |
| PLP-165-000013090 | to | PLP-165-000013090 |
| PLP-165-000013264 | to | PLP-165-000013264 |
| PLP-165-000013285 | to | PLP-165-000013285 |
| PLP-165-000013300 | to | PLP-165-000013300 |
| PLP-165-000013320 | to | PLP-165-000013320 |
| PLP-165-000013321 | to | PLP-165-000013321 |
| PLP-165-000013486 | to | PLP-165-000013486 |
| PLP-165-000013488 | to | PLP-165-000013488 |
| PLP-165-000013537 | to | PLP-165-000013537 |
| PLP-165-000013553 | to | PLP-165-000013553 |
| PLP-165-000013613 | to | PLP-165-000013613 |
| PLP-165-000013797 | to | PLP-165-000013797 |
| PLP-165-000013811 | to | PLP-165-000013811 |
| PLP-165-000013859 | to | PLP-165-000013859 |
| PLP-165-000013946 | to | PLP-165-000013946 |
| PLP-165-000013948 | to | PLP-165-000013948 |
| PLP-165-000014108 | to | PLP-165-000014108 |
| PLP-165-000014111 | to | PLP-165-000014111 |
| PLP-165-000014122 | to | PLP-165-000014122 |
| PLP-165-000014124 | to | PLP-165-000014124 |
| PLP-165-000014132 | to | PLP-165-000014132 |
| PLP-165-000014148 | to | PLP-165-000014148 |

PLP-165-000014257    to    PLP-165-000014257
PLP-165-000014291    to    PLP-165-000014291
PLP-165-000014300    to    PLP-165-000014300
PLP-165-000014334    to    PLP-165-000014334
PLP-165-000014360    to    PLP-165-000014360
PLP-165-000014394    to    PLP-165-000014394
PLP-165-000014397    to    PLP-165-000014397
PLP-165-000014398    to    PLP-165-000014398
PLP-165-000014399    to    PLP-165-000014399
PLP-165-000014400    to    PLP-165-000014400
PLP-165-000014401    to    PLP-165-000014401
PLP-165-000014402    to    PLP-165-000014402
PLP-165-000014403    to    PLP-165-000014403
PLP-165-000014419    to    PLP-165-000014419
PLP-165-000014420    to    PLP-165-000014420
PLP-165-000014422    to    PLP-165-000014422
PLP-165-000014423    to    PLP-165-000014423
PLP-165-000014424    to    PLP-165-000014424
PLP-165-000014427    to    PLP-165-000014427
PLP-165-000014441    to    PLP-165-000014441
PLP-165-000014442    to    PLP-165-000014442
PLP-165-000014453    to    PLP-165-000014453
PLP-165-000014489    to    PLP-165-000014489
PLP-165-000014491    to    PLP-165-000014491
PLP-165-000014492    to    PLP-165-000014492
PLP-165-000014493    to    PLP-165-000014493
PLP-165-000014503    to    PLP-165-000014503
PLP-165-000014521    to    PLP-165-000014521
PLP-165-000014527    to    PLP-165-000014527
PLP-165-000014544    to    PLP-165-000014544
PLP-165-000014545    to    PLP-165-000014545
PLP-165-000014553    to    PLP-165-000014553
PLP-165-000014556    to    PLP-165-000014556
PLP-165-000014561    to    PLP-165-000014561
PLP-165-000014562    to    PLP-165-000014562
PLP-165-000014623    to    PLP-165-000014623
PLP-165-000014628    to    PLP-165-000014628
PLP-165-000014701    to    PLP-165-000014701
PLP-165-000014708    to    PLP-165-000014708
PLP-165-000014725    to    PLP-165-000014725
PLP-165-000014726    to    PLP-165-000014726
PLP-165-000014727    to    PLP-165-000014727
PLP-165-000014730    to    PLP-165-000014730
PLP-165-000014849    to    PLP-165-000014849

| | | |
|---|---|---|
| PLP-165-000014850 | to | PLP-165-000014850 |
| PLP-165-000014885 | to | PLP-165-000014885 |
| PLP-165-000014899 | to | PLP-165-000014899 |
| PLP-165-000014902 | to | PLP-165-000014902 |
| PLP-165-000014917 | to | PLP-165-000014917 |
| PLP-165-000014947 | to | PLP-165-000014947 |
| PLP-165-000014949 | to | PLP-165-000014949 |
| PLP-165-000014950 | to | PLP-165-000014950 |
| PLP-165-000014991 | to | PLP-165-000014991 |
| PLP-165-000015012 | to | PLP-165-000015012 |
| PLP-165-000015047 | to | PLP-165-000015047 |
| PLP-165-000015057 | to | PLP-165-000015057 |
| PLP-165-000015110 | to | PLP-165-000015110 |
| PLP-165-000015120 | to | PLP-165-000015120 |
| PLP-165-000015121 | to | PLP-165-000015121 |
| PLP-165-000015125 | to | PLP-165-000015125 |
| PLP-165-000015136 | to | PLP-165-000015136 |
| PLP-165-000015182 | to | PLP-165-000015182 |
| PLP-165-000015184 | to | PLP-165-000015184 |
| PLP-165-000015200 | to | PLP-165-000015200 |
| PLP-165-000015213 | to | PLP-165-000015213 |
| PLP-165-000015383 | to | PLP-165-000015383 |
| PLP-165-000015473 | to | PLP-165-000015473 |
| PLP-165-000015476 | to | PLP-165-000015476 |
| PLP-165-000015558 | to | PLP-165-000015558 |
| PLP-165-000015593 | to | PLP-165-000015593 |
| PLP-165-000015634 | to | PLP-165-000015634 |
| PLP-165-000015636 | to | PLP-165-000015636 |
| PLP-165-000015638 | to | PLP-165-000015638 |
| PLP-165-000015640 | to | PLP-165-000015640 |
| PLP-165-000015669 | to | PLP-165-000015669 |
| PLP-165-000015670 | to | PLP-165-000015670 |
| PLP-165-000015671 | to | PLP-165-000015671 |
| PLP-165-000015684 | to | PLP-165-000015684 |
| PLP-165-000015694 | to | PLP-165-000015694 |
| PLP-165-000015772 | to | PLP-165-000015772 |
| PLP-165-000015777 | to | PLP-165-000015777 |
| PLP-165-000015850 | to | PLP-165-000015850 |
| PLP-165-000015895 | to | PLP-165-000015895 |
| PLP-165-000015967 | to | PLP-165-000015967 |
| PLP-165-000016247 | to | PLP-165-000016247 |
| PLP-165-000016248 | to | PLP-165-000016248 |
| PLP-165-000016433 | to | PLP-165-000016433 |
| PLP-165-000016453 | to | PLP-165-000016453 |

| | | |
|---|---|---|
| PLP-165-000016668 | to | PLP-165-000016668 |
| PLP-165-000016669 | to | PLP-165-000016669 |
| PLP-165-000016780 | to | PLP-165-000016780 |
| PLP-165-000016786 | to | PLP-165-000016786 |
| PLP-165-000016829 | to | PLP-165-000016829 |
| PLP-165-000016833 | to | PLP-165-000016833 |
| PLP-165-000016948 | to | PLP-165-000016948 |
| PLP-165-000016997 | to | PLP-165-000016997 |
| PLP-165-000016999 | to | PLP-165-000016999 |
| PLP-165-000017022 | to | PLP-165-000017022 |
| PLP-165-000017082 | to | PLP-165-000017082 |
| PLP-165-000017088 | to | PLP-165-000017088 |
| PLP-165-000017145 | to | PLP-165-000017145 |
| PLP-165-000017146 | to | PLP-165-000017146 |
| PLP-165-000017162 | to | PLP-165-000017162 |
| PLP-165-000017163 | to | PLP-165-000017163 |
| PLP-165-000017204 | to | PLP-165-000017204 |
| PLP-165-000017209 | to | PLP-165-000017209 |
| PLP-165-000017240 | to | PLP-165-000017240 |
| PLP-165-000017327 | to | PLP-165-000017327 |
| PLP-165-000017328 | to | PLP-165-000017328 |
| PLP-165-000017348 | to | PLP-165-000017348 |
| PLP-165-000017414 | to | PLP-165-000017414 |
| PLP-165-000017528 | to | PLP-165-000017528 |
| PLP-165-000017753 | to | PLP-165-000017753 |
| PLP-165-000017779 | to | PLP-165-000017779 |
| PLP-165-000017842 | to | PLP-165-000017842 |
| PLP-165-000017843 | to | PLP-165-000017843 |
| PLP-165-000017844 | to | PLP-165-000017844 |
| PLP-165-000017846 | to | PLP-165-000017846 |
| PLP-165-000017901 | to | PLP-165-000017901 |
| PLP-165-000017921 | to | PLP-165-000017921 |
| PLP-165-000017972 | to | PLP-165-000017972 |
| PLP-165-000017975 | to | PLP-165-000017975 |
| PLP-165-000017979 | to | PLP-165-000017979 |
| PLP-165-000017986 | to | PLP-165-000017986 |
| PLP-165-000017988 | to | PLP-165-000017988 |
| PLP-165-000018021 | to | PLP-165-000018021 |
| PLP-165-000018033 | to | PLP-165-000018033 |
| PLP-165-000018080 | to | PLP-165-000018080 |
| PLP-165-000018081 | to | PLP-165-000018081 |
| PLP-165-000018082 | to | PLP-165-000018082 |
| PLP-165-000018209 | to | PLP-165-000018209 |
| PLP-165-000018210 | to | PLP-165-000018210 |

| | | |
|---|---|---|
| PLP-165-000018291 | to | PLP-165-000018291 |
| PLP-165-000018347 | to | PLP-165-000018347 |
| PLP-165-000018459 | to | PLP-165-000018459 |
| PLP-165-000018563 | to | PLP-165-000018563 |
| PLP-165-000018564 | to | PLP-165-000018564 |
| PLP-165-000018565 | to | PLP-165-000018565 |
| PLP-165-000018742 | to | PLP-165-000018742 |
| PLP-165-000018750 | to | PLP-165-000018750 |
| PLP-165-000018765 | to | PLP-165-000018765 |
| PLP-165-000018788 | to | PLP-165-000018788 |
| PLP-165-000018835 | to | PLP-165-000018835 |
| PLP-165-000018896 | to | PLP-165-000018896 |
| PLP-165-000018926 | to | PLP-165-000018926 |
| PLP-165-000018986 | to | PLP-165-000018986 |
| PLP-165-000018992 | to | PLP-165-000018992 |
| PLP-165-000019041 | to | PLP-165-000019041 |
| PLP-165-000019052 | to | PLP-165-000019052 |
| PLP-165-000019087 | to | PLP-165-000019087 |
| PLP-165-000019136 | to | PLP-165-000019136 |
| PLP-165-000019148 | to | PLP-165-000019148 |
| PLP-165-000019160 | to | PLP-165-000019160 |
| PLP-165-000019164 | to | PLP-165-000019164 |
| PLP-165-000019316 | to | PLP-165-000019316 |
| PLP-165-000019384 | to | PLP-165-000019384 |
| PLP-165-000019395 | to | PLP-165-000019395 |
| PLP-165-000019396 | to | PLP-165-000019396 |
| PLP-165-000019407 | to | PLP-165-000019407 |
| PLP-165-000019426 | to | PLP-165-000019426 |
| PLP-165-000019427 | to | PLP-165-000019427 |
| PLP-165-000019428 | to | PLP-165-000019428 |
| PLP-165-000019431 | to | PLP-165-000019431 |
| PLP-165-000019433 | to | PLP-165-000019433 |
| PLP-165-000019449 | to | PLP-165-000019449 |
| PLP-165-000019450 | to | PLP-165-000019450 |
| PLP-165-000021629 | to | PLP-165-000021629 |
| PLP-165-000022090 | to | PLP-165-000022090 |
| PLP-165-000022533 | to | PLP-165-000022533 |
| PLP-165-000024346 | to | PLP-165-000024346 |
| PLP-165-000024484 | to | PLP-165-000024484 |
| PLP-165-000024606 | to | PLP-165-000024606 |
| PLP-165-000024787 | to | PLP-165-000024787 |
| PLP-165-000025321 | to | PLP-165-000025321 |
| PLP-165-000025630 | to | PLP-165-000025630 |
| PLP-165-000026260 | to | PLP-165-000026260 |

| | | |
|---|---|---|
| PLP-165-000026380 | to | PLP-165-000026380 |
| PLP-165-000026381 | to | PLP-165-000026381 |
| PLP-165-000026671 | to | PLP-165-000026671 |
| PLP-165-000026696 | to | PLP-165-000026696 |
| PLP-165-000027007 | to | PLP-165-000027007 |
| PLP-165-000027133 | to | PLP-165-000027133 |
| PLP-165-000027152 | to | PLP-165-000027152 |
| PLP-165-000027508 | to | PLP-165-000027508 |
| PLP-165-000027863 | to | PLP-165-000027863 |
| PLP-166-000000632 | to | PLP-166-000000632 |
| PLP-166-000000664 | to | PLP-166-000000664 |
| PLP-166-000000672 | to | PLP-166-000000672 |
| PLP-166-000001561 | to | PLP-166-000001561 |
| PLP-166-000001650 | to | PLP-166-000001650 |
| PLP-166-000001652 | to | PLP-166-000001652 |
| PLP-166-000001653 | to | PLP-166-000001653 |
| PLP-166-000001654 | to | PLP-166-000001654 |
| PLP-166-000001655 | to | PLP-166-000001655 |
| PLP-166-000001656 | to | PLP-166-000001656 |
| PLP-166-000001657 | to | PLP-166-000001657 |
| PLP-166-000001658 | to | PLP-166-000001658 |
| PLP-166-000001659 | to | PLP-166-000001659 |
| PLP-166-000001660 | to | PLP-166-000001660 |
| PLP-166-000001661 | to | PLP-166-000001661 |
| PLP-166-000001666 | to | PLP-166-000001666 |
| PLP-166-000001667 | to | PLP-166-000001667 |
| PLP-166-000001669 | to | PLP-166-000001669 |
| PLP-166-000001738 | to | PLP-166-000001738 |
| PLP-166-000001767 | to | PLP-166-000001767 |
| PLP-166-000001801 | to | PLP-166-000001801 |
| PLP-166-000001802 | to | PLP-166-000001802 |
| PLP-166-000001806 | to | PLP-166-000001806 |
| PLP-166-000001899 | to | PLP-166-000001899 |
| PLP-166-000002056 | to | PLP-166-000002056 |
| PLP-166-000002257 | to | PLP-166-000002257 |
| PLP-166-000002262 | to | PLP-166-000002262 |
| PLP-166-000002263 | to | PLP-166-000002263 |
| PLP-166-000003770 | to | PLP-166-000003770 |
| PLP-166-000003771 | to | PLP-166-000003771 |
| PLP-166-000003773 | to | PLP-166-000003773 |
| PLP-166-000003884 | to | PLP-166-000003884 |
| PLP-166-000003892 | to | PLP-166-000003892 |
| PLP-166-000003916 | to | PLP-166-000003916 |
| PLP-166-000003917 | to | PLP-166-000003917 |

| | | |
|---|---|---|
| PLP-166-000003918 | to | PLP-166-000003918 |
| PLP-166-000003919 | to | PLP-166-000003919 |
| PLP-166-000003937 | to | PLP-166-000003937 |
| PLP-166-000003938 | to | PLP-166-000003938 |
| PLP-166-000004223 | to | PLP-166-000004223 |
| PLP-166-000004575 | to | PLP-166-000004575 |
| PLP-166-000005375 | to | PLP-166-000005375 |
| PLP-166-000005400 | to | PLP-166-000005400 |
| PLP-166-000007309 | to | PLP-166-000007309 |
| PLP-166-000007310 | to | PLP-166-000007310 |
| PLP-166-000007323 | to | PLP-166-000007323 |
| PLP-166-000007324 | to | PLP-166-000007324 |
| PLP-166-000007325 | to | PLP-166-000007325 |
| PLP-166-000007480 | to | PLP-166-000007480 |
| PLP-166-000007519 | to | PLP-166-000007519 |
| PLP-166-000008075 | to | PLP-166-000008075 |
| PLP-166-000008077 | to | PLP-166-000008077 |
| PLP-166-000008083 | to | PLP-166-000008083 |
| PLP-166-000008084 | to | PLP-166-000008084 |
| PLP-166-000008128 | to | PLP-166-000008128 |
| PLP-166-000008199 | to | PLP-166-000008199 |
| PLP-166-000008271 | to | PLP-166-000008271 |
| PLP-166-000008283 | to | PLP-166-000008283 |
| PLP-166-000008853 | to | PLP-166-000008853 |
| PLP-166-000009204 | to | PLP-166-000009204 |
| PLP-166-000009648 | to | PLP-166-000009648 |
| PLP-166-000009649 | to | PLP-166-000009649 |
| PLP-166-000009650 | to | PLP-166-000009650 |
| PLP-166-000010296 | to | PLP-166-000010296 |
| PLP-166-000010297 | to | PLP-166-000010297 |
| PLP-166-000010681 | to | PLP-166-000010681 |
| PLP-166-000010682 | to | PLP-166-000010682 |
| PLP-166-000010687 | to | PLP-166-000010687 |
| PLP-166-000010688 | to | PLP-166-000010688 |
| PLP-166-000010689 | to | PLP-166-000010689 |
| PLP-166-000010866 | to | PLP-166-000010866 |
| PLP-166-000011173 | to | PLP-166-000011173 |
| PLP-166-000011255 | to | PLP-166-000011255 |
| PLP-166-000011501 | to | PLP-166-000011501 |
| PLP-166-000011674 | to | PLP-166-000011674 |
| PLP-166-000011680 | to | PLP-166-000011680 |
| PLP-166-000011681 | to | PLP-166-000011681 |
| PLP-166-000012233 | to | PLP-166-000012233 |
| PLP-166-000012235 | to | PLP-166-000012235 |

| | | |
|---|---|---|
| PLP-166-000012236 | to | PLP-166-000012236 |
| PLP-166-000012284 | to | PLP-166-000012284 |
| PLP-166-000012628 | to | PLP-166-000012628 |
| PLP-166-000012802 | to | PLP-166-000012802 |
| PLP-166-000012803 | to | PLP-166-000012803 |
| PLP-166-000012958 | to | PLP-166-000012958 |
| PLP-166-000013021 | to | PLP-166-000013021 |
| PLP-167-000000142 | to | PLP-167-000000142 |
| PLP-167-000000531 | to | PLP-167-000000531 |
| PLP-167-000000594 | to | PLP-167-000000594 |
| PLP-167-000000850 | to | PLP-167-000000850 |
| PLP-167-000000952 | to | PLP-167-000000952 |
| PLP-167-000001614 | to | PLP-167-000001614 |
| PLP-167-000001736 | to | PLP-167-000001736 |
| PLP-167-000001939 | to | PLP-167-000001939 |
| PLP-167-000002170 | to | PLP-167-000002170 |
| PLP-167-000002185 | to | PLP-167-000002185 |
| PLP-167-000002826 | to | PLP-167-000002826 |
| PLP-167-000002851 | to | PLP-167-000002851 |
| PLP-167-000003153 | to | PLP-167-000003153 |
| PLP-167-000003154 | to | PLP-167-000003154 |
| PLP-167-000003157 | to | PLP-167-000003157 |
| PLP-167-000003397 | to | PLP-167-000003397 |
| PLP-167-000003399 | to | PLP-167-000003399 |
| PLP-167-000003667 | to | PLP-167-000003667 |
| PLP-167-000003668 | to | PLP-167-000003668 |
| PLP-167-000003679 | to | PLP-167-000003679 |
| PLP-167-000003683 | to | PLP-167-000003683 |
| PLP-167-000003998 | to | PLP-167-000003998 |
| PLP-167-000003999 | to | PLP-167-000003999 |
| PLP-167-000004310 | to | PLP-167-000004310 |
| PLP-167-000004359 | to | PLP-167-000004359 |
| PLP-167-000004360 | to | PLP-167-000004360 |
| PLP-167-000004372 | to | PLP-167-000004372 |
| PLP-167-000004524 | to | PLP-167-000004524 |
| PLP-167-000004526 | to | PLP-167-000004526 |
| PLP-167-000004527 | to | PLP-167-000004527 |
| PLP-167-000004539 | to | PLP-167-000004539 |
| PLP-167-000004554 | to | PLP-167-000004554 |
| PLP-167-000004563 | to | PLP-167-000004563 |
| PLP-167-000004565 | to | PLP-167-000004565 |
| PLP-167-000004568 | to | PLP-167-000004568 |
| PLP-167-000004859 | to | PLP-167-000004859 |
| PLP-167-000004863 | to | PLP-167-000004863 |

| | | |
|---|---|---|
| PLP-167-000004879 | to | PLP-167-000004879 |
| PLP-167-000004886 | to | PLP-167-000004886 |
| PLP-167-000004888 | to | PLP-167-000004888 |
| PLP-167-000004890 | to | PLP-167-000004890 |
| PLP-167-000004897 | to | PLP-167-000004897 |
| PLP-167-000004909 | to | PLP-167-000004909 |
| PLP-167-000004910 | to | PLP-167-000004910 |
| PLP-167-000004922 | to | PLP-167-000004922 |
| PLP-167-000004923 | to | PLP-167-000004923 |
| PLP-167-000004925 | to | PLP-167-000004925 |
| PLP-167-000004933 | to | PLP-167-000004933 |
| PLP-167-000004945 | to | PLP-167-000004945 |
| PLP-167-000004947 | to | PLP-167-000004947 |
| PLP-167-000004953 | to | PLP-167-000004953 |
| PLP-167-000004954 | to | PLP-167-000004954 |
| PLP-167-000004962 | to | PLP-167-000004962 |
| PLP-167-000004981 | to | PLP-167-000004981 |
| PLP-167-000004986 | to | PLP-167-000004986 |
| PLP-167-000004987 | to | PLP-167-000004987 |
| PLP-167-000005000 | to | PLP-167-000005000 |
| PLP-167-000005021 | to | PLP-167-000005021 |
| PLP-167-000005029 | to | PLP-167-000005029 |
| PLP-167-000005030 | to | PLP-167-000005030 |
| PLP-167-000005056 | to | PLP-167-000005056 |
| PLP-167-000005060 | to | PLP-167-000005060 |
| PLP-167-000005102 | to | PLP-167-000005102 |
| PLP-167-000005104 | to | PLP-167-000005104 |
| PLP-167-000005110 | to | PLP-167-000005110 |
| PLP-167-000005116 | to | PLP-167-000005116 |
| PLP-167-000005192 | to | PLP-167-000005192 |
| PLP-167-000005197 | to | PLP-167-000005197 |
| PLP-167-000005203 | to | PLP-167-000005203 |
| PLP-167-000005205 | to | PLP-167-000005205 |
| PLP-167-000005206 | to | PLP-167-000005206 |
| PLP-167-000005213 | to | PLP-167-000005213 |
| PLP-167-000005301 | to | PLP-167-000005301 |
| PLP-167-000005620 | to | PLP-167-000005620 |
| PLP-167-000005820 | to | PLP-167-000005820 |
| PLP-167-000005836 | to | PLP-167-000005836 |
| PLP-167-000005838 | to | PLP-167-000005838 |
| PLP-167-000005839 | to | PLP-167-000005839 |
| PLP-167-000005840 | to | PLP-167-000005840 |
| PLP-167-000005841 | to | PLP-167-000005841 |
| PLP-167-000005842 | to | PLP-167-000005842 |

| | | |
|---|---|---|
| PLP-167-000005843 | to | PLP-167-000005843 |
| PLP-167-000005850 | to | PLP-167-000005850 |
| PLP-167-000005894 | to | PLP-167-000005894 |
| PLP-167-000005895 | to | PLP-167-000005895 |
| PLP-167-000005898 | to | PLP-167-000005898 |
| PLP-167-000005903 | to | PLP-167-000005903 |
| PLP-167-000005935 | to | PLP-167-000005935 |
| PLP-167-000006001 | to | PLP-167-000006001 |
| PLP-167-000006037 | to | PLP-167-000006037 |
| PLP-167-000006081 | to | PLP-167-000006081 |
| PLP-167-000006442 | to | PLP-167-000006442 |
| PLP-167-000008457 | to | PLP-167-000008457 |
| PLP-167-000011203 | to | PLP-167-000011203 |
| PLP-167-000011302 | to | PLP-167-000011302 |
| PLP-167-000011365 | to | PLP-167-000011365 |
| PLP-167-000011621 | to | PLP-167-000011621 |
| PLP-167-000011723 | to | PLP-167-000011723 |
| PLP-167-000012237 | to | PLP-167-000012237 |
| PLP-167-000012533 | to | PLP-167-000012533 |
| PLP-167-000012695 | to | PLP-167-000012695 |
| PLP-167-000012942 | to | PLP-167-000012942 |
| PLP-167-000012972 | to | PLP-167-000012972 |
| PLP-167-000013018 | to | PLP-167-000013018 |
| PLP-167-000013246 | to | PLP-167-000013246 |
| PLP-167-000013285 | to | PLP-167-000013285 |
| PLP-167-000013346 | to | PLP-167-000013346 |
| PLP-167-000013468 | to | PLP-167-000013468 |
| PLP-167-000013543 | to | PLP-167-000013543 |
| PLP-167-000013544 | to | PLP-167-000013544 |
| PLP-167-000013545 | to | PLP-167-000013545 |
| PLP-167-000013554 | to | PLP-167-000013554 |
| PLP-167-000013558 | to | PLP-167-000013558 |
| PLP-167-000013559 | to | PLP-167-000013559 |
| PLP-167-000013564 | to | PLP-167-000013564 |
| PLP-167-000013584 | to | PLP-167-000013584 |
| PLP-167-000013585 | to | PLP-167-000013585 |
| PLP-167-000013589 | to | PLP-167-000013589 |
| PLP-167-000013607 | to | PLP-167-000013607 |
| PLP-167-000013689 | to | PLP-167-000013689 |
| PLP-167-000013690 | to | PLP-167-000013690 |
| PLP-167-000013831 | to | PLP-167-000013831 |
| PLP-167-000013903 | to | PLP-167-000013903 |
| PLP-167-000014024 | to | PLP-167-000014024 |
| PLP-167-000014026 | to | PLP-167-000014026 |

PLP-167-000014031    to    PLP-167-000014031
PLP-167-000014157    to    PLP-167-000014157
PLP-167-000014399    to    PLP-167-000014399
PLP-167-000014402    to    PLP-167-000014402
PLP-167-000014403    to    PLP-167-000014403
PLP-167-000018529    to    PLP-167-000018529
PLP-168-000000055    to    PLP-168-000000055
PLP-168-000000056    to    PLP-168-000000056
PLP-168-000000059    to    PLP-168-000000059
PLP-168-000000512    to    PLP-168-000000512
PLP-168-000000514    to    PLP-168-000000514
PLP-168-000000648    to    PLP-168-000000648
PLP-168-000000650    to    PLP-168-000000650
PLP-168-000001588    to    PLP-168-000001588
PLP-168-000001879    to    PLP-168-000001879
PLP-168-000001880    to    PLP-168-000001880
PLP-168-000001882    to    PLP-168-000001882
PLP-168-000001978    to    PLP-168-000001978
PLP-168-000002014    to    PLP-168-000002014
PLP-168-000002020    to    PLP-168-000002020
PLP-168-000002072    to    PLP-168-000002072
PLP-168-000002144    to    PLP-168-000002144
PLP-168-000002182    to    PLP-168-000002182
PLP-168-000002403    to    PLP-168-000002403
PLP-168-000002410    to    PLP-168-000002410
PLP-168-000002431    to    PLP-168-000002431
PLP-168-000002506    to    PLP-168-000002506
PLP-168-000002646    to    PLP-168-000002646
PLP-168-000002750    to    PLP-168-000002750
PLP-168-000002840    to    PLP-168-000002840
PLP-168-000002842    to    PLP-168-000002842
PLP-168-000002843    to    PLP-168-000002843
PLP-168-000002844    to    PLP-168-000002844
PLP-168-000002852    to    PLP-168-000002852
PLP-168-000003162    to    PLP-168-000003162
PLP-168-000003280    to    PLP-168-000003280
PLP-168-000003282    to    PLP-168-000003282
PLP-168-000003786    to    PLP-168-000003786
PLP-168-000003787    to    PLP-168-000003787
PLP-168-000003793    to    PLP-168-000003793
PLP-168-000003926    to    PLP-168-000003926
PLP-168-000003928    to    PLP-168-000003928
PLP-168-000003944    to    PLP-168-000003944
PLP-168-000003951    to    PLP-168-000003951

| | | |
|---|---|---|
| PLP-168-000003977 | to | PLP-168-000003977 |
| PLP-168-000004184 | to | PLP-168-000004184 |
| PLP-168-000004188 | to | PLP-168-000004188 |
| PLP-168-000004189 | to | PLP-168-000004189 |
| PLP-168-000004190 | to | PLP-168-000004190 |
| PLP-168-000004191 | to | PLP-168-000004191 |
| PLP-168-000004192 | to | PLP-168-000004192 |
| PLP-168-000004193 | to | PLP-168-000004193 |
| PLP-168-000004194 | to | PLP-168-000004194 |
| PLP-168-000004195 | to | PLP-168-000004195 |
| PLP-168-000004197 | to | PLP-168-000004197 |
| PLP-168-000004198 | to | PLP-168-000004198 |
| PLP-168-000004202 | to | PLP-168-000004202 |
| PLP-168-000004203 | to | PLP-168-000004203 |
| PLP-168-000004207 | to | PLP-168-000004207 |
| PLP-168-000004213 | to | PLP-168-000004213 |
| PLP-168-000004215 | to | PLP-168-000004215 |
| PLP-168-000004227 | to | PLP-168-000004227 |
| PLP-168-000004676 | to | PLP-168-000004676 |
| PLP-168-000004678 | to | PLP-168-000004678 |
| PLP-168-000004683 | to | PLP-168-000004683 |
| PLP-168-000004688 | to | PLP-168-000004688 |
| PLP-168-000004756 | to | PLP-168-000004756 |
| PLP-168-000004763 | to | PLP-168-000004763 |
| PLP-168-000004770 | to | PLP-168-000004770 |
| PLP-168-000004779 | to | PLP-168-000004779 |
| PLP-168-000004780 | to | PLP-168-000004780 |
| PLP-168-000004905 | to | PLP-168-000004905 |
| PLP-168-000004955 | to | PLP-168-000004955 |
| PLP-168-000004957 | to | PLP-168-000004957 |
| PLP-168-000004987 | to | PLP-168-000004987 |
| PLP-168-000005000 | to | PLP-168-000005000 |
| PLP-168-000005006 | to | PLP-168-000005006 |
| PLP-168-000005007 | to | PLP-168-000005007 |
| PLP-168-000005027 | to | PLP-168-000005027 |
| PLP-168-000005142 | to | PLP-168-000005142 |
| PLP-168-000005154 | to | PLP-168-000005154 |
| PLP-168-000005155 | to | PLP-168-000005155 |
| PLP-168-000005156 | to | PLP-168-000005156 |
| PLP-168-000005157 | to | PLP-168-000005157 |
| PLP-168-000005158 | to | PLP-168-000005158 |
| PLP-168-000005174 | to | PLP-168-000005174 |
| PLP-168-000005175 | to | PLP-168-000005175 |
| PLP-168-000005210 | to | PLP-168-000005210 |

| | | |
|---|---|---|
| PLP-168-000005229 | to | PLP-168-000005229 |
| PLP-168-000005245 | to | PLP-168-000005245 |
| PLP-168-000005517 | to | PLP-168-000005517 |
| PLP-168-000005535 | to | PLP-168-000005535 |
| PLP-168-000005537 | to | PLP-168-000005537 |
| PLP-168-000005610 | to | PLP-168-000005610 |
| PLP-168-000005979 | to | PLP-168-000005979 |
| PLP-168-000006135 | to | PLP-168-000006135 |
| PLP-168-000006168 | to | PLP-168-000006168 |
| PLP-168-000006208 | to | PLP-168-000006208 |
| PLP-168-000006221 | to | PLP-168-000006221 |
| PLP-168-000006249 | to | PLP-168-000006249 |
| PLP-168-000006306 | to | PLP-168-000006306 |
| PLP-168-000006308 | to | PLP-168-000006308 |
| PLP-168-000006442 | to | PLP-168-000006442 |
| PLP-168-000006698 | to | PLP-168-000006698 |
| PLP-168-000006807 | to | PLP-168-000006807 |
| PLP-168-000006816 | to | PLP-168-000006816 |
| PLP-168-000006831 | to | PLP-168-000006831 |
| PLP-168-000006894 | to | PLP-168-000006894 |
| PLP-168-000007676 | to | PLP-168-000007676 |
| PLP-168-000007733 | to | PLP-168-000007733 |
| PLP-168-000007734 | to | PLP-168-000007734 |
| PLP-168-000007735 | to | PLP-168-000007735 |
| PLP-168-000007736 | to | PLP-168-000007736 |
| PLP-168-000007739 | to | PLP-168-000007739 |
| PLP-168-000008090 | to | PLP-168-000008090 |
| PLP-168-000008224 | to | PLP-168-000008224 |
| PLP-168-000008382 | to | PLP-168-000008382 |
| PLP-168-000009158 | to | PLP-168-000009158 |
| PLP-168-000009298 | to | PLP-168-000009298 |
| PLP-168-000009313 | to | PLP-168-000009313 |
| PLP-168-000010078 | to | PLP-168-000010078 |
| PLP-168-000010166 | to | PLP-168-000010166 |
| PLP-168-000010306 | to | PLP-168-000010306 |
| PLP-168-000010431 | to | PLP-168-000010431 |
| PLP-168-000010837 | to | PLP-168-000010837 |
| PLP-168-000013581 | to | PLP-168-000013581 |
| PLP-168-000015804 | to | PLP-168-000015804 |
| PLP-168-000015858 | to | PLP-168-000015858 |
| PLP-168-000016719 | to | PLP-168-000016719 |
| PLP-168-000016745 | to | PLP-168-000016745 |
| PLP-168-000016768 | to | PLP-168-000016768 |
| PLP-168-000016815 | to | PLP-168-000016815 |

| | | |
|---|---|---|
| PLP-168-000016823 | to | PLP-168-000016823 |
| PLP-168-000016826 | to | PLP-168-000016826 |
| PLP-168-000016828 | to | PLP-168-000016828 |
| PLP-168-000016873 | to | PLP-168-000016873 |
| PLP-168-000017117 | to | PLP-168-000017117 |
| PLP-168-000017272 | to | PLP-168-000017272 |
| PLP-168-000017299 | to | PLP-168-000017299 |
| PLP-168-000017301 | to | PLP-168-000017301 |
| PLP-168-000017303 | to | PLP-168-000017303 |
| PLP-168-000017438 | to | PLP-168-000017438 |
| PLP-168-000017439 | to | PLP-168-000017439 |
| PLP-168-000017440 | to | PLP-168-000017440 |
| PLP-168-000017442 | to | PLP-168-000017442 |
| PLP-168-000017444 | to | PLP-168-000017444 |
| PLP-168-000017447 | to | PLP-168-000017447 |
| PLP-168-000017451 | to | PLP-168-000017451 |
| PLP-168-000017452 | to | PLP-168-000017452 |
| PLP-168-000017520 | to | PLP-168-000017520 |
| PLP-168-000017526 | to | PLP-168-000017526 |
| PLP-168-000017552 | to | PLP-168-000017552 |
| PLP-168-000017639 | to | PLP-168-000017639 |
| PLP-168-000017640 | to | PLP-168-000017640 |
| PLP-168-000017641 | to | PLP-168-000017641 |
| PLP-168-000017642 | to | PLP-168-000017642 |
| PLP-168-000017643 | to | PLP-168-000017643 |
| PLP-168-000017664 | to | PLP-168-000017664 |
| PLP-168-000017681 | to | PLP-168-000017681 |
| PLP-168-000017684 | to | PLP-168-000017684 |
| PLP-168-000017692 | to | PLP-168-000017692 |
| PLP-168-000017695 | to | PLP-168-000017695 |
| PLP-168-000017696 | to | PLP-168-000017696 |
| PLP-168-000017706 | to | PLP-168-000017706 |
| PLP-168-000018029 | to | PLP-168-000018029 |
| PLP-168-000018057 | to | PLP-168-000018057 |
| PLP-168-000018102 | to | PLP-168-000018102 |
| PLP-168-000018104 | to | PLP-168-000018104 |
| PLP-168-000018366 | to | PLP-168-000018366 |
| PLP-168-000018636 | to | PLP-168-000018636 |
| PLP-168-000018649 | to | PLP-168-000018649 |
| PLP-168-000018739 | to | PLP-168-000018739 |
| PLP-168-000018835 | to | PLP-168-000018835 |
| PLP-168-000018836 | to | PLP-168-000018836 |
| PLP-168-000018852 | to | PLP-168-000018852 |
| PLP-168-000018858 | to | PLP-168-000018858 |

| | | |
|---|---|---|
| PLP-168-000018867 | to | PLP-168-000018867 |
| PLP-168-000018898 | to | PLP-168-000018898 |
| PLP-168-000019146 | to | PLP-168-000019146 |
| PLP-168-000019206 | to | PLP-168-000019206 |
| PLP-168-000019208 | to | PLP-168-000019208 |
| PLP-168-000019209 | to | PLP-168-000019209 |
| PLP-168-000019817 | to | PLP-168-000019817 |
| PLP-168-000020124 | to | PLP-168-000020124 |
| PLP-168-000020125 | to | PLP-168-000020125 |
| PLP-168-000021688 | to | PLP-168-000021688 |
| PLP-168-000021820 | to | PLP-168-000021820 |
| PLP-168-000022736 | to | PLP-168-000022736 |
| PLP-170-000001498 | to | PLP-170-000001498 |
| PLP-170-000001500 | to | PLP-170-000001500 |
| PLP-170-000001501 | to | PLP-170-000001501 |
| PLP-170-000001502 | to | PLP-170-000001502 |
| PLP-170-000002654 | to | PLP-170-000002654 |
| PLP-170-000002867 | to | PLP-170-000002867 |
| PLP-170-000002869 | to | PLP-170-000002869 |
| PLP-170-000002870 | to | PLP-170-000002870 |
| PLP-170-000002871 | to | PLP-170-000002871 |
| PLP-170-000003935 | to | PLP-170-000003935 |
| PLP-170-000003936 | to | PLP-170-000003936 |
| PLP-170-000004247 | to | PLP-170-000004247 |
| PLP-170-000004248 | to | PLP-170-000004248 |
| PLP-170-000004251 | to | PLP-170-000004251 |
| PLP-170-000004262 | to | PLP-170-000004262 |
| PLP-170-000004635 | to | PLP-170-000004635 |
| PLP-170-000004696 | to | PLP-170-000004696 |
| PLP-170-000004770 | to | PLP-170-000004770 |
| PLP-170-000004771 | to | PLP-170-000004771 |
| PLP-170-000004774 | to | PLP-170-000004774 |
| PLP-170-000004777 | to | PLP-170-000004777 |
| PLP-170-000004782 | to | PLP-170-000004782 |
| PLP-170-000004783 | to | PLP-170-000004783 |
| PLP-170-000004786 | to | PLP-170-000004786 |
| PLP-170-000004787 | to | PLP-170-000004787 |
| PLP-170-000004809 | to | PLP-170-000004809 |
| PLP-170-000004810 | to | PLP-170-000004810 |
| PLP-170-000004811 | to | PLP-170-000004811 |
| PLP-170-000007187 | to | PLP-170-000007187 |
| PLP-170-000008114 | to | PLP-170-000008114 |
| PLP-170-000008115 | to | PLP-170-000008115 |
| PLP-170-000008116 | to | PLP-170-000008116 |

PLP-170-000008157     to     PLP-170-000008157
PLP-170-000008170     to     PLP-170-000008170
PLP-170-000008312     to     PLP-170-000008312
PLP-170-000008458     to     PLP-170-000008458
PLP-170-000008629     to     PLP-170-000008629
PLP-170-000008652     to     PLP-170-000008652
PLP-170-000008736     to     PLP-170-000008736
PLP-170-000008737     to     PLP-170-000008737
PLP-170-000008739     to     PLP-170-000008739
PLP-170-000008740     to     PLP-170-000008740
PLP-170-000008743     to     PLP-170-000008743
PLP-170-000008745     to     PLP-170-000008745
PLP-170-000008747     to     PLP-170-000008747
PLP-170-000008753     to     PLP-170-000008753
PLP-170-000008756     to     PLP-170-000008756
PLP-170-000008757     to     PLP-170-000008757
PLP-170-000008759     to     PLP-170-000008759
PLP-170-000008760     to     PLP-170-000008760
PLP-170-000008761     to     PLP-170-000008761
PLP-170-000008762     to     PLP-170-000008762
PLP-170-000008766     to     PLP-170-000008766
PLP-170-000008775     to     PLP-170-000008775
PLP-170-000008776     to     PLP-170-000008776
PLP-170-000008847     to     PLP-170-000008847
PLP-170-000008856     to     PLP-170-000008856
PLP-170-000008857     to     PLP-170-000008857
PLP-170-000008858     to     PLP-170-000008858
PLP-170-000008881     to     PLP-170-000008881
PLP-170-000008883     to     PLP-170-000008883
PLP-170-000008952     to     PLP-170-000008952
PLP-170-000008953     to     PLP-170-000008953
PLP-170-000008971     to     PLP-170-000008971
PLP-170-000009019     to     PLP-170-000009019
PLP-170-000009034     to     PLP-170-000009034
PLP-170-000009038     to     PLP-170-000009038
PLP-170-000009044     to     PLP-170-000009044
PLP-170-000009048     to     PLP-170-000009048
PLP-170-000009060     to     PLP-170-000009060
PLP-170-000009064     to     PLP-170-000009064
PLP-170-000009065     to     PLP-170-000009065
PLP-170-000009066     to     PLP-170-000009066
PLP-170-000009067     to     PLP-170-000009067
PLP-170-000009068     to     PLP-170-000009068
PLP-170-000009069     to     PLP-170-000009069

| | | |
|---|---|---|
| PLP-170-000009071 | to | PLP-170-000009071 |
| PLP-170-000009072 | to | PLP-170-000009072 |
| PLP-170-000009074 | to | PLP-170-000009074 |
| PLP-170-000009075 | to | PLP-170-000009075 |
| PLP-170-000009078 | to | PLP-170-000009078 |
| PLP-170-000009092 | to | PLP-170-000009092 |
| PLP-170-000009116 | to | PLP-170-000009116 |
| PLP-170-000009138 | to | PLP-170-000009138 |
| PLP-170-000009161 | to | PLP-170-000009161 |
| PLP-170-000009163 | to | PLP-170-000009163 |
| PLP-170-000009230 | to | PLP-170-000009230 |
| PLP-170-000009244 | to | PLP-170-000009244 |
| PLP-170-000009245 | to | PLP-170-000009245 |
| PLP-170-000009249 | to | PLP-170-000009249 |
| PLP-170-000009250 | to | PLP-170-000009250 |
| PLP-170-000009319 | to | PLP-170-000009319 |
| PLP-170-000009321 | to | PLP-170-000009321 |
| PLP-170-000009363 | to | PLP-170-000009363 |
| PLP-170-000009365 | to | PLP-170-000009365 |
| PLP-170-000009366 | to | PLP-170-000009366 |
| PLP-170-000009367 | to | PLP-170-000009367 |
| PLP-170-000009370 | to | PLP-170-000009370 |
| PLP-170-000009372 | to | PLP-170-000009372 |
| PLP-170-000009375 | to | PLP-170-000009375 |
| PLP-170-000009385 | to | PLP-170-000009385 |
| PLP-170-000009386 | to | PLP-170-000009386 |
| PLP-170-000009457 | to | PLP-170-000009457 |
| PLP-170-000009458 | to | PLP-170-000009458 |
| PLP-170-000009486 | to | PLP-170-000009486 |
| PLP-170-000009543 | to | PLP-170-000009543 |
| PLP-170-000009544 | to | PLP-170-000009544 |
| PLP-170-000009623 | to | PLP-170-000009623 |
| PLP-170-000009627 | to | PLP-170-000009627 |
| PLP-170-000009729 | to | PLP-170-000009729 |
| PLP-170-000009730 | to | PLP-170-000009730 |
| PLP-170-000009747 | to | PLP-170-000009747 |
| PLP-170-000009771 | to | PLP-170-000009771 |
| PLP-170-000009774 | to | PLP-170-000009774 |
| PLP-170-000009775 | to | PLP-170-000009775 |
| PLP-170-000009783 | to | PLP-170-000009783 |
| PLP-170-000009951 | to | PLP-170-000009951 |
| PLP-170-000009958 | to | PLP-170-000009958 |
| PLP-170-000010004 | to | PLP-170-000010004 |
| PLP-170-000010381 | to | PLP-170-000010381 |

| | | |
|---|---|---|
| PLP-170-000010384 | to | PLP-170-000010384 |
| PLP-170-000010385 | to | PLP-170-000010385 |
| PLP-170-000010571 | to | PLP-170-000010571 |
| PLP-170-000010573 | to | PLP-170-000010573 |
| PLP-170-000010574 | to | PLP-170-000010574 |
| PLP-170-000010575 | to | PLP-170-000010575 |
| PLP-170-000010576 | to | PLP-170-000010576 |
| PLP-170-000010577 | to | PLP-170-000010577 |
| PLP-170-000010578 | to | PLP-170-000010578 |
| PLP-170-000010579 | to | PLP-170-000010579 |
| PLP-170-000010580 | to | PLP-170-000010580 |
| PLP-170-000010582 | to | PLP-170-000010582 |
| PLP-170-000010583 | to | PLP-170-000010583 |
| PLP-170-000010584 | to | PLP-170-000010584 |
| PLP-170-000010585 | to | PLP-170-000010585 |
| PLP-170-000010586 | to | PLP-170-000010586 |
| PLP-170-000010587 | to | PLP-170-000010587 |
| PLP-170-000010590 | to | PLP-170-000010590 |
| PLP-170-000012572 | to | PLP-170-000012572 |
| PLP-170-000013166 | to | PLP-170-000013166 |
| PLP-170-000013167 | to | PLP-170-000013167 |
| PLP-170-000013168 | to | PLP-170-000013168 |
| PLP-170-000013169 | to | PLP-170-000013169 |
| PLP-170-000013170 | to | PLP-170-000013170 |
| PLP-170-000013171 | to | PLP-170-000013171 |
| PLP-170-000013172 | to | PLP-170-000013172 |
| PLP-170-000013173 | to | PLP-170-000013173 |
| PLP-170-000013174 | to | PLP-170-000013174 |
| PLP-170-000013175 | to | PLP-170-000013175 |
| PLP-170-000013176 | to | PLP-170-000013176 |
| PLP-170-000013177 | to | PLP-170-000013177 |
| PLP-170-000013178 | to | PLP-170-000013178 |
| PLP-170-000013498 | to | PLP-170-000013498 |
| PLP-170-000013601 | to | PLP-170-000013601 |
| PLP-170-000013914 | to | PLP-170-000013914 |
| PLP-170-000013915 | to | PLP-170-000013915 |
| PLP-170-000013916 | to | PLP-170-000013916 |
| PLP-170-000013924 | to | PLP-170-000013924 |
| PLP-170-000013929 | to | PLP-170-000013929 |
| PLP-170-000014170 | to | PLP-170-000014170 |
| PLP-170-000014182 | to | PLP-170-000014182 |
| PLP-170-000014185 | to | PLP-170-000014185 |
| PLP-170-000014189 | to | PLP-170-000014189 |
| PLP-170-000014190 | to | PLP-170-000014190 |

| | | |
|---|---|---|
| PLP-170-000014191 | to | PLP-170-000014191 |
| PLP-170-000014192 | to | PLP-170-000014192 |
| PLP-170-000014195 | to | PLP-170-000014195 |
| PLP-170-000014198 | to | PLP-170-000014198 |
| PLP-170-000014233 | to | PLP-170-000014233 |
| PLP-170-000014441 | to | PLP-170-000014441 |
| PLP-170-000014454 | to | PLP-170-000014454 |
| PLP-170-000014469 | to | PLP-170-000014469 |
| PLP-170-000014471 | to | PLP-170-000014471 |
| PLP-170-000014472 | to | PLP-170-000014472 |
| PLP-170-000014486 | to | PLP-170-000014486 |
| PLP-170-000014487 | to | PLP-170-000014487 |
| PLP-170-000014499 | to | PLP-170-000014499 |
| PLP-170-000014546 | to | PLP-170-000014546 |
| PLP-170-000014560 | to | PLP-170-000014560 |
| PLP-170-000014561 | to | PLP-170-000014561 |
| PLP-170-000014562 | to | PLP-170-000014562 |
| PLP-170-000014563 | to | PLP-170-000014563 |
| PLP-170-000014575 | to | PLP-170-000014575 |
| PLP-170-000014576 | to | PLP-170-000014576 |
| PLP-170-000014577 | to | PLP-170-000014577 |
| PLP-170-000014578 | to | PLP-170-000014578 |
| PLP-170-000014579 | to | PLP-170-000014579 |
| PLP-170-000014580 | to | PLP-170-000014580 |
| PLP-170-000014581 | to | PLP-170-000014581 |
| PLP-170-000014582 | to | PLP-170-000014582 |
| PLP-170-000014583 | to | PLP-170-000014583 |
| PLP-170-000014584 | to | PLP-170-000014584 |
| PLP-170-000014585 | to | PLP-170-000014585 |
| PLP-170-000014586 | to | PLP-170-000014586 |
| PLP-170-000014587 | to | PLP-170-000014587 |
| PLP-170-000014588 | to | PLP-170-000014588 |
| PLP-170-000014589 | to | PLP-170-000014589 |
| PLP-170-000014591 | to | PLP-170-000014591 |
| PLP-170-000014592 | to | PLP-170-000014592 |
| PLP-170-000014594 | to | PLP-170-000014594 |
| PLP-170-000014602 | to | PLP-170-000014602 |
| PLP-170-000014603 | to | PLP-170-000014603 |
| PLP-170-000014609 | to | PLP-170-000014609 |
| PLP-170-000014686 | to | PLP-170-000014686 |
| PLP-170-000014692 | to | PLP-170-000014692 |
| PLP-170-000014745 | to | PLP-170-000014745 |
| PLP-170-000014760 | to | PLP-170-000014760 |
| PLP-170-000014765 | to | PLP-170-000014765 |

| | | |
|---|---|---|
| PLP-170-000014767 | to | PLP-170-000014767 |
| PLP-170-000014798 | to | PLP-170-000014798 |
| PLP-170-000014799 | to | PLP-170-000014799 |
| PLP-170-000014806 | to | PLP-170-000014806 |
| PLP-170-000014807 | to | PLP-170-000014807 |
| PLP-170-000014823 | to | PLP-170-000014823 |
| PLP-170-000014827 | to | PLP-170-000014827 |
| PLP-170-000014832 | to | PLP-170-000014832 |
| PLP-170-000014833 | to | PLP-170-000014833 |
| PLP-170-000014840 | to | PLP-170-000014840 |
| PLP-170-000014841 | to | PLP-170-000014841 |
| PLP-170-000014847 | to | PLP-170-000014847 |
| PLP-170-000014852 | to | PLP-170-000014852 |
| PLP-170-000014857 | to | PLP-170-000014857 |
| PLP-170-000014883 | to | PLP-170-000014883 |
| PLP-170-000014884 | to | PLP-170-000014884 |
| PLP-170-000014926 | to | PLP-170-000014926 |
| PLP-170-000014943 | to | PLP-170-000014943 |
| PLP-170-000014946 | to | PLP-170-000014946 |
| PLP-170-000014951 | to | PLP-170-000014951 |
| PLP-170-000014971 | to | PLP-170-000014971 |
| PLP-170-000014982 | to | PLP-170-000014982 |
| PLP-170-000014983 | to | PLP-170-000014983 |
| PLP-170-000014984 | to | PLP-170-000014984 |
| PLP-170-000014985 | to | PLP-170-000014985 |
| PLP-170-000014987 | to | PLP-170-000014987 |
| PLP-170-000014991 | to | PLP-170-000014991 |
| PLP-170-000014992 | to | PLP-170-000014992 |
| PLP-171-000000319 | to | PLP-171-000000319 |
| PLP-171-000000530 | to | PLP-171-000000530 |
| PLP-171-000000653 | to | PLP-171-000000653 |
| PLP-171-000000654 | to | PLP-171-000000654 |
| PLP-171-000002112 | to | PLP-171-000002112 |
| PLP-171-000002159 | to | PLP-171-000002159 |
| PLP-175-000000279 | to | PLP-175-000000279 |
| PLP-175-000000281 | to | PLP-175-000000281 |
| PLP-175-000001118 | to | PLP-175-000001118 |
| PLP-175-000001119 | to | PLP-175-000001119 |
| PLP-175-000001122 | to | PLP-175-000001122 |
| PLP-175-000001294 | to | PLP-175-000001294 |
| PLP-175-000001332 | to | PLP-175-000001332 |
| PLP-175-000001351 | to | PLP-175-000001351 |
| PLP-175-000001482 | to | PLP-175-000001482 |
| PLP-175-000001893 | to | PLP-175-000001893 |

| | | |
|---|---|---|
| PLP-175-000002136 | to | PLP-175-000002136 |
| PLP-175-000002144 | to | PLP-175-000002144 |
| PLP-175-000002156 | to | PLP-175-000002156 |
| PLP-175-000002177 | to | PLP-175-000002177 |
| PLP-175-000002203 | to | PLP-175-000002203 |
| PLP-175-000002207 | to | PLP-175-000002207 |
| PLP-175-000002212 | to | PLP-175-000002212 |
| PLP-175-000002292 | to | PLP-175-000002292 |
| PLP-175-000002480 | to | PLP-175-000002480 |
| PLP-175-000002483 | to | PLP-175-000002483 |
| PLP-175-000002485 | to | PLP-175-000002485 |
| PLP-175-000002494 | to | PLP-175-000002494 |
| PLP-175-000002506 | to | PLP-175-000002506 |
| PLP-175-000002507 | to | PLP-175-000002507 |
| PLP-175-000002514 | to | PLP-175-000002514 |
| PLP-175-000002834 | to | PLP-175-000002834 |
| PLP-175-000003476 | to | PLP-175-000003476 |
| PLP-175-000003484 | to | PLP-175-000003484 |
| PLP-175-000003516 | to | PLP-175-000003516 |
| PLP-175-000003536 | to | PLP-175-000003536 |
| PLP-175-000003632 | to | PLP-175-000003632 |
| PLP-175-000003792 | to | PLP-175-000003792 |
| PLP-175-000003803 | to | PLP-175-000003803 |
| PLP-175-000004093 | to | PLP-175-000004093 |
| PLP-175-000004163 | to | PLP-175-000004163 |
| PLP-175-000004164 | to | PLP-175-000004164 |
| PLP-175-000004186 | to | PLP-175-000004186 |
| PLP-175-000004248 | to | PLP-175-000004248 |
| PLP-175-000004274 | to | PLP-175-000004274 |
| PLP-175-000004275 | to | PLP-175-000004275 |
| PLP-175-000004282 | to | PLP-175-000004282 |
| PLP-175-000004285 | to | PLP-175-000004285 |
| PLP-175-000004315 | to | PLP-175-000004315 |
| PLP-175-000004582 | to | PLP-175-000004582 |
| PLP-175-000005177 | to | PLP-175-000005177 |
| PLP-175-000006023 | to | PLP-175-000006023 |
| PLP-175-000006024 | to | PLP-175-000006024 |
| PLP-176-000000217 | to | PLP-176-000000217 |
| PLP-176-000000247 | to | PLP-176-000000247 |
| PLP-176-000001432 | to | PLP-176-000001432 |
| PLP-176-000001434 | to | PLP-176-000001434 |
| PLP-176-000001596 | to | PLP-176-000001596 |
| PLP-176-000003562 | to | PLP-176-000003562 |
| PLP-176-000003563 | to | PLP-176-000003563 |

| | | |
|---|---|---|
| PLP-176-000006482 | to | PLP-176-000006482 |
| PLP-176-000006483 | to | PLP-176-000006483 |
| PLP-176-000007001 | to | PLP-176-000007001 |
| PLP-176-000007002 | to | PLP-176-000007002 |
| PLP-176-000007003 | to | PLP-176-000007003 |
| PLP-176-000007012 | to | PLP-176-000007012 |
| PLP-176-000007015 | to | PLP-176-000007015 |
| PLP-176-000007016 | to | PLP-176-000007016 |
| PLP-176-000007018 | to | PLP-176-000007018 |
| PLP-176-000007020 | to | PLP-176-000007020 |
| PLP-176-000007037 | to | PLP-176-000007037 |
| PLP-176-000007052 | to | PLP-176-000007052 |
| PLP-176-000007090 | to | PLP-176-000007090 |
| PLP-176-000007091 | to | PLP-176-000007091 |
| PLP-176-000007339 | to | PLP-176-000007339 |
| PLP-176-000007509 | to | PLP-176-000007509 |
| PLP-176-000007510 | to | PLP-176-000007510 |
| PLP-176-000007511 | to | PLP-176-000007511 |
| PLP-176-000007512 | to | PLP-176-000007512 |
| PLP-176-000007513 | to | PLP-176-000007513 |
| PLP-176-000007514 | to | PLP-176-000007514 |
| PLP-176-000007515 | to | PLP-176-000007515 |
| PLP-176-000007516 | to | PLP-176-000007516 |
| PLP-176-000007517 | to | PLP-176-000007517 |
| PLP-176-000007518 | to | PLP-176-000007518 |
| PLP-176-000007519 | to | PLP-176-000007519 |
| PLP-176-000010508 | to | PLP-176-000010508 |
| PLP-176-000011214 | to | PLP-176-000011214 |
| PLP-176-000011215 | to | PLP-176-000011215 |
| PLP-176-000011216 | to | PLP-176-000011216 |
| PLP-176-000011217 | to | PLP-176-000011217 |
| PLP-177-000000109 | to | PLP-177-000000109 |
| PLP-177-000000110 | to | PLP-177-000000110 |
| PLP-177-000000168 | to | PLP-177-000000168 |
| PLP-177-000000276 | to | PLP-177-000000276 |
| PLP-177-000000277 | to | PLP-177-000000277 |
| PLP-177-000000278 | to | PLP-177-000000278 |
| PLP-177-000000279 | to | PLP-177-000000279 |
| PLP-177-000000280 | to | PLP-177-000000280 |
| PLP-177-000000281 | to | PLP-177-000000281 |
| PLP-177-000000282 | to | PLP-177-000000282 |
| PLP-177-000000308 | to | PLP-177-000000308 |
| PLP-177-000000367 | to | PLP-177-000000367 |
| PLP-177-000000566 | to | PLP-177-000000566 |

| | | |
|---|---|---|
| PLP-177-000000694 | to | PLP-177-000000694 |
| PLP-177-000000854 | to | PLP-177-000000854 |
| PLP-177-000000988 | to | PLP-177-000000988 |
| PLP-177-000000989 | to | PLP-177-000000989 |
| PLP-177-000000994 | to | PLP-177-000000994 |
| PLP-177-000001046 | to | PLP-177-000001046 |
| PLP-177-000001065 | to | PLP-177-000001065 |
| PLP-177-000001067 | to | PLP-177-000001067 |
| PLP-177-000001068 | to | PLP-177-000001068 |
| PLP-177-000001075 | to | PLP-177-000001075 |
| PLP-177-000001101 | to | PLP-177-000001101 |
| PLP-177-000001128 | to | PLP-177-000001128 |
| PLP-177-000001131 | to | PLP-177-000001131 |
| PLP-177-000001156 | to | PLP-177-000001156 |
| PLP-177-000001173 | to | PLP-177-000001173 |
| PLP-177-000001178 | to | PLP-177-000001178 |
| PLP-177-000001248 | to | PLP-177-000001248 |
| PLP-177-000001359 | to | PLP-177-000001359 |
| PLP-177-000001754 | to | PLP-177-000001754 |
| PLP-177-000002174 | to | PLP-177-000002174 |
| PLP-177-000002441 | to | PLP-177-000002441 |
| PLP-177-000002488 | to | PLP-177-000002488 |
| PLP-177-000002492 | to | PLP-177-000002492 |
| PLP-177-000002508 | to | PLP-177-000002508 |
| PLP-177-000002509 | to | PLP-177-000002509 |
| PLP-177-000002510 | to | PLP-177-000002510 |
| PLP-177-000002513 | to | PLP-177-000002513 |
| PLP-177-000002515 | to | PLP-177-000002515 |
| PLP-177-000002517 | to | PLP-177-000002517 |
| PLP-177-000002532 | to | PLP-177-000002532 |
| PLP-177-000002538 | to | PLP-177-000002538 |
| PLP-177-000002584 | to | PLP-177-000002584 |
| PLP-177-000002585 | to | PLP-177-000002585 |
| PLP-177-000002586 | to | PLP-177-000002586 |
| PLP-177-000002602 | to | PLP-177-000002602 |
| PLP-177-000002609 | to | PLP-177-000002609 |
| PLP-177-000002611 | to | PLP-177-000002611 |
| PLP-177-000002612 | to | PLP-177-000002612 |
| PLP-177-000002614 | to | PLP-177-000002614 |
| PLP-177-000002617 | to | PLP-177-000002617 |
| PLP-177-000002618 | to | PLP-177-000002618 |
| PLP-177-000002619 | to | PLP-177-000002619 |
| PLP-177-000002620 | to | PLP-177-000002620 |
| PLP-177-000002621 | to | PLP-177-000002621 |

| | | |
|---|---|---|
| PLP-177-000002622 | to | PLP-177-000002622 |
| PLP-177-000002625 | to | PLP-177-000002625 |
| PLP-177-000002626 | to | PLP-177-000002626 |
| PLP-177-000002627 | to | PLP-177-000002627 |
| PLP-177-000002632 | to | PLP-177-000002632 |
| PLP-177-000002637 | to | PLP-177-000002637 |
| PLP-177-000002707 | to | PLP-177-000002707 |
| PLP-177-000003087 | to | PLP-177-000003087 |
| PLP-178-000000213 | to | PLP-178-000000213 |
| PLP-178-000000214 | to | PLP-178-000000214 |
| PLP-178-000000215 | to | PLP-178-000000215 |
| PLP-178-000000219 | to | PLP-178-000000219 |
| PLP-178-000000320 | to | PLP-178-000000320 |
| PLP-178-000000324 | to | PLP-178-000000324 |
| PLP-178-000001075 | to | PLP-178-000001075 |
| PLP-178-000001130 | to | PLP-178-000001130 |
| PLP-178-000001131 | to | PLP-178-000001131 |
| PLP-178-000001133 | to | PLP-178-000001133 |
| PLP-178-000001134 | to | PLP-178-000001134 |
| PLP-178-000001135 | to | PLP-178-000001135 |
| PLP-178-000001136 | to | PLP-178-000001136 |
| PLP-178-000001207 | to | PLP-178-000001207 |
| PLP-178-000001211 | to | PLP-178-000001211 |
| PLP-178-000001221 | to | PLP-178-000001221 |
| PLP-178-000001916 | to | PLP-178-000001916 |
| PLP-178-000001918 | to | PLP-178-000001918 |
| PLP-179-000001715 | to | PLP-179-000001715 |
| PLP-179-000001898 | to | PLP-179-000001898 |
| PLP-180-000000590 | to | PLP-180-000000590 |
| PLP-180-000000591 | to | PLP-180-000000591 |
| PLP-181-000000006 | to | PLP-181-000000006 |
| PLP-181-000000025 | to | PLP-181-000000025 |
| PLP-181-000000234 | to | PLP-181-000000234 |
| PLP-181-000000235 | to | PLP-181-000000235 |
| PLP-181-000000236 | to | PLP-181-000000236 |
| PLP-181-000000237 | to | PLP-181-000000237 |
| PLP-181-000000238 | to | PLP-181-000000238 |
| PLP-181-000000439 | to | PLP-181-000000439 |
| PLP-181-000000451 | to | PLP-181-000000451 |
| PLP-181-000000452 | to | PLP-181-000000452 |
| PLP-181-000001388 | to | PLP-181-000001388 |
| PLP-181-000001389 | to | PLP-181-000001389 |
| PLP-181-000001395 | to | PLP-181-000001395 |
| PLP-182-000001027 | to | PLP-182-000001027 |

| | | |
|---|---|---|
| PLP-182-000003724 | to | PLP-182-000003724 |
| PLP-182-000003744 | to | PLP-182-000003744 |
| PLP-182-000003844 | to | PLP-182-000003844 |
| PLP-182-000003857 | to | PLP-182-000003857 |
| PLP-182-000003927 | to | PLP-182-000003927 |
| PLP-182-000004055 | to | PLP-182-000004055 |
| PLP-182-000004060 | to | PLP-182-000004060 |
| PLP-182-000004062 | to | PLP-182-000004062 |
| PLP-182-000004063 | to | PLP-182-000004063 |
| PLP-182-000004065 | to | PLP-182-000004065 |
| PLP-182-000004347 | to | PLP-182-000004347 |
| PLP-182-000005621 | to | PLP-182-000005621 |
| PLP-182-000006270 | to | PLP-182-000006270 |
| PLP-182-000006271 | to | PLP-182-000006271 |
| PLP-183-000000139 | to | PLP-183-000000139 |
| PLP-183-000001424 | to | PLP-183-000001424 |
| PLP-184-000000155 | to | PLP-184-000000155 |
| PLP-184-000000191 | to | PLP-184-000000191 |
| PLP-184-000000283 | to | PLP-184-000000283 |
| PLP-184-000000291 | to | PLP-184-000000291 |
| PLP-184-000000293 | to | PLP-184-000000293 |
| PLP-184-000000317 | to | PLP-184-000000317 |
| PLP-184-000000326 | to | PLP-184-000000326 |
| PLP-184-000000332 | to | PLP-184-000000332 |
| PLP-184-000000347 | to | PLP-184-000000347 |
| PLP-184-000000381 | to | PLP-184-000000381 |
| PLP-184-000000392 | to | PLP-184-000000392 |
| PLP-184-000000467 | to | PLP-184-000000467 |
| PLP-184-000000469 | to | PLP-184-000000469 |
| PLP-184-000000476 | to | PLP-184-000000476 |
| PLP-184-000000485 | to | PLP-184-000000485 |
| PLP-184-000000486 | to | PLP-184-000000486 |
| PLP-184-000000487 | to | PLP-184-000000487 |
| PLP-184-000000527 | to | PLP-184-000000527 |
| PLP-184-000000561 | to | PLP-184-000000561 |
| PLP-184-000000570 | to | PLP-184-000000570 |
| PLP-184-000000595 | to | PLP-184-000000595 |
| PLP-184-000000597 | to | PLP-184-000000597 |
| PLP-184-000000599 | to | PLP-184-000000599 |
| PLP-184-000000603 | to | PLP-184-000000603 |
| PLP-184-000000609 | to | PLP-184-000000609 |
| PLP-184-00000611 | to | PLP-184-000000611 |
| PLP-184-000000615 | to | PLP-184-000000615 |
| PLP-184-000000616 | to | PLP-184-000000616 |

| | | |
|---|---|---|
| PLP-184-000000661 | to | PLP-184-000000661 |
| PLP-184-000000663 | to | PLP-184-000000663 |
| PLP-184-000000664 | to | PLP-184-000000664 |
| PLP-184-000000706 | to | PLP-184-000000706 |
| PLP-184-000000707 | to | PLP-184-000000707 |
| PLP-184-000000711 | to | PLP-184-000000711 |
| PLP-184-000000744 | to | PLP-184-000000744 |
| PLP-184-000000746 | to | PLP-184-000000746 |
| PLP-184-000000758 | to | PLP-184-000000758 |
| PLP-184-000000764 | to | PLP-184-000000764 |
| PLP-184-000000767 | to | PLP-184-000000767 |
| PLP-184-000000780 | to | PLP-184-000000780 |
| PLP-184-000000781 | to | PLP-184-000000781 |
| PLP-184-000000782 | to | PLP-184-000000782 |
| PLP-184-000000783 | to | PLP-184-000000783 |
| PLP-184-000000785 | to | PLP-184-000000785 |
| PLP-184-000000787 | to | PLP-184-000000787 |
| PLP-184-000000790 | to | PLP-184-000000790 |
| PLP-184-000000791 | to | PLP-184-000000791 |
| PLP-184-000000792 | to | PLP-184-000000792 |
| PLP-184-000000793 | to | PLP-184-000000793 |
| PLP-184-000000794 | to | PLP-184-000000794 |
| PLP-184-000000795 | to | PLP-184-000000795 |
| PLP-184-000000796 | to | PLP-184-000000796 |
| PLP-184-000000799 | to | PLP-184-000000799 |
| PLP-184-000000816 | to | PLP-184-000000816 |
| PLP-184-000000822 | to | PLP-184-000000822 |
| PLP-184-000000823 | to | PLP-184-000000823 |
| PLP-184-000000824 | to | PLP-184-000000824 |
| PLP-184-000000826 | to | PLP-184-000000826 |
| PLP-184-000000827 | to | PLP-184-000000827 |
| PLP-184-000000828 | to | PLP-184-000000828 |
| PLP-184-000000829 | to | PLP-184-000000829 |
| PLP-184-000000832 | to | PLP-184-000000832 |
| PLP-184-000000833 | to | PLP-184-000000833 |
| PLP-184-000000834 | to | PLP-184-000000834 |
| PLP-184-000000839 | to | PLP-184-000000839 |
| PLP-184-000000850 | to | PLP-184-000000850 |
| PLP-184-000000932 | to | PLP-184-000000932 |
| PLP-184-000000933 | to | PLP-184-000000933 |
| PLP-184-000000935 | to | PLP-184-000000935 |
| PLP-184-000000936 | to | PLP-184-000000936 |
| PLP-184-000000938 | to | PLP-184-000000938 |
| PLP-184-000000942 | to | PLP-184-000000942 |

| | | |
|---|---|---|
| PLP-184-000000945 | to | PLP-184-000000945 |
| PLP-184-000001061 | to | PLP-184-000001061 |
| PLP-184-000001063 | to | PLP-184-000001063 |
| PLP-184-000001064 | to | PLP-184-000001064 |
| PLP-184-000001065 | to | PLP-184-000001065 |
| PLP-184-000001066 | to | PLP-184-000001066 |
| PLP-184-000001069 | to | PLP-184-000001069 |
| PLP-184-000001083 | to | PLP-184-000001083 |
| PLP-184-000001094 | to | PLP-184-000001094 |
| PLP-184-000001095 | to | PLP-184-000001095 |
| PLP-184-000001124 | to | PLP-184-000001124 |
| PLP-184-000001143 | to | PLP-184-000001143 |
| PLP-184-000001150 | to | PLP-184-000001150 |
| PLP-184-000001151 | to | PLP-184-000001151 |
| PLP-184-000001152 | to | PLP-184-000001152 |
| PLP-184-000001199 | to | PLP-184-000001199 |
| PLP-184-000001203 | to | PLP-184-000001203 |
| PLP-184-000001204 | to | PLP-184-000001204 |
| PLP-184-000001205 | to | PLP-184-000001205 |
| PLP-184-000001210 | to | PLP-184-000001210 |
| PLP-184-000001212 | to | PLP-184-000001212 |
| PLP-184-000001220 | to | PLP-184-000001220 |
| PLP-184-000001223 | to | PLP-184-000001223 |
| PLP-184-000001225 | to | PLP-184-000001225 |
| PLP-184-000001226 | to | PLP-184-000001226 |
| PLP-184-000001227 | to | PLP-184-000001227 |
| PLP-184-000001229 | to | PLP-184-000001229 |
| PLP-184-000001231 | to | PLP-184-000001231 |
| PLP-184-000001241 | to | PLP-184-000001241 |
| PLP-184-000001242 | to | PLP-184-000001242 |
| PLP-184-000001244 | to | PLP-184-000001244 |
| PLP-184-000001245 | to | PLP-184-000001245 |
| PLP-184-000001246 | to | PLP-184-000001246 |
| PLP-184-000001247 | to | PLP-184-000001247 |
| PLP-184-000001260 | to | PLP-184-000001260 |
| PLP-184-000001261 | to | PLP-184-000001261 |
| PLP-184-000001262 | to | PLP-184-000001262 |
| PLP-184-000001263 | to | PLP-184-000001263 |
| PLP-184-000001264 | to | PLP-184-000001264 |
| PLP-184-000001265 | to | PLP-184-000001265 |
| PLP-184-000001266 | to | PLP-184-000001266 |
| PLP-184-000001269 | to | PLP-184-000001269 |
| PLP-184-000001372 | to | PLP-184-000001372 |
| PLP-184-000001430 | to | PLP-184-000001430 |

| | | |
|---|---|---|
| PLP-184-000001432 | to | PLP-184-000001432 |
| PLP-184-000001434 | to | PLP-184-000001434 |
| PLP-184-000001435 | to | PLP-184-000001435 |
| PLP-184-000001436 | to | PLP-184-000001436 |
| PLP-184-000001437 | to | PLP-184-000001437 |
| PLP-184-000001438 | to | PLP-184-000001438 |
| PLP-184-000001440 | to | PLP-184-000001440 |
| PLP-184-000001442 | to | PLP-184-000001442 |
| PLP-184-000001447 | to | PLP-184-000001447 |
| PLP-184-000001448 | to | PLP-184-000001448 |
| PLP-184-000001449 | to | PLP-184-000001449 |
| PLP-184-000001450 | to | PLP-184-000001450 |
| PLP-184-000001451 | to | PLP-184-000001451 |
| PLP-184-000001453 | to | PLP-184-000001453 |
| PLP-184-000001454 | to | PLP-184-000001454 |
| PLP-184-000001455 | to | PLP-184-000001455 |
| PLP-184-000001486 | to | PLP-184-000001486 |
| PLP-184-000001487 | to | PLP-184-000001487 |
| PLP-184-000001488 | to | PLP-184-000001488 |
| PLP-184-000001489 | to | PLP-184-000001489 |
| PLP-184-000001493 | to | PLP-184-000001493 |
| PLP-184-000001510 | to | PLP-184-000001510 |
| PLP-184-000001511 | to | PLP-184-000001511 |
| PLP-184-000001514 | to | PLP-184-000001514 |
| PLP-184-000001550 | to | PLP-184-000001550 |
| PLP-184-000001565 | to | PLP-184-000001565 |
| PLP-184-000001566 | to | PLP-184-000001566 |
| PLP-184-000001567 | to | PLP-184-000001567 |
| PLP-184-000001582 | to | PLP-184-000001582 |
| PLP-184-000001583 | to | PLP-184-000001583 |
| PLP-184-000001620 | to | PLP-184-000001620 |
| PLP-184-000001623 | to | PLP-184-000001623 |
| PLP-184-000001651 | to | PLP-184-000001651 |
| PLP-184-000001652 | to | PLP-184-000001652 |
| PLP-184-000001666 | to | PLP-184-000001666 |
| PLP-184-000001667 | to | PLP-184-000001667 |
| PLP-184-000001670 | to | PLP-184-000001670 |
| PLP-184-000001671 | to | PLP-184-000001671 |
| PLP-184-000001672 | to | PLP-184-000001672 |
| PLP-184-000001674 | to | PLP-184-000001674 |
| PLP-184-000001676 | to | PLP-184-000001676 |
| PLP-184-000001677 | to | PLP-184-000001677 |
| PLP-184-000001689 | to | PLP-184-000001689 |
| PLP-184-000001708 | to | PLP-184-000001708 |

137

| | | |
|---|---|---|
| PLP-184-000001768 | to | PLP-184-000001768 |
| PLP-184-000001769 | to | PLP-184-000001769 |
| PLP-184-000001770 | to | PLP-184-000001770 |
| PLP-184-000001771 | to | PLP-184-000001771 |
| PLP-184-000001777 | to | PLP-184-000001777 |
| PLP-184-000001794 | to | PLP-184-000001794 |
| PLP-184-000001802 | to | PLP-184-000001802 |
| PLP-184-000001810 | to | PLP-184-000001810 |
| PLP-184-000001813 | to | PLP-184-000001813 |
| PLP-184-000001814 | to | PLP-184-000001814 |
| PLP-184-000001815 | to | PLP-184-000001815 |
| PLP-184-000001818 | to | PLP-184-000001818 |
| PLP-184-000001828 | to | PLP-184-000001828 |
| PLP-184-000001831 | to | PLP-184-000001831 |
| PLP-184-000001832 | to | PLP-184-000001832 |
| PLP-184-000001836 | to | PLP-184-000001836 |
| PLP-184-000001837 | to | PLP-184-000001837 |
| PLP-184-000001838 | to | PLP-184-000001838 |
| PLP-184-000001840 | to | PLP-184-000001840 |
| PLP-184-000001842 | to | PLP-184-000001842 |
| PLP-184-000001843 | to | PLP-184-000001843 |
| PLP-184-000001844 | to | PLP-184-000001844 |
| PLP-184-000001847 | to | PLP-184-000001847 |
| PLP-184-000001881 | to | PLP-184-000001881 |
| PLP-184-000001888 | to | PLP-184-000001888 |
| PLP-184-000001927 | to | PLP-184-000001927 |
| PLP-184-000001950 | to | PLP-184-000001950 |
| PLP-184-000002091 | to | PLP-184-000002091 |
| PLP-184-000002108 | to | PLP-184-000002108 |
| PLP-184-000002160 | to | PLP-184-000002160 |
| PLP-184-000002168 | to | PLP-184-000002168 |
| PLP-184-000002717 | to | PLP-184-000002717 |
| PLP-184-000002719 | to | PLP-184-000002719 |
| PLP-184-000002720 | to | PLP-184-000002720 |
| PLP-184-000003035 | to | PLP-184-000003035 |
| PLP-184-000003112 | to | PLP-184-000003112 |
| PLP-184-000003113 | to | PLP-184-000003113 |
| PLP-184-000003114 | to | PLP-184-000003114 |
| PLP-184-000003116 | to | PLP-184-000003116 |
| PLP-184-000003117 | to | PLP-184-000003117 |
| PLP-184-000003118 | to | PLP-184-000003118 |
| PLP-184-000003119 | to | PLP-184-000003119 |
| PLP-184-000003120 | to | PLP-184-000003120 |
| PLP-184-000003121 | to | PLP-184-000003121 |

| | | |
|---|---|---|
| PLP-184-000003122 | to | PLP-184-000003122 |
| PLP-184-000003363 | to | PLP-184-000003363 |
| PLP-184-000003373 | to | PLP-184-000003373 |
| PLP-184-000003374 | to | PLP-184-000003374 |
| PLP-184-000003377 | to | PLP-184-000003377 |
| PLP-184-000003615 | to | PLP-184-000003615 |
| PLP-184-000003617 | to | PLP-184-000003617 |
| PLP-184-000003649 | to | PLP-184-000003649 |
| PLP-184-000003695 | to | PLP-184-000003695 |
| PLP-184-000003696 | to | PLP-184-000003696 |
| PLP-184-000003697 | to | PLP-184-000003697 |
| PLP-184-000003724 | to | PLP-184-000003724 |
| PLP-184-000003725 | to | PLP-184-000003725 |
| PLP-184-000003726 | to | PLP-184-000003726 |
| PLP-184-000003727 | to | PLP-184-000003727 |
| PLP-184-000003730 | to | PLP-184-000003730 |
| PLP-184-000003793 | to | PLP-184-000003793 |
| PLP-184-000003801 | to | PLP-184-000003801 |
| PLP-184-000004098 | to | PLP-184-000004098 |
| PLP-184-000004099 | to | PLP-184-000004099 |
| PLP-184-000004100 | to | PLP-184-000004100 |
| PLP-184-000004101 | to | PLP-184-000004101 |
| PLP-184-000004118 | to | PLP-184-000004118 |
| PLP-184-000004123 | to | PLP-184-000004123 |
| PLP-184-000004124 | to | PLP-184-000004124 |
| PLP-184-000004215 | to | PLP-184-000004215 |
| PLP-184-000004283 | to | PLP-184-000004283 |
| PLP-184-000004397 | to | PLP-184-000004397 |
| PLP-184-000004398 | to | PLP-184-000004398 |
| PLP-184-000004400 | to | PLP-184-000004400 |
| PLP-184-000004401 | to | PLP-184-000004401 |
| PLP-184-000004402 | to | PLP-184-000004402 |
| PLP-184-000004403 | to | PLP-184-000004403 |
| PLP-184-000004404 | to | PLP-184-000004404 |
| PLP-184-000004405 | to | PLP-184-000004405 |
| PLP-184-000004406 | to | PLP-184-000004406 |
| PLP-184-000004407 | to | PLP-184-000004407 |
| PLP-184-000004408 | to | PLP-184-000004408 |
| PLP-184-000004409 | to | PLP-184-000004409 |
| PLP-184-000004435 | to | PLP-184-000004435 |
| PLP-184-000004584 | to | PLP-184-000004584 |
| PLP-184-000004686 | to | PLP-184-000004686 |
| PLP-184-000004687 | to | PLP-184-000004687 |
| PLP-184-000004820 | to | PLP-184-000004820 |

| | | |
|---|---|---|
| PLP-184-000004826 | to | PLP-184-000004826 |
| PLP-184-000004843 | to | PLP-184-000004843 |
| PLP-184-000004849 | to | PLP-184-000004849 |
| PLP-184-000004875 | to | PLP-184-000004875 |
| PLP-184-000004884 | to | PLP-184-000004884 |
| PLP-184-000004896 | to | PLP-184-000004896 |
| PLP-184-000004899 | to | PLP-184-000004899 |
| PLP-184-000004921 | to | PLP-184-000004921 |
| PLP-184-000004978 | to | PLP-184-000004978 |
| PLP-184-000004983 | to | PLP-184-000004983 |
| PLP-184-000004984 | to | PLP-184-000004984 |
| PLP-184-000005198 | to | PLP-184-000005198 |
| PLP-184-000005200 | to | PLP-184-000005200 |
| PLP-184-000005224 | to | PLP-184-000005224 |
| PLP-184-000005271 | to | PLP-184-000005271 |
| PLP-184-000005273 | to | PLP-184-000005273 |
| PLP-184-000005274 | to | PLP-184-000005274 |
| PLP-184-000005277 | to | PLP-184-000005277 |
| PLP-184-000005278 | to | PLP-184-000005278 |
| PLP-184-000005340 | to | PLP-184-000005340 |
| PLP-184-000005341 | to | PLP-184-000005341 |
| PLP-184-000005342 | to | PLP-184-000005342 |
| PLP-184-000005343 | to | PLP-184-000005343 |
| PLP-184-000005344 | to | PLP-184-000005344 |
| PLP-184-000005346 | to | PLP-184-000005346 |
| PLP-184-000005348 | to | PLP-184-000005348 |
| PLP-184-000005371 | to | PLP-184-000005371 |
| PLP-184-000006191 | to | PLP-184-000006191 |
| PLP-184-000006718 | to | PLP-184-000006718 |
| PLP-184-000007081 | to | PLP-184-000007081 |
| PLP-184-000007231 | to | PLP-184-000007231 |
| PLP-184-000007375 | to | PLP-184-000007375 |
| PLP-184-000007388 | to | PLP-184-000007388 |
| PLP-184-000007438 | to | PLP-184-000007438 |
| PLP-185-000000046 | to | PLP-185-000000046 |
| PLP-185-000000047 | to | PLP-185-000000047 |
| PLP-185-000000097 | to | PLP-185-000000097 |
| PLP-185-000000101 | to | PLP-185-000000101 |
| PLP-185-000000102 | to | PLP-185-000000102 |
| PLP-185-000000103 | to | PLP-185-000000103 |
| PLP-185-000000104 | to | PLP-185-000000104 |
| PLP-185-000000106 | to | PLP-185-000000106 |
| PLP-185-000000190 | to | PLP-185-000000190 |
| PLP-185-000000201 | to | PLP-185-000000201 |

| | | |
|---|---|---|
| PLP-185-000000262 | to | PLP-185-000000262 |
| PLP-185-000000272 | to | PLP-185-000000272 |
| PLP-185-000000308 | to | PLP-185-000000308 |
| PLP-185-000000312 | to | PLP-185-000000312 |
| PLP-185-000000313 | to | PLP-185-000000313 |
| PLP-185-000000381 | to | PLP-185-000000381 |
| PLP-185-000000597 | to | PLP-185-000000597 |
| PLP-185-000000635 | to | PLP-185-000000635 |
| PLP-185-000000640 | to | PLP-185-000000640 |
| PLP-185-000000644 | to | PLP-185-000000644 |
| PLP-185-000000646 | to | PLP-185-000000646 |
| PLP-185-000000647 | to | PLP-185-000000647 |
| PLP-185-000000971 | to | PLP-185-000000971 |
| PLP-185-000001343 | to | PLP-185-000001343 |
| PLP-185-000001391 | to | PLP-185-000001391 |
| PLP-185-000001400 | to | PLP-185-000001400 |
| PLP-185-000001438 | to | PLP-185-000001438 |
| PLP-185-000001440 | to | PLP-185-000001440 |
| PLP-185-000001708 | to | PLP-185-000001708 |
| PLP-185-000001709 | to | PLP-185-000001709 |
| PLP-185-000001877 | to | PLP-185-000001877 |
| PLP-185-000001954 | to | PLP-185-000001954 |
| PLP-185-000001994 | to | PLP-185-000001994 |
| PLP-185-000002192 | to | PLP-185-000002192 |
| PLP-185-000002201 | to | PLP-185-000002201 |
| PLP-185-000002235 | to | PLP-185-000002235 |
| PLP-185-000002252 | to | PLP-185-000002252 |
| PLP-185-000002253 | to | PLP-185-000002253 |
| PLP-185-000002596 | to | PLP-185-000002596 |
| PLP-185-000002616 | to | PLP-185-000002616 |
| PLP-185-000002617 | to | PLP-185-000002617 |
| PLP-185-000002619 | to | PLP-185-000002619 |
| PLP-185-000002631 | to | PLP-185-000002631 |
| PLP-185-000003034 | to | PLP-185-000003034 |
| PLP-185-000003035 | to | PLP-185-000003035 |
| PLP-185-000003057 | to | PLP-185-000003057 |
| PLP-185-000003062 | to | PLP-185-000003062 |
| PLP-185-000003063 | to | PLP-185-000003063 |
| PLP-185-000003078 | to | PLP-185-000003078 |
| PLP-185-000003080 | to | PLP-185-000003080 |
| PLP-185-000003081 | to | PLP-185-000003081 |
| PLP-185-000003082 | to | PLP-185-000003082 |
| PLP-185-000003083 | to | PLP-185-000003083 |
| PLP-185-000003085 | to | PLP-185-000003085 |

| | | |
|---|---|---|
| PLP-185-000003356 | to | PLP-185-000003356 |
| PLP-185-000003516 | to | PLP-185-000003516 |
| PLP-185-000003517 | to | PLP-185-000003517 |
| PLP-185-000003596 | to | PLP-185-000003596 |
| PLP-185-000004193 | to | PLP-185-000004193 |
| PLP-185-000004317 | to | PLP-185-000004317 |
| PLP-185-000004361 | to | PLP-185-000004361 |
| PLP-185-000004369 | to | PLP-185-000004369 |
| PLP-185-000004403 | to | PLP-185-000004403 |
| PLP-185-000004462 | to | PLP-185-000004462 |
| PLP-185-000004463 | to | PLP-185-000004463 |
| PLP-185-000004860 | to | PLP-185-000004860 |
| PLP-185-000005169 | to | PLP-185-000005169 |
| PLP-185-000005173 | to | PLP-185-000005173 |
| PLP-185-000005334 | to | PLP-185-000005334 |
| PLP-185-000005339 | to | PLP-185-000005339 |
| PLP-185-000005380 | to | PLP-185-000005380 |
| PLP-185-000005389 | to | PLP-185-000005389 |
| PLP-185-000005390 | to | PLP-185-000005390 |
| PLP-185-000005438 | to | PLP-185-000005438 |
| PLP-185-000005439 | to | PLP-185-000005439 |
| PLP-185-000005440 | to | PLP-185-000005440 |
| PLP-185-000005441 | to | PLP-185-000005441 |
| PLP-185-000005442 | to | PLP-185-000005442 |
| PLP-185-000005444 | to | PLP-185-000005444 |
| PLP-185-000005445 | to | PLP-185-000005445 |
| PLP-185-000005446 | to | PLP-185-000005446 |
| PLP-185-000005447 | to | PLP-185-000005447 |
| PLP-185-000005501 | to | PLP-185-000005501 |
| PLP-185-000005515 | to | PLP-185-000005515 |
| PLP-185-000005516 | to | PLP-185-000005516 |
| PLP-185-000005630 | to | PLP-185-000005630 |
| PLP-185-000009380 | to | PLP-185-000009380 |
| PLP-185-000009381 | to | PLP-185-000009381 |
| PLP-185-000009385 | to | PLP-185-000009385 |
| PLP-185-000009386 | to | PLP-185-000009386 |
| PLP-185-000009389 | to | PLP-185-000009389 |
| PLP-185-000009391 | to | PLP-185-000009391 |
| PLP-185-000009392 | to | PLP-185-000009392 |
| PLP-185-000009393 | to | PLP-185-000009393 |
| PLP-185-000011827 | to | PLP-185-000011827 |
| PLP-185-000013377 | to | PLP-185-000013377 |
| PLP-185-000013884 | to | PLP-185-000013884 |
| PLP-186-000000486 | to | PLP-186-000000486 |

| | | |
|---|---|---|
| PLP-186-000000580 | to | PLP-186-000000580 |
| PLP-187-000000865 | to | PLP-187-000000865 |
| PLP-187-000000867 | to | PLP-187-000000867 |
| PLP-187-000000874 | to | PLP-187-000000874 |
| PLP-187-000001033 | to | PLP-187-000001033 |
| PLP-187-000001035 | to | PLP-187-000001035 |
| PLP-187-000001088 | to | PLP-187-000001088 |
| PLP-187-000001287 | to | PLP-187-000001287 |
| PLP-187-000001318 | to | PLP-187-000001318 |
| PLP-187-000001326 | to | PLP-187-000001326 |
| PLP-187-000001327 | to | PLP-187-000001327 |
| PLP-187-000001328 | to | PLP-187-000001328 |
| PLP-187-000001329 | to | PLP-187-000001329 |
| PLP-187-000001330 | to | PLP-187-000001330 |
| PLP-187-000001331 | to | PLP-187-000001331 |
| PLP-187-000003427 | to | PLP-187-000003427 |
| PLP-187-000003430 | to | PLP-187-000003430 |
| PLP-187-000003431 | to | PLP-187-000003431 |
| PLP-187-000003432 | to | PLP-187-000003432 |
| PLP-187-000003434 | to | PLP-187-000003434 |
| PLP-187-000003435 | to | PLP-187-000003435 |
| PLP-187-000003436 | to | PLP-187-000003436 |
| PLP-187-000003445 | to | PLP-187-000003445 |
| PLP-187-000003570 | to | PLP-187-000003570 |
| PLP-187-000003679 | to | PLP-187-000003679 |
| PLP-187-000003698 | to | PLP-187-000003698 |
| PLP-187-000003701 | to | PLP-187-000003701 |
| PLP-187-000003738 | to | PLP-187-000003738 |
| PLP-187-000003740 | to | PLP-187-000003740 |
| PLP-187-000003744 | to | PLP-187-000003744 |
| PLP-187-000004414 | to | PLP-187-000004414 |
| PLP-187-000004415 | to | PLP-187-000004415 |
| PLP-187-000004486 | to | PLP-187-000004486 |
| PLP-187-000004487 | to | PLP-187-000004487 |
| PLP-187-000004502 | to | PLP-187-000004502 |
| PLP-187-000004503 | to | PLP-187-000004503 |
| PLP-187-000004550 | to | PLP-187-000004550 |
| PLP-187-000004551 | to | PLP-187-000004551 |
| PLP-187-000004552 | to | PLP-187-000004552 |
| PLP-187-000004561 | to | PLP-187-000004561 |
| PLP-187-000004562 | to | PLP-187-000004562 |
| PLP-187-000004614 | to | PLP-187-000004614 |
| PLP-187-000005247 | to | PLP-187-000005247 |
| PLP-190-000000902 | to | PLP-190-000000902 |

143

| | | |
|---|---|---|
| PLP-190-000000909 | to | PLP-190-000000909 |
| PLP-190-000000922 | to | PLP-190-000000922 |
| PLP-190-000000986 | to | PLP-190-000000986 |
| PLP-190-000000987 | to | PLP-190-000000987 |
| PLP-190-000000988 | to | PLP-190-000000988 |
| PLP-190-000000991 | to | PLP-190-000000991 |
| PLP-190-000000992 | to | PLP-190-000000992 |
| PLP-190-000000993 | to | PLP-190-000000993 |
| PLP-190-000000994 | to | PLP-190-000000994 |
| PLP-190-000000995 | to | PLP-190-000000995 |
| PLP-190-000000996 | to | PLP-190-000000996 |
| PLP-190-000000997 | to | PLP-190-000000997 |
| PLP-190-000000998 | to | PLP-190-000000998 |
| PLP-190-000000999 | to | PLP-190-000000999 |
| PLP-190-000001003 | to | PLP-190-000001003 |
| PLP-190-000001005 | to | PLP-190-000001005 |
| PLP-190-000001006 | to | PLP-190-000001006 |
| PLP-190-000001007 | to | PLP-190-000001007 |
| PLP-190-000001009 | to | PLP-190-000001009 |
| PLP-190-000001010 | to | PLP-190-000001010 |
| PLP-190-000001011 | to | PLP-190-000001011 |
| PLP-190-000001012 | to | PLP-190-000001012 |
| PLP-190-000001013 | to | PLP-190-000001013 |
| PLP-190-000001014 | to | PLP-190-000001014 |
| PLP-190-000001015 | to | PLP-190-000001015 |
| PLP-190-000001016 | to | PLP-190-000001016 |
| PLP-190-000001018 | to | PLP-190-000001018 |
| PLP-190-000001023 | to | PLP-190-000001023 |
| PLP-190-000001040 | to | PLP-190-000001040 |
| PLP-190-000001041 | to | PLP-190-000001041 |
| PLP-190-000001042 | to | PLP-190-000001042 |
| PLP-190-000001043 | to | PLP-190-000001043 |
| PLP-190-000001044 | to | PLP-190-000001044 |
| PLP-190-000001045 | to | PLP-190-000001045 |
| PLP-190-000001046 | to | PLP-190-000001046 |
| PLP-190-000001047 | to | PLP-190-000001047 |
| PLP-190-000001048 | to | PLP-190-000001048 |
| PLP-190-000001049 | to | PLP-190-000001049 |
| PLP-190-000003236 | to | PLP-190-000003236 |
| PLP-190-000003237 | to | PLP-190-000003237 |
| PLP-194-000000974 | to | PLP-194-000000974 |
| PLP-194-000000975 | to | PLP-194-000000975 |
| PLP-194-000001059 | to | PLP-194-000001059 |
| PLP-194-000001061 | to | PLP-194-000001061 |

| | | |
|---|---|---|
| PLP-194-000001062 | to | PLP-194-000001062 |
| PLP-194-000001087 | to | PLP-194-000001087 |
| PLP-194-000001684 | to | PLP-194-000001684 |
| PLP-194-000001685 | to | PLP-194-000001685 |
| PLP-194-000001686 | to | PLP-194-000001686 |
| PLP-194-000001687 | to | PLP-194-000001687 |
| PLP-194-000001708 | to | PLP-194-000001708 |
| PLP-194-000001740 | to | PLP-194-000001740 |
| PLP-194-000001801 | to | PLP-194-000001801 |
| PLP-194-000001842 | to | PLP-194-000001842 |
| PLP-194-000001853 | to | PLP-194-000001853 |
| PLP-195-000000255 | to | PLP-195-000000255 |
| PLP-198-000000116 | to | PLP-198-000000116 |
| PLP-198-000000136 | to | PLP-198-000000136 |
| PLP-198-000000139 | to | PLP-198-000000139 |
| PLP-198-000000140 | to | PLP-198-000000140 |
| PLP-198-000000141 | to | PLP-198-000000141 |
| PLP-198-000000142 | to | PLP-198-000000142 |
| PLP-198-000000180 | to | PLP-198-000000180 |
| PLP-198-000000623 | to | PLP-198-000000623 |
| PLP-198-000000624 | to | PLP-198-000000624 |
| PLP-198-000000645 | to | PLP-198-000000645 |
| PLP-198-000000680 | to | PLP-198-000000680 |
| PLP-198-000000681 | to | PLP-198-000000681 |
| PLP-198-000000691 | to | PLP-198-000000691 |
| PLP-198-000000692 | to | PLP-198-000000692 |
| PLP-198-000000693 | to | PLP-198-000000693 |
| PLP-198-000000696 | to | PLP-198-000000696 |
| PLP-198-000000697 | to | PLP-198-000000697 |
| PLP-198-000000701 | to | PLP-198-000000701 |
| PLP-198-000000708 | to | PLP-198-000000708 |
| PLP-198-000000869 | to | PLP-198-000000869 |
| PLP-198-000000876 | to | PLP-198-000000876 |
| PLP-198-000000964 | to | PLP-198-000000964 |
| PLP-198-000001010 | to | PLP-198-000001010 |
| PLP-198-000001888 | to | PLP-198-000001888 |
| PLP-198-000001982 | to | PLP-198-000001982 |
| PLP-198-000002039 | to | PLP-198-000002039 |
| PLP-198-000002666 | to | PLP-198-000002666 |
| PLP-198-000002883 | to | PLP-198-000002883 |
| PLP-198-000002892 | to | PLP-198-000002892 |
| PLP-198-000002920 | to | PLP-198-000002920 |
| PLP-198-000003218 | to | PLP-198-000003218 |
| PLP-198-000003226 | to | PLP-198-000003226 |

| | | |
|---|---|---|
| PLP-198-000003227 | to | PLP-198-000003227 |
| PLP-198-000003236 | to | PLP-198-000003236 |
| PLP-198-000003245 | to | PLP-198-000003245 |
| PLP-198-000003246 | to | PLP-198-000003246 |
| PLP-198-000003249 | to | PLP-198-000003249 |
| PLP-198-000003250 | to | PLP-198-000003250 |
| PLP-198-000003251 | to | PLP-198-000003251 |
| PLP-198-000003252 | to | PLP-198-000003252 |
| PLP-198-000003377 | to | PLP-198-000003377 |
| PLP-198-000003508 | to | PLP-198-000003508 |
| PLP-198-000003510 | to | PLP-198-000003510 |
| PLP-198-000003513 | to | PLP-198-000003513 |
| PLP-198-000003519 | to | PLP-198-000003519 |
| PLP-198-000003521 | to | PLP-198-000003521 |
| PLP-198-000003525 | to | PLP-198-000003525 |
| PLP-198-000003530 | to | PLP-198-000003530 |
| PLP-198-000003575 | to | PLP-198-000003575 |
| PLP-198-000003576 | to | PLP-198-000003576 |
| PLP-198-000003586 | to | PLP-198-000003586 |
| PLP-198-000003592 | to | PLP-198-000003592 |
| PLP-198-000003593 | to | PLP-198-000003593 |
| PLP-198-000003595 | to | PLP-198-000003595 |
| PLP-198-000003902 | to | PLP-198-000003902 |
| PLP-198-000003905 | to | PLP-198-000003905 |
| PLP-198-000003952 | to | PLP-198-000003952 |
| PLP-198-000003958 | to | PLP-198-000003958 |
| PLP-198-000003960 | to | PLP-198-000003960 |
| PLP-198-000003961 | to | PLP-198-000003961 |
| PLP-198-000003962 | to | PLP-198-000003962 |
| PLP-198-000003963 | to | PLP-198-000003963 |
| PLP-198-000003964 | to | PLP-198-000003964 |
| PLP-198-000003965 | to | PLP-198-000003965 |
| PLP-198-000003968 | to | PLP-198-000003968 |
| PLP-198-000004017 | to | PLP-198-000004017 |
| PLP-198-000004817 | to | PLP-198-000004817 |
| PLP-198-000004818 | to | PLP-198-000004818 |
| PLP-198-000005126 | to | PLP-198-000005126 |
| PLP-198-000005393 | to | PLP-198-000005393 |
| PLP-198-000005429 | to | PLP-198-000005429 |
| PLP-198-000006012 | to | PLP-198-000006012 |
| PLP-198-000006013 | to | PLP-198-000006013 |
| PLP-198-000006022 | to | PLP-198-000006022 |
| PLP-198-000006023 | to | PLP-198-000006023 |
| PLP-198-000006024 | to | PLP-198-000006024 |

| | | |
|---|---|---|
| PLP-198-000007253 | to | PLP-198-000007253 |
| PLP-198-000008654 | to | PLP-198-000008654 |
| PLP-198-000008679 | to | PLP-198-000008679 |
| PLP-198-000009044 | to | PLP-198-000009044 |
| PLP-198-000010023 | to | PLP-198-000010023 |
| PLP-198-000010394 | to | PLP-198-000010394 |
| PLP-200-000000215 | to | PLP-200-000000215 |
| PLP-200-000000319 | to | PLP-200-000000319 |
| PLP-200-000000392 | to | PLP-200-000000392 |
| PLP-200-000000393 | to | PLP-200-000000393 |
| PLP-200-000000395 | to | PLP-200-000000395 |
| PLP-200-000000396 | to | PLP-200-000000396 |
| PLP-200-000000397 | to | PLP-200-000000397 |
| PLP-200-000000407 | to | PLP-200-000000407 |
| PLP-200-000000408 | to | PLP-200-000000408 |
| PLP-200-000000426 | to | PLP-200-000000426 |
| PLP-200-000000629 | to | PLP-200-000000629 |
| PLP-200-000001459 | to | PLP-200-000001459 |
| PLP-200-000001460 | to | PLP-200-000001460 |
| PLP-208-000000881 | to | PLP-208-000000881 |
| PLP-209-000000239 | to | PLP-209-000000239 |
| PLP-209-000000269 | to | PLP-209-000000269 |
| PLP-209-000000310 | to | PLP-209-000000310 |
| PLP-209-000000930 | to | PLP-209-000000930 |
| PLP-209-000000932 | to | PLP-209-000000932 |
| PLP-209-000001648 | to | PLP-209-000001648 |
| PLP-209-000002203 | to | PLP-209-000002203 |
| PLP-209-000002204 | to | PLP-209-000002204 |
| PLP-209-000002205 | to | PLP-209-000002205 |
| PLP-209-000002214 | to | PLP-209-000002214 |
| PLP-209-000002217 | to | PLP-209-000002217 |
| PLP-209-000002218 | to | PLP-209-000002218 |
| PLP-209-000002220 | to | PLP-209-000002220 |
| PLP-209-000002222 | to | PLP-209-000002222 |
| PLP-209-000002239 | to | PLP-209-000002239 |
| PLP-209-000002254 | to | PLP-209-000002254 |
| PLP-209-000002292 | to | PLP-209-000002292 |
| PLP-209-000002293 | to | PLP-209-000002293 |
| PLP-209-000002541 | to | PLP-209-000002541 |
| PLP-209-000002711 | to | PLP-209-000002711 |
| PLP-209-000002712 | to | PLP-209-000002712 |
| PLP-209-000002713 | to | PLP-209-000002713 |
| PLP-209-000002714 | to | PLP-209-000002714 |
| PLP-209-000002715 | to | PLP-209-000002715 |

| | | |
|---|---|---|
| PLP-209-000002716 | to | PLP-209-000002716 |
| PLP-209-000002717 | to | PLP-209-000002717 |
| PLP-209-000002718 | to | PLP-209-000002718 |
| PLP-209-000002719 | to | PLP-209-000002719 |
| PLP-209-000002720 | to | PLP-209-000002720 |
| PLP-209-000002721 | to | PLP-209-000002721 |
| PLP-209-000002978 | to | PLP-209-000002978 |
| PLP-209-000004944 | to | PLP-209-000004944 |
| PLP-209-000004945 | to | PLP-209-000004945 |
| PLP-209-000006993 | to | PLP-209-000006993 |
| PLP-209-000007699 | to | PLP-209-000007699 |
| PLP-209-000007700 | to | PLP-209-000007700 |
| PLP-209-000007701 | to | PLP-209-000007701 |
| PLP-209-000007702 | to | PLP-209-000007702 |
| PLP-210-000000638 | to | PLP-210-000000638 |
| PLP-210-000000698 | to | PLP-210-000000698 |
| PLP-210-000000762 | to | PLP-210-000000762 |
| PLP-210-000000966 | to | PLP-210-000000966 |
| PLP-210-000001743 | to | PLP-210-000001743 |
| PLP-210-000003078 | to | PLP-210-000003078 |
| PLP-210-000005302 | to | PLP-210-000005302 |
| PLP-210-000005343 | to | PLP-210-000005343 |
| PLP-210-000005384 | to | PLP-210-000005384 |
| PLP-210-000006714 | to | PLP-210-000006714 |
| PLP-210-000006987 | to | PLP-210-000006987 |
| PLP-210-000007011 | to | PLP-210-000007011 |
| PLP-210-000007102 | to | PLP-210-000007102 |
| PLP-210-000007103 | to | PLP-210-000007103 |
| PLP-210-000007514 | to | PLP-210-000007514 |
| PLP-210-000008066 | to | PLP-210-000008066 |
| PLP-210-000010192 | to | PLP-210-000010192 |
| PLP-210-000010280 | to | PLP-210-000010280 |
| PLP-210-000010522 | to | PLP-210-000010522 |
| PLP-210-000010572 | to | PLP-210-000010572 |
| PLP-211-000000623 | to | PLP-211-000000623 |
| PLP-211-000000624 | to | PLP-211-000000624 |
| PLP-211-000000625 | to | PLP-211-000000625 |
| PLP-211-000000627 | to | PLP-211-000000627 |
| PLP-211-000000653 | to | PLP-211-000000653 |
| PLP-211-000000661 | to | PLP-211-000000661 |
| PLP-211-000000746 | to | PLP-211-000000746 |
| PLP-211-000001050 | to | PLP-211-000001050 |
| PLP-211-000001056 | to | PLP-211-000001056 |
| PLP-211-000001058 | to | PLP-211-000001058 |

| | | |
|---|---|---|
| PLP-211-000001060 | to | PLP-211-000001060 |
| PLP-211-000001061 | to | PLP-211-000001061 |
| PLP-211-000001062 | to | PLP-211-000001062 |
| PLP-211-000001065 | to | PLP-211-000001065 |
| PLP-211-000001072 | to | PLP-211-000001072 |
| PLP-211-000001075 | to | PLP-211-000001075 |
| PLP-211-000001126 | to | PLP-211-000001126 |
| PLP-211-000001127 | to | PLP-211-000001127 |
| PLP-211-000001165 | to | PLP-211-000001165 |
| PLP-211-000001180 | to | PLP-211-000001180 |
| PLP-211-000001195 | to | PLP-211-000001195 |
| PLP-211-000001196 | to | PLP-211-000001196 |
| PLP-211-000001203 | to | PLP-211-000001203 |
| PLP-211-000001204 | to | PLP-211-000001204 |
| PLP-211-000001807 | to | PLP-211-000001807 |
| PLP-211-000002434 | to | PLP-211-000002434 |
| PLP-211-000002852 | to | PLP-211-000002852 |
| PLP-211-000002866 | to | PLP-211-000002866 |
| PLP-211-000002879 | to | PLP-211-000002879 |
| PLP-211-000003133 | to | PLP-211-000003133 |
| PLP-211-000003823 | to | PLP-211-000003823 |
| PLP-211-000003914 | to | PLP-211-000003914 |
| PLP-211-000003916 | to | PLP-211-000003916 |
| PLP-211-000003917 | to | PLP-211-000003917 |
| PLP-211-000003959 | to | PLP-211-000003959 |
| PLP-211-000005585 | to | PLP-211-000005585 |
| PLP-211-000005589 | to | PLP-211-000005589 |
| PLP-211-000005593 | to | PLP-211-000005593 |
| PLP-211-000005601 | to | PLP-211-000005601 |
| PLP-211-000005627 | to | PLP-211-000005627 |
| PLP-211-000005630 | to | PLP-211-000005630 |
| PLP-211-000005631 | to | PLP-211-000005631 |
| PLP-211-000005744 | to | PLP-211-000005744 |
| PLP-211-000005751 | to | PLP-211-000005751 |
| PLP-211-000005752 | to | PLP-211-000005752 |
| PLP-211-000005753 | to | PLP-211-000005753 |
| PLP-211-000005754 | to | PLP-211-000005754 |
| PLP-211-000005755 | to | PLP-211-000005755 |
| PLP-211-000005756 | to | PLP-211-000005756 |
| PLP-211-000005757 | to | PLP-211-000005757 |
| PLP-211-000005768 | to | PLP-211-000005768 |
| PLP-211-000005769 | to | PLP-211-000005769 |
| PLP-211-000005770 | to | PLP-211-000005770 |
| PLP-211-000006923 | to | PLP-211-000006923 |

PLP-211-000006946    to    PLP-211-000006946
PLP-211-000006947    to    PLP-211-000006947
PLP-211-000006948    to    PLP-211-000006948
PLP-211-000006949    to    PLP-211-000006949
PLP-211-000008196    to    PLP-211-000008196
PLP-211-000009203    to    PLP-211-000009203
PLP-211-000010583    to    PLP-211-000010583
PLP-211-000010584    to    PLP-211-000010584
PLP-211-000010585    to    PLP-211-000010585
PLP-211-000010587    to    PLP-211-000010587
PLP-211-000010615    to    PLP-211-000010615
PLP-211-000010624    to    PLP-211-000010624
PLP-211-000010711    to    PLP-211-000010711
PLP-211-000011036    to    PLP-211-000011036
PLP-211-000011042    to    PLP-211-000011042
PLP-211-000011044    to    PLP-211-000011044
PLP-211-000011046    to    PLP-211-000011046
PLP-211-000011047    to    PLP-211-000011047
PLP-211-000011048    to    PLP-211-000011048
PLP-211-000011051    to    PLP-211-000011051
PLP-211-000011058    to    PLP-211-000011058
PLP-211-000011062    to    PLP-211-000011062
PLP-211-000011119    to    PLP-211-000011119
PLP-211-000011120    to    PLP-211-000011120
PLP-211-000011158    to    PLP-211-000011158
PLP-211-000011175    to    PLP-211-000011175
PLP-211-000011191    to    PLP-211-000011191
PLP-211-000011192    to    PLP-211-000011192
PLP-211-000011199    to    PLP-211-000011199
PLP-211-000011200    to    PLP-211-000011200
PLP-211-000011674    to    PLP-211-000011674
PLP-211-000014321    to    PLP-211-000014321
PLP-211-000014358    to    PLP-211-000014358
PLP-211-000014359    to    PLP-211-000014359
PLP-211-000014360    to    PLP-211-000014360
PLP-211-000014361    to    PLP-211-000014361
PLP-211-000014364    to    PLP-211-000014364
PLP-211-000016167    to    PLP-211-000016167
PLP-211-000017637    to    PLP-211-000017637
PLP-211-000017647    to    PLP-211-000017647
PLP-211-000017666    to    PLP-211-000017666
PLP-211-000017669    to    PLP-211-000017669
PLP-211-000017824    to    PLP-211-000017824
PLP-211-000017827    to    PLP-211-000017827

| | | |
|---|---|---|
| PLP-211-000017849 | to | PLP-211-000017849 |
| PLP-211-000017851 | to | PLP-211-000017851 |
| PLP-211-000017852 | to | PLP-211-000017852 |
| PLP-211-000017878 | to | PLP-211-000017878 |
| PLP-211-000017881 | to | PLP-211-000017881 |
| PLP-211-000018625 | to | PLP-211-000018625 |
| PLP-211-000019097 | to | PLP-211-000019097 |
| PLP-211-000019141 | to | PLP-211-000019141 |
| PLP-211-000019142 | to | PLP-211-000019142 |
| PLP-211-000019151 | to | PLP-211-000019151 |
| PLP-211-000019270 | to | PLP-211-000019270 |
| PLP-211-000019275 | to | PLP-211-000019275 |
| PLP-211-000020433 | to | PLP-211-000020433 |
| PLP-211-000020434 | to | PLP-211-000020434 |
| PLP-211-000020435 | to | PLP-211-000020435 |
| PLP-211-000020671 | to | PLP-211-000020671 |
| PLP-211-000020676 | to | PLP-211-000020676 |
| PLP-211-000020988 | to | PLP-211-000020988 |
| PLP-211-000020992 | to | PLP-211-000020992 |
| PLP-211-000020993 | to | PLP-211-000020993 |
| PLP-211-000021018 | to | PLP-211-000021018 |
| PLP-211-000021019 | to | PLP-211-000021019 |
| PLP-211-000021020 | to | PLP-211-000021020 |
| PLP-211-000021043 | to | PLP-211-000021043 |
| PLP-211-000021044 | to | PLP-211-000021044 |
| PLP-211-000021275 | to | PLP-211-000021275 |
| PLP-211-000021282 | to | PLP-211-000021282 |
| PLP-211-000021288 | to | PLP-211-000021288 |
| PLP-211-000021289 | to | PLP-211-000021289 |
| PLP-211-000021671 | to | PLP-211-000021671 |
| PLP-211-000021924 | to | PLP-211-000021924 |
| PLP-211-000024041 | to | PLP-211-000024041 |
| PLP-211-000025922 | to | PLP-211-000025922 |
| PLP-211-000034293 | to | PLP-211-000034293 |
| PLP-211-000035908 | to | PLP-211-000035908 |
| PLP-211-000043126 | to | PLP-211-000043126 |
| PLP-211-000043412 | to | PLP-211-000043412 |
| PLP-211-000043673 | to | PLP-211-000043673 |
| PLP-211-000048088 | to | PLP-211-000048088 |
| PLP-211-000048091 | to | PLP-211-000048091 |
| PLP-211-000048526 | to | PLP-211-000048526 |
| PLP-211-000048531 | to | PLP-211-000048531 |
| PLP-211-000050029 | to | PLP-211-000050029 |
| PLP-212-000000109 | to | PLP-212-000000109 |

151

| | | |
|---|---|---|
| PLP-212-000000110 | to | PLP-212-000000110 |
| PLP-212-000000168 | to | PLP-212-000000168 |
| PLP-212-000000365 | to | PLP-212-000000365 |
| PLP-212-000000412 | to | PLP-212-000000412 |
| PLP-212-000000416 | to | PLP-212-000000416 |
| PLP-212-000000432 | to | PLP-212-000000432 |
| PLP-212-000000434 | to | PLP-212-000000434 |
| PLP-212-000000437 | to | PLP-212-000000437 |
| PLP-212-000000441 | to | PLP-212-000000441 |
| PLP-212-000000456 | to | PLP-212-000000456 |
| PLP-212-000000462 | to | PLP-212-000000462 |
| PLP-212-000000508 | to | PLP-212-000000508 |
| PLP-212-000000509 | to | PLP-212-000000509 |
| PLP-212-000000510 | to | PLP-212-000000510 |
| PLP-212-000000533 | to | PLP-212-000000533 |
| PLP-212-000000535 | to | PLP-212-000000535 |
| PLP-212-000000538 | to | PLP-212-000000538 |
| PLP-212-000000541 | to | PLP-212-000000541 |
| PLP-212-000000543 | to | PLP-212-000000543 |
| PLP-212-000000544 | to | PLP-212-000000544 |
| PLP-212-000000545 | to | PLP-212-000000545 |
| PLP-212-000000546 | to | PLP-212-000000546 |
| PLP-212-000000549 | to | PLP-212-000000549 |
| PLP-212-000000550 | to | PLP-212-000000550 |
| PLP-212-000000551 | to | PLP-212-000000551 |
| PLP-212-000000556 | to | PLP-212-000000556 |
| PLP-212-000000631 | to | PLP-212-000000631 |
| PLP-212-000000856 | to | PLP-212-000000856 |
| PLP-212-000000857 | to | PLP-212-000000857 |
| PLP-212-000000858 | to | PLP-212-000000858 |
| PLP-212-000000859 | to | PLP-212-000000859 |
| PLP-212-000000860 | to | PLP-212-000000860 |
| PLP-212-000000861 | to | PLP-212-000000861 |
| PLP-212-000000862 | to | PLP-212-000000862 |
| PLP-212-000000888 | to | PLP-212-000000888 |
| PLP-212-000000947 | to | PLP-212-000000947 |
| PLP-212-000001146 | to | PLP-212-000001146 |
| PLP-212-000001274 | to | PLP-212-000001274 |
| PLP-212-000001568 | to | PLP-212-000001568 |
| PLP-212-000001569 | to | PLP-212-000001569 |
| PLP-212-000001626 | to | PLP-212-000001626 |
| PLP-212-000001645 | to | PLP-212-000001645 |
| PLP-212-000001647 | to | PLP-212-000001647 |
| PLP-212-000001648 | to | PLP-212-000001648 |

| | | |
|---|---|---|
| PLP-212-000001655 | to | PLP-212-000001655 |
| PLP-212-000001681 | to | PLP-212-000001681 |
| PLP-212-000001708 | to | PLP-212-000001708 |
| PLP-212-000001711 | to | PLP-212-000001711 |
| PLP-212-000001753 | to | PLP-212-000001753 |
| PLP-212-000001758 | to | PLP-212-000001758 |
| PLP-212-000001828 | to | PLP-212-000001828 |
| PLP-212-000002097 | to | PLP-212-000002097 |
| PLP-212-000002163 | to | PLP-212-000002163 |
| PLP-212-000002388 | to | PLP-212-000002388 |
| PLP-212-000002799 | to | PLP-212-000002799 |
| PLP-213-000001693 | to | PLP-213-000001693 |
| PLP-213-000001694 | to | PLP-213-000001694 |
| PLP-213-000004687 | to | PLP-213-000004687 |
| PLP-213-000004823 | to | PLP-213-000004823 |
| PLP-213-000005085 | to | PLP-213-000005085 |
| PLP-214-000000125 | to | PLP-214-000000125 |
| PLP-214-000000162 | to | PLP-214-000000162 |
| PLP-214-000001450 | to | PLP-214-000001450 |
| PLP-214-000001654 | to | PLP-214-000001654 |
| PLP-214-000001870 | to | PLP-214-000001870 |
| PLP-214-000002298 | to | PLP-214-000002298 |
| PLP-214-000002300 | to | PLP-214-000002300 |
| PLP-214-000003193 | to | PLP-214-000003193 |
| PLP-214-000005238 | to | PLP-214-000005238 |
| PLP-214-000006186 | to | PLP-214-000006186 |
| PLP-214-000006310 | to | PLP-214-000006310 |
| PLP-214-000006442 | to | PLP-214-000006442 |
| PLP-214-000006446 | to | PLP-214-000006446 |
| PLP-215-000000324 | to | PLP-215-000000324 |
| PLP-215-000000325 | to | PLP-215-000000325 |
| PLP-215-000000326 | to | PLP-215-000000326 |
| PLP-215-000000330 | to | PLP-215-000000330 |
| PLP-215-000000357 | to | PLP-215-000000357 |
| PLP-215-000000361 | to | PLP-215-000000361 |
| PLP-215-000000694 | to | PLP-215-000000694 |
| PLP-215-000000696 | to | PLP-215-000000696 |
| PLP-215-000002075 | to | PLP-215-000002075 |
| PLP-215-000002130 | to | PLP-215-000002130 |
| PLP-215-000002131 | to | PLP-215-000002131 |
| PLP-215-000002133 | to | PLP-215-000002133 |
| PLP-215-000002134 | to | PLP-215-000002134 |
| PLP-215-000002135 | to | PLP-215-000002135 |
| PLP-215-000002136 | to | PLP-215-000002136 |

| | | |
|---|---|---|
| PLP-215-000002207 | to | PLP-215-000002207 |
| PLP-215-000002211 | to | PLP-215-000002211 |
| PLP-215-000002221 | to | PLP-215-000002221 |
| PLP-218-000000006 | to | PLP-218-000000006 |
| PLP-218-000000025 | to | PLP-218-000000025 |
| PLP-218-000000221 | to | PLP-218-000000221 |
| PLP-218-000000222 | to | PLP-218-000000222 |
| PLP-218-000000223 | to | PLP-218-000000223 |
| PLP-218-000000224 | to | PLP-218-000000224 |
| PLP-218-000000225 | to | PLP-218-000000225 |
| PLP-218-000000426 | to | PLP-218-000000426 |
| PLP-218-000000438 | to | PLP-218-000000438 |
| PLP-218-000000439 | to | PLP-218-000000439 |
| PLP-218-000001375 | to | PLP-218-000001375 |
| PLP-218-000001376 | to | PLP-218-000001376 |
| PLP-218-000001382 | to | PLP-218-000001382 |
| PLP-219-000000441 | to | PLP-219-000000441 |
| PLP-219-000000442 | to | PLP-219-000000442 |
| PLP-219-000000463 | to | PLP-219-000000463 |
| PLP-219-000000498 | to | PLP-219-000000498 |
| PLP-219-000000499 | to | PLP-219-000000499 |
| PLP-219-000000509 | to | PLP-219-000000509 |
| PLP-219-000000510 | to | PLP-219-000000510 |
| PLP-219-000000511 | to | PLP-219-000000511 |
| PLP-219-000000514 | to | PLP-219-000000514 |
| PLP-219-000000515 | to | PLP-219-000000515 |
| PLP-219-000000519 | to | PLP-219-000000519 |
| PLP-219-000000526 | to | PLP-219-000000526 |
| PLP-219-000000687 | to | PLP-219-000000687 |
| PLP-219-000000694 | to | PLP-219-000000694 |
| PLP-219-000000782 | to | PLP-219-000000782 |
| PLP-219-000000828 | to | PLP-219-000000828 |
| PLP-219-000002349 | to | PLP-219-000002349 |
| PLP-219-000002444 | to | PLP-219-000002444 |
| PLP-219-000002501 | to | PLP-219-000002501 |
| PLP-219-000002982 | to | PLP-219-000002982 |
| PLP-219-000003431 | to | PLP-219-000003431 |
| PLP-219-000004804 | to | PLP-219-000004804 |
| PLP-220-000000029 | to | PLP-220-000000029 |
| PLP-220-000000036 | to | PLP-220-000000036 |
| PLP-220-000000063 | to | PLP-220-000000063 |
| PLP-220-000000227 | to | PLP-220-000000227 |
| PLP-220-000000359 | to | PLP-220-000000359 |
| PLP-220-000000417 | to | PLP-220-000000417 |

| | | |
|---|---|---|
| PLP-220-000000863 | to | PLP-220-000000863 |
| PLP-220-000000898 | to | PLP-220-000000898 |
| PLP-220-000000962 | to | PLP-220-000000962 |
| PLP-220-000000998 | to | PLP-220-000000998 |
| PLP-220-000001007 | to | PLP-220-000001007 |
| PLP-220-000001009 | to | PLP-220-000001009 |
| PLP-220-000001036 | to | PLP-220-000001036 |
| PLP-220-000001037 | to | PLP-220-000001037 |
| PLP-220-000001542 | to | PLP-220-000001542 |
| PLP-220-000001615 | to | PLP-220-000001615 |
| PLP-220-000001641 | to | PLP-220-000001641 |
| PLP-220-000001642 | to | PLP-220-000001642 |
| PLP-220-000001649 | to | PLP-220-000001649 |
| PLP-220-000001733 | to | PLP-220-000001733 |
| PLP-220-000001736 | to | PLP-220-000001736 |
| PLP-220-000001737 | to | PLP-220-000001737 |
| PLP-220-000002133 | to | PLP-220-000002133 |
| PLP-220-000002166 | to | PLP-220-000002166 |
| PLP-220-000002342 | to | PLP-220-000002342 |
| PLP-220-000002343 | to | PLP-220-000002343 |
| PLP-220-000002450 | to | PLP-220-000002450 |
| PLP-220-000002565 | to | PLP-220-000002565 |
| PLP-220-000002668 | to | PLP-220-000002668 |
| PLP-220-000002734 | to | PLP-220-000002734 |
| PLP-220-000002742 | to | PLP-220-000002742 |
| PLP-220-000002751 | to | PLP-220-000002751 |
| PLP-220-000002753 | to | PLP-220-000002753 |
| PLP-220-000002764 | to | PLP-220-000002764 |
| PLP-220-000002767 | to | PLP-220-000002767 |
| PLP-220-000002768 | to | PLP-220-000002768 |
| PLP-220-000002774 | to | PLP-220-000002774 |
| PLP-220-000002830 | to | PLP-220-000002830 |
| PLP-220-000003010 | to | PLP-220-000003010 |
| PLP-220-000003012 | to | PLP-220-000003012 |
| PLP-220-000003061 | to | PLP-220-000003061 |
| PLP-220-000003062 | to | PLP-220-000003062 |
| PLP-220-000003063 | to | PLP-220-000003063 |
| PLP-220-000003081 | to | PLP-220-000003081 |
| PLP-220-000003082 | to | PLP-220-000003082 |
| PLP-220-000003199 | to | PLP-220-000003199 |
| PLP-220-000003240 | to | PLP-220-000003240 |
| PLP-220-000003241 | to | PLP-220-000003241 |
| PLP-220-000003715 | to | PLP-220-000003715 |
| PLP-220-000003785 | to | PLP-220-000003785 |

| | | |
|---|---|---|
| PLP-220-000003831 | to | PLP-220-000003831 |
| PLP-220-000003883 | to | PLP-220-000003883 |
| PLP-220-000003887 | to | PLP-220-000003887 |
| PLP-220-000003888 | to | PLP-220-000003888 |
| PLP-220-000003976 | to | PLP-220-000003976 |
| PLP-220-000003977 | to | PLP-220-000003977 |
| PLP-220-000004003 | to | PLP-220-000004003 |
| PLP-220-000004077 | to | PLP-220-000004077 |
| PLP-220-000004086 | to | PLP-220-000004086 |
| PLP-220-000004115 | to | PLP-220-000004115 |
| PLP-220-000004140 | to | PLP-220-000004140 |
| PLP-220-000004162 | to | PLP-220-000004162 |
| PLP-220-000004165 | to | PLP-220-000004165 |
| PLP-220-000004171 | to | PLP-220-000004171 |
| PLP-220-000004193 | to | PLP-220-000004193 |
| PLP-220-000004208 | to | PLP-220-000004208 |
| PLP-220-000004210 | to | PLP-220-000004210 |
| PLP-220-000004218 | to | PLP-220-000004218 |
| PLP-220-000004224 | to | PLP-220-000004224 |
| PLP-220-000004226 | to | PLP-220-000004226 |
| PLP-220-000004228 | to | PLP-220-000004228 |
| PLP-220-000004245 | to | PLP-220-000004245 |
| PLP-220-000004250 | to | PLP-220-000004250 |
| PLP-220-000004259 | to | PLP-220-000004259 |
| PLP-220-000004260 | to | PLP-220-000004260 |
| PLP-220-000004287 | to | PLP-220-000004287 |
| PLP-220-000004348 | to | PLP-220-000004348 |
| PLP-220-000004356 | to | PLP-220-000004356 |
| PLP-220-000004368 | to | PLP-220-000004368 |
| PLP-220-000004387 | to | PLP-220-000004387 |
| PLP-220-000004462 | to | PLP-220-000004462 |
| PLP-220-000004463 | to | PLP-220-000004463 |
| PLP-220-000004485 | to | PLP-220-000004485 |
| PLP-220-000004486 | to | PLP-220-000004486 |
| PLP-220-000004678 | to | PLP-220-000004678 |
| PLP-220-000004828 | to | PLP-220-000004828 |
| PLP-220-000004833 | to | PLP-220-000004833 |
| PLP-220-000004838 | to | PLP-220-000004838 |
| PLP-220-000004951 | to | PLP-220-000004951 |
| PLP-220-000004955 | to | PLP-220-000004955 |
| PLP-220-000004956 | to | PLP-220-000004956 |
| PLP-220-000004979 | to | PLP-220-000004979 |
| PLP-220-000004981 | to | PLP-220-000004981 |
| PLP-220-000005040 | to | PLP-220-000005040 |

PLP-220-000005118  to  PLP-220-000005118
PLP-220-000005119  to  PLP-220-000005119
PLP-220-000005136  to  PLP-220-000005136
PLP-220-000005233  to  PLP-220-000005233
PLP-220-000005236  to  PLP-220-000005236
PLP-220-000005401  to  PLP-220-000005401
PLP-220-000005567  to  PLP-220-000005567
PLP-220-000005569  to  PLP-220-000005569
PLP-220-000005570  to  PLP-220-000005570
PLP-220-000005571  to  PLP-220-000005571
PLP-220-000005572  to  PLP-220-000005572
PLP-220-000005576  to  PLP-220-000005576
PLP-220-000005701  to  PLP-220-000005701
PLP-220-000005795  to  PLP-220-000005795
PLP-220-000005796  to  PLP-220-000005796
PLP-220-000006008  to  PLP-220-000006008
PLP-220-000006089  to  PLP-220-000006089
PLP-220-000006147  to  PLP-220-000006147
PLP-220-000006215  to  PLP-220-000006215
PLP-220-000006216  to  PLP-220-000006216
PLP-220-000006222  to  PLP-220-000006222
PLP-220-000006500  to  PLP-220-000006500
PLP-220-000006676  to  PLP-220-000006676
PLP-220-000007301  to  PLP-220-000007301
PLP-220-000007302  to  PLP-220-000007302
PLP-220-000007303  to  PLP-220-000007303
PLP-220-000007596  to  PLP-220-000007596
PLP-220-000007597  to  PLP-220-000007597
PLP-220-000008674  to  PLP-220-000008674
PLP-220-000008763  to  PLP-220-000008763
PLP-220-000008963  to  PLP-220-000008963
PLP-220-000009063  to  PLP-220-000009063
PLP-220-000009065  to  PLP-220-000009065
PLP-220-000009066  to  PLP-220-000009066
PLP-220-000009068  to  PLP-220-000009068
PLP-220-000009069  to  PLP-220-000009069
PLP-220-000009138  to  PLP-220-000009138
PLP-220-000009167  to  PLP-220-000009167
PLP-220-000009168  to  PLP-220-000009168
PLP-220-000009189  to  PLP-220-000009189
PLP-220-000009242  to  PLP-220-000009242
PLP-220-000009257  to  PLP-220-000009257
PLP-220-000009279  to  PLP-220-000009279
PLP-220-000009280  to  PLP-220-000009280

| | | |
|---|---|---|
| PLP-220-000009433 | to | PLP-220-000009433 |
| PLP-220-000009581 | to | PLP-220-000009581 |
| PLP-220-000009601 | to | PLP-220-000009601 |
| PLP-220-000009603 | to | PLP-220-000009603 |
| PLP-220-000009710 | to | PLP-220-000009710 |
| PLP-220-000009726 | to | PLP-220-000009726 |
| PLP-220-000009727 | to | PLP-220-000009727 |
| PLP-220-000009729 | to | PLP-220-000009729 |
| PLP-220-000009731 | to | PLP-220-000009731 |
| PLP-220-000009797 | to | PLP-220-000009797 |
| PLP-220-000009799 | to | PLP-220-000009799 |
| PLP-220-000009825 | to | PLP-220-000009825 |
| PLP-220-000009856 | to | PLP-220-000009856 |
| PLP-220-000009858 | to | PLP-220-000009858 |
| PLP-220-000009882 | to | PLP-220-000009882 |
| PLP-220-000009910 | to | PLP-220-000009910 |
| PLP-220-000010040 | to | PLP-220-000010040 |
| PLP-220-000010051 | to | PLP-220-000010051 |
| PLP-220-000010251 | to | PLP-220-000010251 |
| PLP-220-000010385 | to | PLP-220-000010385 |
| PLP-220-000010388 | to | PLP-220-000010388 |
| PLP-220-000010392 | to | PLP-220-000010392 |
| PLP-220-000010402 | to | PLP-220-000010402 |
| PLP-220-000010403 | to | PLP-220-000010403 |
| PLP-220-000010407 | to | PLP-220-000010407 |
| PLP-220-000010408 | to | PLP-220-000010408 |
| PLP-220-000010409 | to | PLP-220-000010409 |
| PLP-220-000010410 | to | PLP-220-000010410 |
| PLP-220-000010411 | to | PLP-220-000010411 |
| PLP-220-000010412 | to | PLP-220-000010412 |
| PLP-220-000010425 | to | PLP-220-000010425 |
| PLP-220-000010435 | to | PLP-220-000010435 |
| PLP-220-000010437 | to | PLP-220-000010437 |
| PLP-220-000010485 | to | PLP-220-000010485 |
| PLP-220-000010487 | to | PLP-220-000010487 |
| PLP-220-000010496 | to | PLP-220-000010496 |
| PLP-220-000010510 | to | PLP-220-000010510 |
| PLP-220-000010514 | to | PLP-220-000010514 |
| PLP-220-000010515 | to | PLP-220-000010515 |
| PLP-220-000010518 | to | PLP-220-000010518 |
| PLP-220-000010524 | to | PLP-220-000010524 |
| PLP-220-000010525 | to | PLP-220-000010525 |
| PLP-220-000010528 | to | PLP-220-000010528 |
| PLP-220-000010531 | to | PLP-220-000010531 |

| | | |
|---|---|---|
| PLP-220-000010532 | to | PLP-220-000010532 |
| PLP-220-000010533 | to | PLP-220-000010533 |
| PLP-220-000010534 | to | PLP-220-000010534 |
| PLP-220-000010539 | to | PLP-220-000010539 |
| PLP-220-000010544 | to | PLP-220-000010544 |
| PLP-220-000010545 | to | PLP-220-000010545 |
| PLP-220-000010679 | to | PLP-220-000010679 |
| PLP-220-000010822 | to | PLP-220-000010822 |
| PLP-220-000010823 | to | PLP-220-000010823 |
| PLP-220-000010824 | to | PLP-220-000010824 |
| PLP-220-000010825 | to | PLP-220-000010825 |
| PLP-220-000010827 | to | PLP-220-000010827 |
| PLP-220-000010839 | to | PLP-220-000010839 |
| PLP-220-000010840 | to | PLP-220-000010840 |
| PLP-220-000010933 | to | PLP-220-000010933 |
| PLP-220-000010954 | to | PLP-220-000010954 |
| PLP-220-000010988 | to | PLP-220-000010988 |
| PLP-220-000010995 | to | PLP-220-000010995 |
| PLP-220-000010996 | to | PLP-220-000010996 |
| PLP-220-000010997 | to | PLP-220-000010997 |
| PLP-220-000010998 | to | PLP-220-000010998 |
| PLP-220-000010999 | to | PLP-220-000010999 |
| PLP-220-000011007 | to | PLP-220-000011007 |
| PLP-220-000011008 | to | PLP-220-000011008 |
| PLP-220-000011009 | to | PLP-220-000011009 |
| PLP-220-000011043 | to | PLP-220-000011043 |
| PLP-220-000011174 | to | PLP-220-000011174 |
| PLP-220-000011175 | to | PLP-220-000011175 |
| PLP-220-000011239 | to | PLP-220-000011239 |
| PLP-220-000011240 | to | PLP-220-000011240 |
| PLP-220-000011241 | to | PLP-220-000011241 |
| PLP-220-000011267 | to | PLP-220-000011267 |
| PLP-220-000011349 | to | PLP-220-000011349 |
| PLP-220-000011462 | to | PLP-220-000011462 |
| PLP-220-000011464 | to | PLP-220-000011464 |
| PLP-220-000011465 | to | PLP-220-000011465 |
| PLP-220-000011466 | to | PLP-220-000011466 |
| PLP-220-000011467 | to | PLP-220-000011467 |
| PLP-220-000011468 | to | PLP-220-000011468 |
| PLP-220-000011469 | to | PLP-220-000011469 |
| PLP-220-000011470 | to | PLP-220-000011470 |
| PLP-220-000011471 | to | PLP-220-000011471 |
| PLP-220-000011472 | to | PLP-220-000011472 |
| PLP-220-000011473 | to | PLP-220-000011473 |

| | | |
|---|---|---|
| PLP-220-000011474 | to | PLP-220-000011474 |
| PLP-220-000011475 | to | PLP-220-000011475 |
| PLP-220-000011477 | to | PLP-220-000011477 |
| PLP-220-000011509 | to | PLP-220-000011509 |
| PLP-220-000011511 | to | PLP-220-000011511 |
| PLP-220-000011512 | to | PLP-220-000011512 |
| PLP-220-000011514 | to | PLP-220-000011514 |
| PLP-220-000011522 | to | PLP-220-000011522 |
| PLP-220-000011523 | to | PLP-220-000011523 |
| PLP-220-000011524 | to | PLP-220-000011524 |
| PLP-220-000011525 | to | PLP-220-000011525 |
| PLP-220-000011526 | to | PLP-220-000011526 |
| PLP-220-000011528 | to | PLP-220-000011528 |
| PLP-220-000011529 | to | PLP-220-000011529 |
| PLP-220-000011530 | to | PLP-220-000011530 |
| PLP-220-000011553 | to | PLP-220-000011553 |
| PLP-220-000011560 | to | PLP-220-000011560 |
| PLP-220-000011603 | to | PLP-220-000011603 |
| PLP-220-000011617 | to | PLP-220-000011617 |
| PLP-220-000011664 | to | PLP-220-000011664 |
| PLP-220-000011665 | to | PLP-220-000011665 |
| PLP-220-000011666 | to | PLP-220-000011666 |
| PLP-220-000011667 | to | PLP-220-000011667 |
| PLP-220-000011698 | to | PLP-220-000011698 |
| PLP-220-000011716 | to | PLP-220-000011716 |
| PLP-220-000011717 | to | PLP-220-000011717 |
| PLP-220-000011718 | to | PLP-220-000011718 |
| PLP-220-000011719 | to | PLP-220-000011719 |
| PLP-220-000011720 | to | PLP-220-000011720 |
| PLP-220-000011721 | to | PLP-220-000011721 |
| PLP-220-000011726 | to | PLP-220-000011726 |
| PLP-220-000011737 | to | PLP-220-000011737 |
| PLP-220-000011741 | to | PLP-220-000011741 |
| PLP-220-000011744 | to | PLP-220-000011744 |
| PLP-220-000011745 | to | PLP-220-000011745 |
| PLP-220-000011746 | to | PLP-220-000011746 |
| PLP-220-000011805 | to | PLP-220-000011805 |
| PLP-220-000011806 | to | PLP-220-000011806 |
| PLP-220-000011807 | to | PLP-220-000011807 |
| PLP-220-000011810 | to | PLP-220-000011810 |
| PLP-220-000011813 | to | PLP-220-000011813 |
| PLP-220-000011815 | to | PLP-220-000011815 |
| PLP-220-000011816 | to | PLP-220-000011816 |
| PLP-220-000011822 | to | PLP-220-000011822 |

PLP-220-000011823     to     PLP-220-000011823
PLP-220-000011824     to     PLP-220-000011824
PLP-220-000011825     to     PLP-220-000011825
PLP-220-000011826     to     PLP-220-000011826
PLP-220-000011828     to     PLP-220-000011828
PLP-220-000011829     to     PLP-220-000011829
PLP-220-000011835     to     PLP-220-000011835
PLP-220-000011838     to     PLP-220-000011838
PLP-220-000011847     to     PLP-220-000011847
PLP-220-000011848     to     PLP-220-000011848
PLP-220-000011850     to     PLP-220-000011850
PLP-220-000011851     to     PLP-220-000011851
PLP-220-000011853     to     PLP-220-000011853
PLP-220-000011854     to     PLP-220-000011854
PLP-220-000011855     to     PLP-220-000011855
PLP-220-000011856     to     PLP-220-000011856
PLP-220-000011857     to     PLP-220-000011857
PLP-220-000011859     to     PLP-220-000011859
PLP-220-000011860     to     PLP-220-000011860
PLP-220-000011861     to     PLP-220-000011861
PLP-220-000011862     to     PLP-220-000011862
PLP-220-000011864     to     PLP-220-000011864
PLP-220-000011865     to     PLP-220-000011865
PLP-220-000011866     to     PLP-220-000011866
PLP-220-000011869     to     PLP-220-000011869
PLP-220-000011889     to     PLP-220-000011889
PLP-220-000011890     to     PLP-220-000011890
PLP-220-000011891     to     PLP-220-000011891
PLP-220-000011892     to     PLP-220-000011892
PLP-220-000011893     to     PLP-220-000011893
PLP-220-000011894     to     PLP-220-000011894
PLP-220-000011895     to     PLP-220-000011895
PLP-220-000011896     to     PLP-220-000011896
PLP-220-000011897     to     PLP-220-000011897
PLP-220-000011898     to     PLP-220-000011898
PLP-220-000011899     to     PLP-220-000011899
PLP-220-000011900     to     PLP-220-000011900
PLP-220-000011901     to     PLP-220-000011901
PLP-220-000011902     to     PLP-220-000011902
PLP-220-000011903     to     PLP-220-000011903
PLP-220-000011904     to     PLP-220-000011904
PLP-220-000011909     to     PLP-220-000011909
PLP-220-000011910     to     PLP-220-000011910
PLP-220-000011911     to     PLP-220-000011911

| | | |
|---|---|---|
| PLP-220-000011912 | to | PLP-220-000011912 |
| PLP-220-000011913 | to | PLP-220-000011913 |
| PLP-220-000011914 | to | PLP-220-000011914 |
| PLP-220-000011915 | to | PLP-220-000011915 |
| PLP-220-000011917 | to | PLP-220-000011917 |
| PLP-220-000011918 | to | PLP-220-000011918 |
| PLP-220-000011919 | to | PLP-220-000011919 |
| PLP-220-000012056 | to | PLP-220-000012056 |
| PLP-220-000012057 | to | PLP-220-000012057 |
| PLP-220-000012058 | to | PLP-220-000012058 |
| PLP-220-000012059 | to | PLP-220-000012059 |
| PLP-220-000012060 | to | PLP-220-000012060 |
| PLP-220-000012063 | to | PLP-220-000012063 |
| PLP-220-000012065 | to | PLP-220-000012065 |
| PLP-220-000012067 | to | PLP-220-000012067 |
| PLP-220-000012069 | to | PLP-220-000012069 |
| PLP-220-000012070 | to | PLP-220-000012070 |
| PLP-220-000012071 | to | PLP-220-000012071 |
| PLP-220-000012081 | to | PLP-220-000012081 |
| PLP-220-000012139 | to | PLP-220-000012139 |
| PLP-220-000012148 | to | PLP-220-000012148 |
| PLP-220-000012155 | to | PLP-220-000012155 |
| PLP-220-000012156 | to | PLP-220-000012156 |
| PLP-220-000012189 | to | PLP-220-000012189 |
| PLP-220-000012196 | to | PLP-220-000012196 |
| PLP-220-000012197 | to | PLP-220-000012197 |
| PLP-220-000012306 | to | PLP-220-000012306 |
| PLP-220-000012423 | to | PLP-220-000012423 |
| PLP-220-000014363 | to | PLP-220-000014363 |
| PLP-220-000014364 | to | PLP-220-000014364 |
| PLP-220-000014766 | to | PLP-220-000014766 |
| PLP-220-000015666 | to | PLP-220-000015666 |
| PLP-221-000000233 | to | PLP-221-000000233 |
| PLP-221-000000240 | to | PLP-221-000000240 |
| PLP-221-000000306 | to | PLP-221-000000306 |
| PLP-221-000000310 | to | PLP-221-000000310 |
| PLP-221-000000312 | to | PLP-221-000000312 |
| PLP-221-000001837 | to | PLP-221-000001837 |
| PLP-221-000001838 | to | PLP-221-000001838 |
| PLP-221-000001839 | to | PLP-221-000001839 |
| PLP-221-000001840 | to | PLP-221-000001840 |
| PLP-221-000001945 | to | PLP-221-000001945 |
| PLP-221-000001946 | to | PLP-221-000001946 |
| PLP-221-000002207 | to | PLP-221-000002207 |

| | | |
|---|---|---|
| PLP-221-000002208 | to | PLP-221-000002208 |
| PLP-221-000002394 | to | PLP-221-000002394 |
| PLP-221-000002551 | to | PLP-221-000002551 |
| PLP-221-000002644 | to | PLP-221-000002644 |
| PLP-221-000002648 | to | PLP-221-000002648 |
| PLP-221-000002741 | to | PLP-221-000002741 |
| PLP-221-000003082 | to | PLP-221-000003082 |
| PLP-221-000003083 | to | PLP-221-000003083 |
| PLP-221-000003084 | to | PLP-221-000003084 |
| PLP-221-000003085 | to | PLP-221-000003085 |
| PLP-221-000003086 | to | PLP-221-000003086 |
| PLP-221-000003231 | to | PLP-221-000003231 |
| PLP-221-000003236 | to | PLP-221-000003236 |
| PLP-221-000003238 | to | PLP-221-000003238 |
| PLP-221-000003283 | to | PLP-221-000003283 |
| PLP-221-000003300 | to | PLP-221-000003300 |
| PLP-221-000003328 | to | PLP-221-000003328 |
| PLP-221-000003330 | to | PLP-221-000003330 |
| PLP-221-000003331 | to | PLP-221-000003331 |
| PLP-221-000003339 | to | PLP-221-000003339 |
| PLP-221-000003403 | to | PLP-221-000003403 |
| PLP-221-000003445 | to | PLP-221-000003445 |
| PLP-221-000003479 | to | PLP-221-000003479 |
| PLP-221-000003481 | to | PLP-221-000003481 |
| PLP-221-000005757 | to | PLP-221-000005757 |
| PLP-221-000008472 | to | PLP-221-000008472 |
| PLP-221-000008531 | to | PLP-221-000008531 |
| PLP-221-000008778 | to | PLP-221-000008778 |
| PLP-221-000008781 | to | PLP-221-000008781 |
| PLP-221-000008791 | to | PLP-221-000008791 |
| PLP-221-000008792 | to | PLP-221-000008792 |
| PLP-221-000008793 | to | PLP-221-000008793 |
| PLP-221-000008794 | to | PLP-221-000008794 |
| PLP-221-000009509 | to | PLP-221-000009509 |
| PLP-221-000009579 | to | PLP-221-000009579 |
| PLP-221-000009581 | to | PLP-221-000009581 |
| PLP-221-000009865 | to | PLP-221-000009865 |
| PLP-221-000010339 | to | PLP-221-000010339 |
| PLP-221-000011176 | to | PLP-221-000011176 |
| PLP-221-000011178 | to | PLP-221-000011178 |
| PLP-221-000011279 | to | PLP-221-000011279 |
| PLP-221-000011614 | to | PLP-221-000011614 |
| PLP-221-000011615 | to | PLP-221-000011615 |
| PLP-221-000011619 | to | PLP-221-000011619 |

| | | |
|---|---|---|
| PLP-221-000011730 | to | PLP-221-000011730 |
| PLP-221-000011965 | to | PLP-221-000011965 |
| PLP-221-000011992 | to | PLP-221-000011992 |
| PLP-221-000011994 | to | PLP-221-000011994 |
| PLP-221-000011995 | to | PLP-221-000011995 |
| PLP-221-000011996 | to | PLP-221-000011996 |
| PLP-221-000011997 | to | PLP-221-000011997 |
| PLP-221-000011999 | to | PLP-221-000011999 |
| PLP-221-000012110 | to | PLP-221-000012110 |
| PLP-221-000013302 | to | PLP-221-000013302 |
| PLP-221-000013334 | to | PLP-221-000013334 |
| PLP-221-000013573 | to | PLP-221-000013573 |
| PLP-221-000013686 | to | PLP-221-000013686 |
| PLP-221-000013830 | to | PLP-221-000013830 |
| PLP-221-000013842 | to | PLP-221-000013842 |
| PLP-221-000014040 | to | PLP-221-000014040 |
| PLP-221-000014540 | to | PLP-221-000014540 |
| PLP-221-000014545 | to | PLP-221-000014545 |
| PLP-221-000014742 | to | PLP-221-000014742 |
| PLP-221-000014814 | to | PLP-221-000014814 |
| PLP-221-000015222 | to | PLP-221-000015222 |
| PLP-221-000016405 | to | PLP-221-000016405 |
| PLP-221-000016652 | to | PLP-221-000016652 |
| PLP-221-000016658 | to | PLP-221-000016658 |
| PLP-221-000016671 | to | PLP-221-000016671 |
| PLP-221-000016771 | to | PLP-221-000016771 |
| PLP-221-000016775 | to | PLP-221-000016775 |
| PLP-221-000016968 | to | PLP-221-000016968 |
| PLP-221-000017151 | to | PLP-221-000017151 |
| PLP-221-000017159 | to | PLP-221-000017159 |
| PLP-221-000017316 | to | PLP-221-000017316 |
| PLP-221-000017881 | to | PLP-221-000017881 |
| PLP-221-000018196 | to | PLP-221-000018196 |
| PLP-221-000019124 | to | PLP-221-000019124 |
| PLP-221-000019127 | to | PLP-221-000019127 |
| PLP-221-000019128 | to | PLP-221-000019128 |
| PLP-221-000019350 | to | PLP-221-000019350 |
| PLP-221-000019443 | to | PLP-221-000019443 |
| PLP-221-000019703 | to | PLP-221-000019703 |
| PLP-221-000020236 | to | PLP-221-000020236 |
| PLP-221-000020238 | to | PLP-221-000020238 |
| PLP-221-000020242 | to | PLP-221-000020242 |
| PLP-221-000020253 | to | PLP-221-000020253 |
| PLP-221-000020255 | to | PLP-221-000020255 |

| | | |
|---|---|---|
| PLP-221-000020283 | to | PLP-221-000020283 |
| PLP-221-000021673 | to | PLP-221-000021673 |
| PLP-221-000022082 | to | PLP-221-000022082 |
| PLP-221-000022315 | to | PLP-221-000022315 |
| PLP-221-000022904 | to | PLP-221-000022904 |
| PLP-221-000022910 | to | PLP-221-000022910 |
| PLP-221-000024308 | to | PLP-221-000024308 |
| PLP-221-000024344 | to | PLP-221-000024344 |
| PLP-221-000024745 | to | PLP-221-000024745 |
| PLP-221-000024749 | to | PLP-221-000024749 |
| PLP-221-000024771 | to | PLP-221-000024771 |
| PLP-221-000024813 | to | PLP-221-000024813 |
| PLP-221-000025054 | to | PLP-221-000025054 |
| PLP-221-000026139 | to | PLP-221-000026139 |
| PLP-221-000026144 | to | PLP-221-000026144 |
| PLP-221-000026270 | to | PLP-221-000026270 |
| PLP-221-000026271 | to | PLP-221-000026271 |
| PLP-221-000026713 | to | PLP-221-000026713 |
| PLP-221-000027239 | to | PLP-221-000027239 |
| PLP-221-000027242 | to | PLP-221-000027242 |
| PLP-221-000027245 | to | PLP-221-000027245 |
| PLP-221-000027409 | to | PLP-221-000027409 |
| PLP-221-000027606 | to | PLP-221-000027606 |
| PLP-221-000027782 | to | PLP-221-000027782 |
| PLP-221-000027854 | to | PLP-221-000027854 |
| PLP-221-000027874 | to | PLP-221-000027874 |
| PLP-221-000027879 | to | PLP-221-000027879 |
| PLP-221-000027880 | to | PLP-221-000027880 |
| PLP-221-000028191 | to | PLP-221-000028191 |
| PLP-221-000028202 | to | PLP-221-000028202 |
| PLP-221-000028206 | to | PLP-221-000028206 |
| PLP-221-000028290 | to | PLP-221-000028290 |
| PLP-221-000028291 | to | PLP-221-000028291 |
| PLP-221-000029256 | to | PLP-221-000029256 |
| PLP-221-000029465 | to | PLP-221-000029465 |
| PLP-221-000029632 | to | PLP-221-000029632 |
| PLP-221-000030635 | to | PLP-221-000030635 |
| PLP-221-000033528 | to | PLP-221-000033528 |
| PLP-221-000035505 | to | PLP-221-000035505 |
| PLP-221-000037042 | to | PLP-221-000037042 |
| PLP-221-000039339 | to | PLP-221-000039339 |
| PLP-221-000039437 | to | PLP-221-000039437 |
| PLP-221-000039438 | to | PLP-221-000039438 |
| PLP-221-000040116 | to | PLP-221-000040116 |

| | | |
|---|---|---|
| PLP-221-000040117 | to | PLP-221-000040117 |
| PLP-221-000044238 | to | PLP-221-000044238 |
| PLP-221-000044766 | to | PLP-221-000044766 |
| PLP-221-000044839 | to | PLP-221-000044839 |
| PLP-221-000044903 | to | PLP-221-000044903 |
| PLP-221-000044911 | to | PLP-221-000044911 |
| PLP-222-000001269 | to | PLP-222-000001269 |
| PLP-222-000001271 | to | PLP-222-000001271 |
| PLP-222-000001851 | to | PLP-222-000001851 |
| PLP-222-000002058 | to | PLP-222-000002058 |
| PLP-224-000001320 | to | PLP-224-000001320 |
| PLP-224-000001646 | to | PLP-224-000001646 |
| PLP-224-000001647 | to | PLP-224-000001647 |
| PLP-224-000002478 | to | PLP-224-000002478 |
| PLP-224-000002479 | to | PLP-224-000002479 |
| PLP-224-000002480 | to | PLP-224-000002480 |
| PLP-224-000002560 | to | PLP-224-000002560 |
| PLP-224-000002624 | to | PLP-224-000002624 |
| PLP-224-000003040 | to | PLP-224-000003040 |
| PLP-224-000003042 | to | PLP-224-000003042 |
| PLP-224-000003043 | to | PLP-224-000003043 |
| PLP-224-000003061 | to | PLP-224-000003061 |
| PLP-224-000003144 | to | PLP-224-000003144 |
| PLP-224-000003253 | to | PLP-224-000003253 |
| PLP-224-000003419 | to | PLP-224-000003419 |
| PLP-224-000003597 | to | PLP-224-000003597 |
| PLP-224-000003791 | to | PLP-224-000003791 |
| PLP-224-000003935 | to | PLP-224-000003935 |
| PLP-224-000003982 | to | PLP-224-000003982 |
| PLP-224-000004100 | to | PLP-224-000004100 |
| PLP-224-000004746 | to | PLP-224-000004746 |
| PLP-224-000005266 | to | PLP-224-000005266 |
| PLP-224-000005794 | to | PLP-224-000005794 |
| PLP-224-000005796 | to | PLP-224-000005796 |
| PLP-224-000006349 | to | PLP-224-000006349 |
| PLP-224-000007050 | to | PLP-224-000007050 |
| PLP-224-000007293 | to | PLP-224-000007293 |
| PLP-224-000015696 | to | PLP-224-000015696 |
| PLP-225-000000047 | to | PLP-225-000000047 |
| PLP-225-000000115 | to | PLP-225-000000115 |
| PLP-225-000000138 | to | PLP-225-000000138 |
| PLP-225-000000170 | to | PLP-225-000000170 |
| PLP-225-000000227 | to | PLP-225-000000227 |
| PLP-225-000000246 | to | PLP-225-000000246 |

PLP-225-000000271 to PLP-225-000000271
PLP-225-000000287 to PLP-225-000000287
PLP-225-000000288 to PLP-225-000000288
PLP-225-000000307 to PLP-225-000000307
PLP-225-000000309 to PLP-225-000000309
PLP-225-000000331 to PLP-225-000000331
PLP-225-000000394 to PLP-225-000000394
PLP-225-000000396 to PLP-225-000000396
PLP-225-000000437 to PLP-225-000000437
PLP-225-000000475 to PLP-225-000000475
PLP-225-000000558 to PLP-225-000000558
PLP-225-000000615 to PLP-225-000000615
PLP-225-000000675 to PLP-225-000000675
PLP-225-000000749 to PLP-225-000000749
PLP-225-000000781 to PLP-225-000000781
PLP-225-000001177 to PLP-225-000001177
PLP-225-000001297 to PLP-225-000001297
PLP-225-000001335 to PLP-225-000001335
PLP-225-000001336 to PLP-225-000001336
PLP-225-000001382 to PLP-225-000001382
PLP-225-000001383 to PLP-225-000001383
PLP-225-000001384 to PLP-225-000001384
PLP-225-000001567 to PLP-225-000001567
PLP-225-000002264 to PLP-225-000002264
PLP-225-000002265 to PLP-225-000002265
PLP-225-000003580 to PLP-225-000003580
PLP-225-000003684 to PLP-225-000003684
PLP-225-000003736 to PLP-225-000003736
PLP-225-000003739 to PLP-225-000003739
PLP-225-000003836 to PLP-225-000003836
PLP-225-000003860 to PLP-225-000003860
PLP-225-000003863 to PLP-225-000003863
PLP-225-000003864 to PLP-225-000003864
PLP-225-000003996 to PLP-225-000003996
PLP-225-000004085 to PLP-225-000004085
PLP-225-000004631 to PLP-225-000004631
PLP-225-000004637 to PLP-225-000004637
PLP-225-000004898 to PLP-225-000004898
PLP-225-000004900 to PLP-225-000004900
PLP-225-000005040 to PLP-225-000005040
PLP-225-000005047 to PLP-225-000005047
PLP-225-000005075 to PLP-225-000005075
PLP-225-000005231 to PLP-225-000005231
PLP-225-000005232 to PLP-225-000005232

| | | |
|---|---|---|
| PLP-225-000005234 | to | PLP-225-000005234 |
| PLP-225-000005239 | to | PLP-225-000005239 |
| PLP-225-000005240 | to | PLP-225-000005240 |
| PLP-225-000005241 | to | PLP-225-000005241 |
| PLP-225-000005303 | to | PLP-225-000005303 |
| PLP-225-000005312 | to | PLP-225-000005312 |
| PLP-225-000005331 | to | PLP-225-000005331 |
| PLP-225-000005333 | to | PLP-225-000005333 |
| PLP-225-000005334 | to | PLP-225-000005334 |
| PLP-225-000005335 | to | PLP-225-000005335 |
| PLP-225-000005336 | to | PLP-225-000005336 |
| PLP-225-000005337 | to | PLP-225-000005337 |
| PLP-225-000005338 | to | PLP-225-000005338 |
| PLP-225-000005339 | to | PLP-225-000005339 |
| PLP-225-000005343 | to | PLP-225-000005343 |
| PLP-225-000005345 | to | PLP-225-000005345 |
| PLP-225-000005346 | to | PLP-225-000005346 |
| PLP-225-000005347 | to | PLP-225-000005347 |
| PLP-225-000005348 | to | PLP-225-000005348 |
| PLP-225-000005349 | to | PLP-225-000005349 |
| PLP-225-000005350 | to | PLP-225-000005350 |
| PLP-225-000005352 | to | PLP-225-000005352 |
| PLP-225-000005365 | to | PLP-225-000005365 |
| PLP-225-000005366 | to | PLP-225-000005366 |
| PLP-225-000005367 | to | PLP-225-000005367 |
| PLP-225-000005372 | to | PLP-225-000005372 |
| PLP-225-000005389 | to | PLP-225-000005389 |
| PLP-225-000005394 | to | PLP-225-000005394 |
| PLP-225-000005395 | to | PLP-225-000005395 |
| PLP-225-000005419 | to | PLP-225-000005419 |
| PLP-225-000005522 | to | PLP-225-000005522 |
| PLP-225-000005534 | to | PLP-225-000005534 |
| PLP-225-000005539 | to | PLP-225-000005539 |
| PLP-225-000005550 | to | PLP-225-000005550 |
| PLP-225-000005554 | to | PLP-225-000005554 |
| PLP-225-000005557 | to | PLP-225-000005557 |
| PLP-225-000005562 | to | PLP-225-000005562 |
| PLP-225-000005579 | to | PLP-225-000005579 |
| PLP-225-000005587 | to | PLP-225-000005587 |
| PLP-225-000005611 | to | PLP-225-000005611 |
| PLP-225-000005615 | to | PLP-225-000005615 |
| PLP-225-000005618 | to | PLP-225-000005618 |
| PLP-225-000005637 | to | PLP-225-000005637 |
| PLP-225-000005638 | to | PLP-225-000005638 |

PLP-225-000005644     to     PLP-225-000005644
PLP-225-000005647     to     PLP-225-000005647
PLP-225-000005649     to     PLP-225-000005649
PLP-225-000005693     to     PLP-225-000005693
PLP-225-000005697     to     PLP-225-000005697
PLP-225-000005712     to     PLP-225-000005712
PLP-225-000005744     to     PLP-225-000005744
PLP-225-000005759     to     PLP-225-000005759
PLP-225-000005768     to     PLP-225-000005768
PLP-225-000005775     to     PLP-225-000005775
PLP-225-000005776     to     PLP-225-000005776
PLP-225-000005777     to     PLP-225-000005777
PLP-225-000005779     to     PLP-225-000005779
PLP-225-000005780     to     PLP-225-000005780
PLP-225-000005781     to     PLP-225-000005781
PLP-225-000005782     to     PLP-225-000005782
PLP-225-000005783     to     PLP-225-000005783
PLP-225-000005784     to     PLP-225-000005784
PLP-225-000005806     to     PLP-225-000005806
PLP-225-000005821     to     PLP-225-000005821
PLP-225-000005828     to     PLP-225-000005828
PLP-225-000005831     to     PLP-225-000005831
PLP-225-000005845     to     PLP-225-000005845
PLP-225-000005898     to     PLP-225-000005898
PLP-225-000005904     to     PLP-225-000005904
PLP-225-000005905     to     PLP-225-000005905
PLP-225-000005907     to     PLP-225-000005907
PLP-225-000005970     to     PLP-225-000005970
PLP-225-000006004     to     PLP-225-000006004
PLP-225-000006012     to     PLP-225-000006012
PLP-225-000006015     to     PLP-225-000006015
PLP-225-000006022     to     PLP-225-000006022
PLP-225-000006023     to     PLP-225-000006023
PLP-225-000006027     to     PLP-225-000006027
PLP-225-000006065     to     PLP-225-000006065
PLP-225-000006071     to     PLP-225-000006071
PLP-225-000006094     to     PLP-225-000006094
PLP-225-000006107     to     PLP-225-000006107
PLP-225-000006109     to     PLP-225-000006109
PLP-225-000006132     to     PLP-225-000006132
PLP-225-000006141     to     PLP-225-000006141
PLP-225-000006144     to     PLP-225-000006144
PLP-225-000006146     to     PLP-225-000006146
PLP-225-000006159     to     PLP-225-000006159

PLP-225-000006174     to     PLP-225-000006174
PLP-225-000006200     to     PLP-225-000006200
PLP-225-000006205     to     PLP-225-000006205
PLP-225-000006208     to     PLP-225-000006208
PLP-225-000006268     to     PLP-225-000006268
PLP-225-000006310     to     PLP-225-000006310
PLP-225-000006324     to     PLP-225-000006324
PLP-225-000006360     to     PLP-225-000006360
PLP-225-000006361     to     PLP-225-000006361
PLP-225-000006387     to     PLP-225-000006387
PLP-225-000006417     to     PLP-225-000006417
PLP-225-000006418     to     PLP-225-000006418
PLP-225-000006427     to     PLP-225-000006427
PLP-225-000006499     to     PLP-225-000006499
PLP-225-000006505     to     PLP-225-000006505
PLP-225-000006509     to     PLP-225-000006509
PLP-225-000006513     to     PLP-225-000006513
PLP-225-000006566     to     PLP-225-000006566
PLP-225-000006567     to     PLP-225-000006567
PLP-225-000006568     to     PLP-225-000006568
PLP-225-000006569     to     PLP-225-000006569
PLP-225-000006570     to     PLP-225-000006570
PLP-225-000006571     to     PLP-225-000006571
PLP-225-000006572     to     PLP-225-000006572
PLP-225-000006574     to     PLP-225-000006574
PLP-225-000006575     to     PLP-225-000006575
PLP-225-000006576     to     PLP-225-000006576
PLP-225-000006577     to     PLP-225-000006577
PLP-225-000006578     to     PLP-225-000006578
PLP-225-000006579     to     PLP-225-000006579
PLP-225-000006601     to     PLP-225-000006601
PLP-225-000006622     to     PLP-225-000006622
PLP-225-000006629     to     PLP-225-000006629
PLP-225-000006697     to     PLP-225-000006697
PLP-225-000006726     to     PLP-225-000006726
PLP-225-000006833     to     PLP-225-000006833
PLP-225-000006834     to     PLP-225-000006834
PLP-225-000006835     to     PLP-225-000006835
PLP-225-000006880     to     PLP-225-000006880
PLP-225-000006890     to     PLP-225-000006890
PLP-225-000009075     to     PLP-225-000009075
PLP-225-000009415     to     PLP-225-000009415
PLP-225-000009855     to     PLP-225-000009855
PLP-225-000010099     to     PLP-225-000010099

| | | |
|---|---|---|
| PLP-225-000010393 | to | PLP-225-000010393 |
| PLP-225-000010510 | to | PLP-225-000010510 |
| PLP-225-000012139 | to | PLP-225-000012139 |
| RLP-002-000000033 | to | RLP-002-000000033 |
| RLP-002-000000038 | to | RLP-002-000000038 |
| RLP-002-000000039 | to | RLP-002-000000039 |
| RLP-002-000000040 | to | RLP-002-000000040 |
| RLP-002-000000041 | to | RLP-002-000000041 |
| RLP-002-000000042 | to | RLP-002-000000042 |
| RLP-002-000000044 | to | RLP-002-000000044 |
| RLP-002-000000045 | to | RLP-002-000000045 |
| RLP-002-000000046 | to | RLP-002-000000046 |
| RLP-002-000000047 | to | RLP-002-000000047 |
| RLP-002-000000051 | to | RLP-002-000000051 |
| RLP-002-000000052 | to | RLP-002-000000052 |
| RLP-002-000000055 | to | RLP-002-000000055 |
| RLP-002-000000056 | to | RLP-002-000000056 |
| RLP-002-000000057 | to | RLP-002-000000057 |
| RLP-002-000000058 | to | RLP-002-000000058 |
| RLP-002-000000062 | to | RLP-002-000000062 |
| RLP-002-000000063 | to | RLP-002-000000063 |
| RLP-002-000000064 | to | RLP-002-000000064 |
| RLP-002-000000065 | to | RLP-002-000000065 |
| RLP-002-000000491 | to | RLP-002-000000491 |
| RLP-002-000000494 | to | RLP-002-000000494 |
| RLP-002-000000594 | to | RLP-002-000000594 |
| RLP-002-000000763 | to | RLP-002-000000763 |
| RLP-002-000000781 | to | RLP-002-000000781 |
| RLP-002-000000782 | to | RLP-002-000000782 |
| RLP-002-000000783 | to | RLP-002-000000783 |
| RLP-002-000000784 | to | RLP-002-000000784 |
| RLP-002-000000785 | to | RLP-002-000000785 |
| RLP-002-000000786 | to | RLP-002-000000786 |
| RLP-002-000000794 | to | RLP-002-000000794 |
| RLP-004-000000439 | to | RLP-004-000000439 |
| RLP-004-000000440 | to | RLP-004-000000440 |
| RLP-005-000001597 | to | RLP-005-000001597 |
| RLP-005-000001598 | to | RLP-005-000001598 |
| RLP-008-000000277 | to | RLP-008-000000277 |
| RLP-008-000000278 | to | RLP-008-000000278 |
| RLP-008-000000367 | to | RLP-008-000000367 |
| RLP-008-000000368 | to | RLP-008-000000368 |
| RLP-008-000000389 | to | RLP-008-000000389 |
| RLP-008-000000413 | to | RLP-008-000000413 |

| | | |
|---|---|---|
| RLP-008-000000437 | to | RLP-008-000000437 |
| RLP-008-000000438 | to | RLP-008-000000438 |
| RLP-008-000000931 | to | RLP-008-000000931 |
| RLP-008-000000932 | to | RLP-008-000000932 |
| RLP-008-000000935 | to | RLP-008-000000935 |
| RLP-008-000000936 | to | RLP-008-000000936 |
| RLP-008-000001043 | to | RLP-008-000001043 |
| RLP-008-000001045 | to | RLP-008-000001045 |
| RLP-008-000001047 | to | RLP-008-000001047 |
| RLP-010-000006022 | to | RLP-010-000006022 |
| RLP-010-000007917 | to | RLP-010-000007917 |
| RLP-010-000008919 | to | RLP-010-000008919 |
| RLP-010-000008920 | to | RLP-010-000008920 |
| RLP-010-000008943 | to | RLP-010-000008943 |
| RLP-010-000008944 | to | RLP-010-000008944 |
| RLP-010-000009347 | to | RLP-010-000009347 |
| RLP-010-000009530 | to | RLP-010-000009530 |
| RLP-010-000009532 | to | RLP-010-000009532 |
| RLP-010-000010716 | to | RLP-010-000010716 |
| RLP-011-000001563 | to | RLP-011-000001563 |
| RLP-011-000001587 | to | RLP-011-000001587 |
| RLP-011-000001602 | to | RLP-011-000001602 |
| RLP-011-000001606 | to | RLP-011-000001606 |
| RLP-011-000001609 | to | RLP-011-000001609 |
| RLP-011-000001636 | to | RLP-011-000001636 |
| RLP-011-000001637 | to | RLP-011-000001637 |
| RLP-011-000001640 | to | RLP-011-000001640 |
| RLP-011-000001642 | to | RLP-011-000001642 |
| RLP-011-000001736 | to | RLP-011-000001736 |
| RLP-011-000001737 | to | RLP-011-000001737 |
| RLP-011-000001750 | to | RLP-011-000001750 |
| RLP-011-000001753 | to | RLP-011-000001753 |
| RLP-011-000002349 | to | RLP-011-000002349 |
| RLP-011-000002351 | to | RLP-011-000002351 |
| RLP-011-000002352 | to | RLP-011-000002352 |
| RLP-011-000002353 | to | RLP-011-000002353 |
| RLP-011-000002358 | to | RLP-011-000002358 |
| RLP-011-000002361 | to | RLP-011-000002361 |
| RLP-011-000002512 | to | RLP-011-000002512 |
| RLP-011-000002617 | to | RLP-011-000002617 |
| RLP-011-000002897 | to | RLP-011-000002897 |
| RLP-011-000002963 | to | RLP-011-000002963 |
| RLP-011-000002964 | to | RLP-011-000002964 |
| RLP-011-000002965 | to | RLP-011-000002965 |

| | | |
|---|---|---|
| RLP-011-000002966 | to | RLP-011-000002966 |
| RLP-011-000002967 | to | RLP-011-000002967 |
| RLP-011-000003366 | to | RLP-011-000003366 |
| RLP-011-000003368 | to | RLP-011-000003368 |
| RLP-011-000003667 | to | RLP-011-000003667 |
| RLP-011-000003668 | to | RLP-011-000003668 |
| RLP-011-000003818 | to | RLP-011-000003818 |
| RLP-011-000003892 | to | RLP-011-000003892 |
| RLP-011-000003899 | to | RLP-011-000003899 |
| RLP-011-000003900 | to | RLP-011-000003900 |
| RLP-011-000004040 | to | RLP-011-000004040 |
| RLP-011-000004043 | to | RLP-011-000004043 |
| RLP-011-000004044 | to | RLP-011-000004044 |
| RLP-011-000004096 | to | RLP-011-000004096 |
| RLP-011-000004098 | to | RLP-011-000004098 |
| RLP-011-000004247 | to | RLP-011-000004247 |
| RLP-011-000004248 | to | RLP-011-000004248 |
| RLP-011-000004251 | to | RLP-011-000004251 |
| RLP-011-000004315 | to | RLP-011-000004315 |
| RLP-011-000004317 | to | RLP-011-000004317 |
| RLP-011-000004318 | to | RLP-011-000004318 |
| RLP-011-000004319 | to | RLP-011-000004319 |
| RLP-011-000004320 | to | RLP-011-000004320 |
| RLP-011-000004321 | to | RLP-011-000004321 |
| RLP-011-000004323 | to | RLP-011-000004323 |
| RLP-011-000004346 | to | RLP-011-000004346 |
| RLP-011-000004357 | to | RLP-011-000004357 |
| RLP-011-000004358 | to | RLP-011-000004358 |
| RLP-011-000004359 | to | RLP-011-000004359 |
| RLP-011-000004363 | to | RLP-011-000004363 |
| RLP-011-000004364 | to | RLP-011-000004364 |
| RLP-011-000004365 | to | RLP-011-000004365 |
| RLP-011-000004366 | to | RLP-011-000004366 |
| RLP-011-000004373 | to | RLP-011-000004373 |
| RLP-011-000004375 | to | RLP-011-000004375 |
| RLP-011-000004422 | to | RLP-011-000004422 |
| RLP-011-000004425 | to | RLP-011-000004425 |
| RLP-011-000004426 | to | RLP-011-000004426 |
| RLP-011-000004434 | to | RLP-011-000004434 |
| RLP-011-000004435 | to | RLP-011-000004435 |
| RLP-011-000004436 | to | RLP-011-000004436 |
| RLP-011-000004437 | to | RLP-011-000004437 |
| RLP-011-000004438 | to | RLP-011-000004438 |
| RLP-011-000004439 | to | RLP-011-000004439 |

| | | |
|---|---|---|
| RLP-011-000004440 | to | RLP-011-000004440 |
| RLP-011-000004442 | to | RLP-011-000004442 |
| RLP-011-000004443 | to | RLP-011-000004443 |
| RLP-011-000004449 | to | RLP-011-000004449 |
| RLP-011-000004454 | to | RLP-011-000004454 |
| RLP-011-000004457 | to | RLP-011-000004457 |
| RLP-011-000004460 | to | RLP-011-000004460 |
| RLP-011-000004463 | to | RLP-011-000004463 |
| RLP-011-000004464 | to | RLP-011-000004464 |
| RLP-011-000004467 | to | RLP-011-000004467 |
| RLP-011-000004470 | to | RLP-011-000004470 |
| RLP-011-000004471 | to | RLP-011-000004471 |
| RLP-011-000004472 | to | RLP-011-000004472 |
| RLP-011-000004473 | to | RLP-011-000004473 |
| RLP-011-000004474 | to | RLP-011-000004474 |
| RLP-011-000004475 | to | RLP-011-000004475 |
| RLP-011-000004476 | to | RLP-011-000004476 |
| RLP-011-000004489 | to | RLP-011-000004489 |
| RLP-011-000004492 | to | RLP-011-000004492 |
| RLP-011-000004493 | to | RLP-011-000004493 |
| RLP-011-000004495 | to | RLP-011-000004495 |
| RLP-011-000004512 | to | RLP-011-000004512 |
| RLP-011-000004513 | to | RLP-011-000004513 |
| RLP-011-000004525 | to | RLP-011-000004525 |
| RLP-011-000004535 | to | RLP-011-000004535 |
| RLP-011-000004536 | to | RLP-011-000004536 |
| RLP-011-000004691 | to | RLP-011-000004691 |
| RLP-011-000004692 | to | RLP-011-000004692 |
| RLP-011-000004749 | to | RLP-011-000004749 |
| RLP-011-000005150 | to | RLP-011-000005150 |
| RLP-011-000005204 | to | RLP-011-000005204 |
| RLP-011-000005205 | to | RLP-011-000005205 |
| RLP-011-000005276 | to | RLP-011-000005276 |
| RLP-011-000005298 | to | RLP-011-000005298 |
| RLP-011-000005299 | to | RLP-011-000005299 |
| RLP-011-000005308 | to | RLP-011-000005308 |
| RLP-011-000005355 | to | RLP-011-000005355 |
| RLP-011-000005953 | to | RLP-011-000005953 |
| RLP-011-000006246 | to | RLP-011-000006246 |
| RLP-011-000006291 | to | RLP-011-000006291 |
| RLP-011-000006537 | to | RLP-011-000006537 |
| RLP-011-000006785 | to | RLP-011-000006785 |
| RLP-011-000007218 | to | RLP-011-000007218 |
| RLP-011-000007251 | to | RLP-011-000007251 |

| | | |
|---|---|---|
| RLP-011-000007416 | to | RLP-011-000007416 |
| RLP-011-000007490 | to | RLP-011-000007490 |
| RLP-011-000007491 | to | RLP-011-000007491 |
| RLP-011-000007492 | to | RLP-011-000007492 |
| RLP-011-000007493 | to | RLP-011-000007493 |
| RLP-011-000007494 | to | RLP-011-000007494 |
| RLP-011-000007495 | to | RLP-011-000007495 |
| RLP-011-000007496 | to | RLP-011-000007496 |
| RLP-011-000007497 | to | RLP-011-000007497 |
| RLP-011-000007498 | to | RLP-011-000007498 |
| RLP-011-000007696 | to | RLP-011-000007696 |
| RLP-011-000007791 | to | RLP-011-000007791 |
| RLP-011-000007811 | to | RLP-011-000007811 |
| RLP-011-000007897 | to | RLP-011-000007897 |
| RLP-011-000007972 | to | RLP-011-000007972 |
| RLP-011-000008046 | to | RLP-011-000008046 |
| RLP-011-000008057 | to | RLP-011-000008057 |
| RLP-011-000008059 | to | RLP-011-000008059 |
| RLP-011-000008060 | to | RLP-011-000008060 |
| RLP-011-000008061 | to | RLP-011-000008061 |
| RLP-011-000008109 | to | RLP-011-000008109 |
| RLP-011-000008110 | to | RLP-011-000008110 |
| RLP-011-000008149 | to | RLP-011-000008149 |
| RLP-011-000008213 | to | RLP-011-000008213 |
| RLP-011-000008214 | to | RLP-011-000008214 |
| RLP-011-000008218 | to | RLP-011-000008218 |
| RLP-011-000008236 | to | RLP-011-000008236 |
| RLP-011-000008248 | to | RLP-011-000008248 |
| RLP-011-000008287 | to | RLP-011-000008287 |
| RLP-011-000008349 | to | RLP-011-000008349 |
| RLP-011-000008419 | to | RLP-011-000008419 |
| RLP-011-000008428 | to | RLP-011-000008428 |
| RLP-011-000008429 | to | RLP-011-000008429 |
| RLP-011-000008432 | to | RLP-011-000008432 |
| RLP-011-000008457 | to | RLP-011-000008457 |
| RLP-011-000008528 | to | RLP-011-000008528 |
| RLP-011-000008706 | to | RLP-011-000008706 |
| RLP-011-000008712 | to | RLP-011-000008712 |
| RLP-011-000008716 | to | RLP-011-000008716 |
| RLP-011-000008797 | to | RLP-011-000008797 |
| RLP-011-000009146 | to | RLP-011-000009146 |
| RLP-011-000009188 | to | RLP-011-000009188 |
| RLP-011-000009192 | to | RLP-011-000009192 |
| RLP-011-000009449 | to | RLP-011-000009449 |

| | | |
|---|---|---|
| RLP-011-000009450 | to | RLP-011-000009450 |
| RLP-011-000009484 | to | RLP-011-000009484 |
| RLP-011-000009515 | to | RLP-011-000009515 |
| RLP-011-000009519 | to | RLP-011-000009519 |
| RLP-011-000009529 | to | RLP-011-000009529 |
| RLP-011-000009537 | to | RLP-011-000009537 |
| RLP-011-000009580 | to | RLP-011-000009580 |
| RLP-011-000009708 | to | RLP-011-000009708 |
| RLP-011-000009709 | to | RLP-011-000009709 |
| RLP-011-000009711 | to | RLP-011-000009711 |
| RLP-011-000009714 | to | RLP-011-000009714 |
| RLP-011-000009797 | to | RLP-011-000009797 |
| RLP-011-000009830 | to | RLP-011-000009830 |
| RLP-011-000010059 | to | RLP-011-000010059 |
| RLP-011-000010364 | to | RLP-011-000010364 |
| RLP-011-000010366 | to | RLP-011-000010366 |
| RLP-011-000010367 | to | RLP-011-000010367 |
| RLP-011-000010368 | to | RLP-011-000010368 |
| RLP-011-000010527 | to | RLP-011-000010527 |
| RLP-011-000010528 | to | RLP-011-000010528 |
| RLP-011-000010582 | to | RLP-011-000010582 |
| RLP-011-000010827 | to | RLP-011-000010827 |
| RLP-011-000010920 | to | RLP-011-000010920 |
| RLP-011-000011064 | to | RLP-011-000011064 |
| RLP-011-000011080 | to | RLP-011-000011080 |
| RLP-011-000011297 | to | RLP-011-000011297 |
| RLP-011-000011304 | to | RLP-011-000011304 |
| RLP-011-000012091 | to | RLP-011-000012091 |
| RLP-011-000012107 | to | RLP-011-000012107 |
| RLP-011-000012108 | to | RLP-011-000012108 |
| RLP-011-000012365 | to | RLP-011-000012365 |
| RLP-011-000012658 | to | RLP-011-000012658 |
| RLP-011-000012663 | to | RLP-011-000012663 |
| RLP-011-000012664 | to | RLP-011-000012664 |
| RLP-011-000012665 | to | RLP-011-000012665 |
| RLP-011-000012666 | to | RLP-011-000012666 |
| RLP-011-000012667 | to | RLP-011-000012667 |
| RLP-011-000012668 | to | RLP-011-000012668 |
| RLP-011-000012670 | to | RLP-011-000012670 |
| RLP-011-000012709 | to | RLP-011-000012709 |
| RLP-011-000012912 | to | RLP-011-000012912 |
| RLP-011-000013109 | to | RLP-011-000013109 |
| RLP-011-000013945 | to | RLP-011-000013945 |
| RLP-011-000014194 | to | RLP-011-000014194 |

| | | |
|---|---|---|
| RLP-011-000014196 | to | RLP-011-000014196 |
| RLP-011-000014198 | to | RLP-011-000014198 |
| RLP-011-000014322 | to | RLP-011-000014322 |
| RLP-011-000014323 | to | RLP-011-000014323 |
| RLP-011-000014324 | to | RLP-011-000014324 |
| RLP-011-000014388 | to | RLP-011-000014388 |
| RLP-011-000014401 | to | RLP-011-000014401 |
| RLP-011-000014486 | to | RLP-011-000014486 |
| RLP-011-000014487 | to | RLP-011-000014487 |
| RLP-011-000014566 | to | RLP-011-000014566 |
| RLP-011-000014567 | to | RLP-011-000014567 |
| RLP-011-000014568 | to | RLP-011-000014568 |
| RLP-011-000014575 | to | RLP-011-000014575 |
| RLP-011-000014576 | to | RLP-011-000014576 |
| RLP-011-000014822 | to | RLP-011-000014822 |
| RLP-011-000015058 | to | RLP-011-000015058 |
| RLP-011-000015125 | to | RLP-011-000015125 |
| RLP-011-000015691 | to | RLP-011-000015691 |
| RLP-011-000015692 | to | RLP-011-000015692 |
| RLP-011-000015703 | to | RLP-011-000015703 |
| RLP-011-000015941 | to | RLP-011-000015941 |
| RLP-011-000015956 | to | RLP-011-000015956 |
| RLP-011-000015960 | to | RLP-011-000015960 |
| RLP-011-000015961 | to | RLP-011-000015961 |
| RLP-011-000015962 | to | RLP-011-000015962 |
| RLP-011-000015963 | to | RLP-011-000015963 |
| RLP-011-000015964 | to | RLP-011-000015964 |
| RLP-011-000015965 | to | RLP-011-000015965 |
| RLP-011-000016078 | to | RLP-011-000016078 |
| RLP-011-000016085 | to | RLP-011-000016085 |
| RLP-011-000016089 | to | RLP-011-000016089 |
| RLP-011-000016090 | to | RLP-011-000016090 |
| RLP-011-000016091 | to | RLP-011-000016091 |
| RLP-011-000016092 | to | RLP-011-000016092 |
| RLP-011-000016203 | to | RLP-011-000016203 |
| RLP-011-000016205 | to | RLP-011-000016205 |
| RLP-011-000016206 | to | RLP-011-000016206 |
| RLP-011-000016207 | to | RLP-011-000016207 |
| RLP-011-000016208 | to | RLP-011-000016208 |
| RLP-011-000016210 | to | RLP-011-000016210 |
| RLP-011-000016211 | to | RLP-011-000016211 |
| RLP-011-000016212 | to | RLP-011-000016212 |
| RLP-011-000016213 | to | RLP-011-000016213 |
| RLP-011-000016330 | to | RLP-011-000016330 |

| | | |
|---|---|---|
| RLP-011-000016331 | to | RLP-011-000016331 |
| RLP-011-000016332 | to | RLP-011-000016332 |
| RLP-011-000016333 | to | RLP-011-000016333 |
| RLP-011-000016334 | to | RLP-011-000016334 |
| RLP-011-000016336 | to | RLP-011-000016336 |
| RLP-011-000016340 | to | RLP-011-000016340 |
| RLP-011-000016351 | to | RLP-011-000016351 |
| RLP-011-000016457 | to | RLP-011-000016457 |
| RLP-011-000016470 | to | RLP-011-000016470 |
| RLP-011-000016583 | to | RLP-011-000016583 |
| RLP-011-000016584 | to | RLP-011-000016584 |
| RLP-011-000016585 | to | RLP-011-000016585 |
| RLP-011-000016587 | to | RLP-011-000016587 |
| RLP-011-000016589 | to | RLP-011-000016589 |
| RLP-011-000016616 | to | RLP-011-000016616 |
| RLP-011-000016624 | to | RLP-011-000016624 |
| RLP-011-000016789 | to | RLP-011-000016789 |
| RLP-011-000016818 | to | RLP-011-000016818 |
| RLP-011-000016848 | to | RLP-011-000016848 |
| RLP-011-000016849 | to | RLP-011-000016849 |
| RLP-011-000016850 | to | RLP-011-000016850 |
| RLP-011-000016851 | to | RLP-011-000016851 |
| RLP-011-000016852 | to | RLP-011-000016852 |
| RLP-011-000016853 | to | RLP-011-000016853 |
| RLP-011-000016854 | to | RLP-011-000016854 |
| RLP-011-000016858 | to | RLP-011-000016858 |
| RLP-011-000016859 | to | RLP-011-000016859 |
| RLP-011-000016860 | to | RLP-011-000016860 |
| RLP-011-000016895 | to | RLP-011-000016895 |
| RLP-011-000016962 | to | RLP-011-000016962 |
| RLP-011-000017085 | to | RLP-011-000017085 |
| RLP-011-000017087 | to | RLP-011-000017087 |
| RLP-011-000017088 | to | RLP-011-000017088 |
| RLP-011-000017089 | to | RLP-011-000017089 |
| RLP-011-000017090 | to | RLP-011-000017090 |
| RLP-011-000017364 | to | RLP-011-000017364 |
| RLP-011-000017585 | to | RLP-011-000017585 |
| RLP-011-000017588 | to | RLP-011-000017588 |
| RLP-011-000017610 | to | RLP-011-000017610 |
| RLP-011-000017650 | to | RLP-011-000017650 |
| RLP-011-000017871 | to | RLP-011-000017871 |
| RLP-011-000017964 | to | RLP-011-000017964 |
| RLP-011-000018105 | to | RLP-011-000018105 |
| RLP-011-000018335 | to | RLP-011-000018335 |

178

| | | |
|---|---|---|
| RLP-011-000018413 | to | RLP-011-000018413 |
| RLP-011-000018827 | to | RLP-011-000018827 |
| RLP-011-000018952 | to | RLP-011-000018952 |
| RLP-011-000018953 | to | RLP-011-000018953 |
| RLP-011-000018955 | to | RLP-011-000018955 |
| RLP-011-000019036 | to | RLP-011-000019036 |
| RLP-011-000019042 | to | RLP-011-000019042 |
| RLP-011-000019267 | to | RLP-011-000019267 |
| RLP-011-000019293 | to | RLP-011-000019293 |
| RLP-011-000019367 | to | RLP-011-000019367 |
| RLP-011-000019471 | to | RLP-011-000019471 |
| RLP-011-000019472 | to | RLP-011-000019472 |
| RLP-011-000019473 | to | RLP-011-000019473 |
| RLP-011-000019474 | to | RLP-011-000019474 |
| RLP-011-000019475 | to | RLP-011-000019475 |
| RLP-011-000019481 | to | RLP-011-000019481 |
| RLP-011-000019482 | to | RLP-011-000019482 |
| RLP-011-000019583 | to | RLP-011-000019583 |
| RLP-011-000019685 | to | RLP-011-000019685 |
| RLP-011-000019720 | to | RLP-011-000019720 |
| RLP-011-000019721 | to | RLP-011-000019721 |
| RLP-011-000019722 | to | RLP-011-000019722 |
| RLP-011-000019804 | to | RLP-011-000019804 |
| RLP-011-000019805 | to | RLP-011-000019805 |
| RLP-011-000020204 | to | RLP-011-000020204 |
| RLP-011-000020226 | to | RLP-011-000020226 |
| RLP-011-000020237 | to | RLP-011-000020237 |
| RLP-011-000020330 | to | RLP-011-000020330 |
| RLP-011-000020332 | to | RLP-011-000020332 |
| RLP-011-000020333 | to | RLP-011-000020333 |
| RLP-011-000020335 | to | RLP-011-000020335 |
| RLP-011-000020455 | to | RLP-011-000020455 |
| RLP-011-000020456 | to | RLP-011-000020456 |
| RLP-011-000020461 | to | RLP-011-000020461 |
| RLP-011-000020542 | to | RLP-011-000020542 |
| RLP-011-000020663 | to | RLP-011-000020663 |
| RLP-011-000020666 | to | RLP-011-000020666 |
| RLP-011-000020667 | to | RLP-011-000020667 |
| RLP-011-000020767 | to | RLP-011-000020767 |
| RLP-011-000020876 | to | RLP-011-000020876 |
| RLP-011-000020891 | to | RLP-011-000020891 |
| RLP-011-000020892 | to | RLP-011-000020892 |
| RLP-011-000020893 | to | RLP-011-000020893 |
| RLP-011-000020982 | to | RLP-011-000020982 |

| | | |
|---|---|---|
| RLP-011-000020988 | to | RLP-011-000020988 |
| RLP-011-000021076 | to | RLP-011-000021076 |
| RLP-011-000021077 | to | RLP-011-000021077 |
| RLP-011-000021196 | to | RLP-011-000021196 |
| RLP-011-000021263 | to | RLP-011-000021263 |
| RLP-011-000021341 | to | RLP-011-000021341 |
| RLP-011-000021519 | to | RLP-011-000021519 |
| RLP-011-000021522 | to | RLP-011-000021522 |
| RLP-011-000021526 | to | RLP-011-000021526 |
| RLP-011-000021756 | to | RLP-011-000021756 |
| RLP-011-000021757 | to | RLP-011-000021757 |
| RLP-013-000001201 | to | RLP-013-000001201 |
| RLP-013-000002322 | to | RLP-013-000002322 |
| RLP-013-000002370 | to | RLP-013-000002370 |
| RLP-013-000002775 | to | RLP-013-000002775 |
| RLP-013-000003613 | to | RLP-013-000003613 |
| RLP-013-000006570 | to | RLP-013-000006570 |
| RLP-013-000006572 | to | RLP-013-000006572 |
| RLP-013-000006769 | to | RLP-013-000006769 |
| RLP-013-000006770 | to | RLP-013-000006770 |
| RLP-013-000007546 | to | RLP-013-000007546 |
| RLP-013-000007547 | to | RLP-013-000007547 |
| RLP-013-000008602 | to | RLP-013-000008602 |
| RLP-014-000000104 | to | RLP-014-000000104 |
| RLP-015-000000829 | to | RLP-015-000000829 |
| RLP-015-000000830 | to | RLP-015-000000830 |
| RLP-015-000000831 | to | RLP-015-000000831 |
| RLP-015-000000832 | to | RLP-015-000000832 |
| RLP-015-000000833 | to | RLP-015-000000833 |
| RLP-015-000000834 | to | RLP-015-000000834 |
| RLP-015-000001012 | to | RLP-015-000001012 |
| RLP-015-000001016 | to | RLP-015-000001016 |
| RLP-015-000001017 | to | RLP-015-000001017 |
| RLP-015-000001018 | to | RLP-015-000001018 |
| RLP-015-000001019 | to | RLP-015-000001019 |
| RLP-015-000001020 | to | RLP-015-000001020 |
| RLP-015-000001021 | to | RLP-015-000001021 |
| RLP-015-000001022 | to | RLP-015-000001022 |
| RLP-015-000001023 | to | RLP-015-000001023 |
| RLP-015-000001024 | to | RLP-015-000001024 |
| RLP-015-000001223 | to | RLP-015-000001223 |
| RLP-015-000001229 | to | RLP-015-000001229 |
| RLP-015-000001234 | to | RLP-015-000001234 |
| RLP-015-000004672 | to | RLP-015-000004672 |

| | | |
|---|---|---|
| RLP-015-000004673 | to | RLP-015-000004673 |
| RLP-015-000004941 | to | RLP-015-000004941 |
| RLP-015-000004949 | to | RLP-015-000004949 |
| RLP-016-000001668 | to | RLP-016-000001668 |
| RLP-016-000003574 | to | RLP-016-000003574 |
| RLP-016-000004914 | to | RLP-016-000004914 |
| RLP-016-000005398 | to | RLP-016-000005398 |
| RLP-016-000005800 | to | RLP-016-000005800 |
| RLP-016-000008928 | to | RLP-016-000008928 |
| RLP-016-000009720 | to | RLP-016-000009720 |
| RLP-016-000010192 | to | RLP-016-000010192 |
| RLP-016-000010193 | to | RLP-016-000010193 |
| RLP-016-000012248 | to | RLP-016-000012248 |
| RLP-016-000012249 | to | RLP-016-000012249 |
| RLP-016-000012792 | to | RLP-016-000012792 |
| RLP-016-000012931 | to | RLP-016-000012931 |
| RLP-016-000013560 | to | RLP-016-000013560 |
| RLP-016-000015915 | to | RLP-016-000015915 |
| RLP-016-000015916 | to | RLP-016-000015916 |
| RLP-016-000015917 | to | RLP-016-000015917 |
| RLP-016-000015918 | to | RLP-016-000015918 |
| RLP-016-000020527 | to | RLP-016-000020527 |
| RLP-016-000023174 | to | RLP-016-000023174 |
| RLP-016-000023219 | to | RLP-016-000023219 |
| RLP-016-000023220 | to | RLP-016-000023220 |
| RLP-016-000023221 | to | RLP-016-000023221 |
| RLP-016-000023225 | to | RLP-016-000023225 |
| RLP-016-000023227 | to | RLP-016-000023227 |
| RLP-016-000023228 | to | RLP-016-000023228 |
| RLP-016-000023229 | to | RLP-016-000023229 |
| RLP-017-000001699 | to | RLP-017-000001699 |
| RLP-017-000001978 | to | RLP-017-000001978 |
| RLP-017-000002347 | to | RLP-017-000002347 |
| RLP-017-000002348 | to | RLP-017-000002348 |
| RLP-017-000004473 | to | RLP-017-000004473 |
| RLP-017-000004555 | to | RLP-017-000004555 |
| RLP-017-000004568 | to | RLP-017-000004568 |
| RLP-017-000005660 | to | RLP-017-000005660 |
| RLP-017-000005845 | to | RLP-017-000005845 |
| RLP-017-000006090 | to | RLP-017-000006090 |
| RLP-017-000006092 | to | RLP-017-000006092 |
| RLP-017-000006625 | to | RLP-017-000006625 |
| RLP-017-000006629 | to | RLP-017-000006629 |
| RLP-017-000007763 | to | RLP-017-000007763 |

| | | |
|---|---|---|
| RLP-017-000008588 | to | RLP-017-000008588 |
| RLP-017-000008589 | to | RLP-017-000008589 |
| RLP-017-000008640 | to | RLP-017-000008640 |
| RLP-017-000008641 | to | RLP-017-000008641 |
| RLP-017-000008864 | to | RLP-017-000008864 |
| RLP-017-000009105 | to | RLP-017-000009105 |
| RLP-017-000009106 | to | RLP-017-000009106 |
| RLP-017-000009465 | to | RLP-017-000009465 |
| RLP-017-000009466 | to | RLP-017-000009466 |
| RLP-017-000009900 | to | RLP-017-000009900 |
| RLP-017-000010138 | to | RLP-017-000010138 |
| RLP-017-000010151 | to | RLP-017-000010151 |
| RLP-017-000010177 | to | RLP-017-000010177 |
| RLP-017-000010231 | to | RLP-017-000010231 |
| RLP-017-000010232 | to | RLP-017-000010232 |
| RLP-017-000010235 | to | RLP-017-000010235 |
| RLP-017-000010236 | to | RLP-017-000010236 |
| RLP-017-000010487 | to | RLP-017-000010487 |
| RLP-017-000011004 | to | RLP-017-000011004 |
| RLP-017-000012250 | to | RLP-017-000012250 |
| RLP-017-000012579 | to | RLP-017-000012579 |
| RLP-017-000012580 | to | RLP-017-000012580 |
| RLP-017-000012875 | to | RLP-017-000012875 |
| RLP-017-000013074 | to | RLP-017-000013074 |
| RLP-017-000015074 | to | RLP-017-000015074 |
| RLP-017-000015199 | to | RLP-017-000015199 |
| RLP-017-000015339 | to | RLP-017-000015339 |
| RLP-017-000015396 | to | RLP-017-000015396 |
| RLP-017-000015398 | to | RLP-017-000015398 |
| RLP-017-000015409 | to | RLP-017-000015409 |
| RLP-017-000015672 | to | RLP-017-000015672 |
| RLP-017-000015676 | to | RLP-017-000015676 |
| RLP-017-000015678 | to | RLP-017-000015678 |
| RLP-017-000015681 | to | RLP-017-000015681 |
| RLP-017-000016206 | to | RLP-017-000016206 |
| RLP-017-000016213 | to | RLP-017-000016213 |
| RLP-017-000016672 | to | RLP-017-000016672 |
| RLP-017-000017980 | to | RLP-017-000017980 |
| RLP-017-000017981 | to | RLP-017-000017981 |
| RLP-017-000017989 | to | RLP-017-000017989 |
| RLP-017-000018466 | to | RLP-017-000018466 |
| RLP-017-000018714 | to | RLP-017-000018714 |
| RLP-017-000018734 | to | RLP-017-000018734 |
| RLP-017-000018822 | to | RLP-017-000018822 |

| | | |
|---|---|---|
| RLP-017-000018983 | to | RLP-017-000018983 |
| RLP-017-000018984 | to | RLP-017-000018984 |
| RLP-017-000019178 | to | RLP-017-000019178 |
| RLP-017-000019181 | to | RLP-017-000019181 |
| RLP-017-000019182 | to | RLP-017-000019182 |
| RLP-017-000019253 | to | RLP-017-000019253 |
| RLP-017-000019254 | to | RLP-017-000019254 |
| RLP-017-000019255 | to | RLP-017-000019255 |
| RLP-017-000019258 | to | RLP-017-000019258 |
| RLP-017-000019523 | to | RLP-017-000019523 |
| RLP-017-000019812 | to | RLP-017-000019812 |
| RLP-017-000019814 | to | RLP-017-000019814 |
| RLP-017-000019815 | to | RLP-017-000019815 |
| RLP-017-000024261 | to | RLP-017-000024261 |
| RLP-017-000024262 | to | RLP-017-000024262 |
| RLP-017-000024875 | to | RLP-017-000024875 |
| RLP-017-000024876 | to | RLP-017-000024876 |
| RLP-017-000025148 | to | RLP-017-000025148 |
| RLP-017-000025166 | to | RLP-017-000025166 |
| RLP-017-000025272 | to | RLP-017-000025272 |
| RLP-017-000025577 | to | RLP-017-000025577 |
| RLP-017-000025767 | to | RLP-017-000025767 |
| RLP-017-000025773 | to | RLP-017-000025773 |
| RLP-017-000025774 | to | RLP-017-000025774 |
| RLP-017-000025800 | to | RLP-017-000025800 |
| RLP-017-000025803 | to | RLP-017-000025803 |
| RLP-017-000025804 | to | RLP-017-000025804 |
| RLP-017-000025924 | to | RLP-017-000025924 |
| RLP-017-000026338 | to | RLP-017-000026338 |
| RLP-017-000026614 | to | RLP-017-000026614 |
| RLP-017-000026615 | to | RLP-017-000026615 |
| RLP-017-000026888 | to | RLP-017-000026888 |
| RLP-017-000026889 | to | RLP-017-000026889 |
| RLP-019-000001415 | to | RLP-019-000001415 |
| RLP-019-000004053 | to | RLP-019-000004053 |
| RLP-019-000004383 | to | RLP-019-000004383 |
| RLP-019-000004806 | to | RLP-019-000004806 |
| RLP-019-000005060 | to | RLP-019-000005060 |
| RLP-019-000006429 | to | RLP-019-000006429 |
| RLP-019-000006430 | to | RLP-019-000006430 |
| RLP-019-000006692 | to | RLP-019-000006692 |
| RLP-019-000007979 | to | RLP-019-000007979 |
| RLP-019-000009269 | to | RLP-019-000009269 |
| RLP-019-000010450 | to | RLP-019-000010450 |

| | | |
|---|---|---|
| RLP-019-000010684 | to | RLP-019-000010684 |
| RLP-019-000011151 | to | RLP-019-000011151 |
| RLP-019-000011155 | to | RLP-019-000011155 |
| RLP-019-000011710 | to | RLP-019-000011710 |
| RLP-019-000012304 | to | RLP-019-000012304 |
| RLP-019-000012760 | to | RLP-019-000012760 |
| RLP-019-000013209 | to | RLP-019-000013209 |
| RLP-019-000013740 | to | RLP-019-000013740 |
| RLP-019-000013899 | to | RLP-019-000013899 |
| RLP-019-000013902 | to | RLP-019-000013902 |
| RLP-019-000013904 | to | RLP-019-000013904 |
| RLP-019-000013998 | to | RLP-019-000013998 |
| RLP-019-000014448 | to | RLP-019-000014448 |
| RLP-019-000014878 | to | RLP-019-000014878 |
| RLP-020-000000666 | to | RLP-020-000000666 |
| RLP-020-000001973 | to | RLP-020-000001973 |
| RLP-020-000005170 | to | RLP-020-000005170 |
| RLP-020-000006254 | to | RLP-020-000006254 |
| RLP-020-000006256 | to | RLP-020-000006256 |
| RLP-020-000006341 | to | RLP-020-000006341 |
| RLP-020-000006342 | to | RLP-020-000006342 |
| RLP-020-000006343 | to | RLP-020-000006343 |
| RLP-020-000009105 | to | RLP-020-000009105 |
| RLP-020-000009547 | to | RLP-020-000009547 |
| RLP-022-000000235 | to | RLP-022-000000235 |
| RLP-022-000000367 | to | RLP-022-000000367 |
| RLP-022-000000689 | to | RLP-022-000000689 |
| RLP-022-000000873 | to | RLP-022-000000873 |
| RLP-022-000000883 | to | RLP-022-000000883 |
| RLP-022-000001405 | to | RLP-022-000001405 |
| RLP-022-000001412 | to | RLP-022-000001412 |
| RLP-022-000001512 | to | RLP-022-000001512 |
| RLP-022-000001513 | to | RLP-022-000001513 |
| RLP-022-000001574 | to | RLP-022-000001574 |
| RLP-022-000001642 | to | RLP-022-000001642 |
| RLP-022-000001643 | to | RLP-022-000001643 |
| RLP-022-000001645 | to | RLP-022-000001645 |
| RLP-022-000001647 | to | RLP-022-000001647 |
| RLP-022-000001665 | to | RLP-022-000001665 |
| RLP-022-000001716 | to | RLP-022-000001716 |
| RLP-022-000001721 | to | RLP-022-000001721 |
| RLP-022-000001722 | to | RLP-022-000001722 |
| RLP-022-000001724 | to | RLP-022-000001724 |
| RLP-022-000002346 | to | RLP-022-000002346 |

| | | |
|---|---|---|
| RLP-022-000002461 | to | RLP-022-000002461 |
| RLP-022-000002462 | to | RLP-022-000002462 |
| RLP-022-000002518 | to | RLP-022-000002518 |
| RLP-022-000002519 | to | RLP-022-000002519 |
| RLP-022-000002643 | to | RLP-022-000002643 |
| RLP-022-000002644 | to | RLP-022-000002644 |
| RLP-022-000002926 | to | RLP-022-000002926 |
| RLP-022-000002934 | to | RLP-022-000002934 |
| RLP-022-000003249 | to | RLP-022-000003249 |
| RLP-022-000003282 | to | RLP-022-000003282 |
| RLP-022-000003330 | to | RLP-022-000003330 |
| RLP-022-000004191 | to | RLP-022-000004191 |
| RLP-022-000004192 | to | RLP-022-000004192 |
| RLP-022-000004193 | to | RLP-022-000004193 |
| RLP-022-000004196 | to | RLP-022-000004196 |
| RLP-022-000004197 | to | RLP-022-000004197 |
| RLP-022-000004916 | to | RLP-022-000004916 |
| RLP-022-000004977 | to | RLP-022-000004977 |
| RLP-022-000004992 | to | RLP-022-000004992 |
| RLP-022-000005054 | to | RLP-022-000005054 |
| RLP-022-000005059 | to | RLP-022-000005059 |
| RLP-022-000005104 | to | RLP-022-000005104 |
| RLP-022-000005431 | to | RLP-022-000005431 |
| RLP-022-000005514 | to | RLP-022-000005514 |
| RLP-022-000005521 | to | RLP-022-000005521 |
| RLP-022-000005590 | to | RLP-022-000005590 |
| RLP-022-000005633 | to | RLP-022-000005633 |
| RLP-022-000005735 | to | RLP-022-000005735 |
| RLP-022-000005804 | to | RLP-022-000005804 |
| RLP-022-000006307 | to | RLP-022-000006307 |
| RLP-022-000006319 | to | RLP-022-000006319 |
| RLP-022-000006320 | to | RLP-022-000006320 |
| RLP-022-000006369 | to | RLP-022-000006369 |
| RLP-022-000006383 | to | RLP-022-000006383 |
| RLP-022-000006386 | to | RLP-022-000006386 |
| RLP-022-000006422 | to | RLP-022-000006422 |
| RLP-022-000006432 | to | RLP-022-000006432 |
| RLP-022-000006433 | to | RLP-022-000006433 |
| RLP-022-000006485 | to | RLP-022-000006485 |
| RLP-022-000006486 | to | RLP-022-000006486 |
| RLP-022-000006487 | to | RLP-022-000006487 |
| RLP-022-000006488 | to | RLP-022-000006488 |
| RLP-022-000006500 | to | RLP-022-000006500 |
| RLP-022-000006512 | to | RLP-022-000006512 |

| | | |
|---|---|---|
| RLP-022-000006571 | to | RLP-022-000006571 |
| RLP-022-000006573 | to | RLP-022-000006573 |
| RLP-022-000006582 | to | RLP-022-000006582 |
| RLP-022-000006638 | to | RLP-022-000006638 |
| RLP-022-000006649 | to | RLP-022-000006649 |
| RLP-022-000006701 | to | RLP-022-000006701 |
| RLP-022-000006702 | to | RLP-022-000006702 |
| RLP-022-000006703 | to | RLP-022-000006703 |
| RLP-022-000006760 | to | RLP-022-000006760 |
| RLP-022-000006764 | to | RLP-022-000006764 |
| RLP-022-000006769 | to | RLP-022-000006769 |
| RLP-022-000006770 | to | RLP-022-000006770 |
| RLP-022-000006771 | to | RLP-022-000006771 |
| RLP-022-000006772 | to | RLP-022-000006772 |
| RLP-022-000006823 | to | RLP-022-000006823 |
| RLP-022-000006824 | to | RLP-022-000006824 |
| RLP-022-000007124 | to | RLP-022-000007124 |
| RLP-022-000007128 | to | RLP-022-000007128 |
| RLP-022-000007135 | to | RLP-022-000007135 |
| RLP-022-000007136 | to | RLP-022-000007136 |
| RLP-022-000007137 | to | RLP-022-000007137 |
| RLP-022-000007185 | to | RLP-022-000007185 |
| RLP-022-000007186 | to | RLP-022-000007186 |
| RLP-022-000007187 | to | RLP-022-000007187 |
| RLP-022-000007250 | to | RLP-022-000007250 |
| RLP-025-000000485 | to | RLP-025-000000485 |
| RLP-025-000000692 | to | RLP-025-000000692 |
| RLP-025-000000695 | to | RLP-025-000000695 |
| RLP-025-000000954 | to | RLP-025-000000954 |
| RLP-025-000000964 | to | RLP-025-000000964 |
| RLP-025-000001987 | to | RLP-025-000001987 |
| RLP-025-000002333 | to | RLP-025-000002333 |
| RLP-025-000002511 | to | RLP-025-000002511 |
| RLP-025-000002513 | to | RLP-025-000002513 |
| RLP-025-000004094 | to | RLP-025-000004094 |
| RLP-025-000005179 | to | RLP-025-000005179 |
| RLP-025-000005180 | to | RLP-025-000005180 |
| RLP-025-000006030 | to | RLP-025-000006030 |
| RLP-025-000006294 | to | RLP-025-000006294 |
| RLP-025-000006995 | to | RLP-025-000006995 |
| RLP-025-000007080 | to | RLP-025-000007080 |
| RLP-025-000007377 | to | RLP-025-000007377 |
| RLP-025-000007518 | to | RLP-025-000007518 |
| RLP-025-000008136 | to | RLP-025-000008136 |

| | | |
|---|---|---|
| RLP-025-000008137 | to | RLP-025-000008137 |
| RLP-025-000008370 | to | RLP-025-000008370 |
| RLP-025-000008400 | to | RLP-025-000008400 |
| RLP-025-000008767 | to | RLP-025-000008767 |
| RLP-025-000009271 | to | RLP-025-000009271 |
| RLP-025-000010677 | to | RLP-025-000010677 |
| RLP-025-000012542 | to | RLP-025-000012542 |
| RLP-025-000012808 | to | RLP-025-000012808 |
| RLP-025-000015298 | to | RLP-025-000015298 |
| RLP-025-000015706 | to | RLP-025-000015706 |
| RLP-025-000015891 | to | RLP-025-000015891 |
| RLP-025-000016043 | to | RLP-025-000016043 |
| RLP-025-000016047 | to | RLP-025-000016047 |
| RLP-025-000016130 | to | RLP-025-000016130 |
| RLP-025-000016134 | to | RLP-025-000016134 |
| RLP-025-000016142 | to | RLP-025-000016142 |
| RLP-025-000016215 | to | RLP-025-000016215 |
| RLP-025-000016371 | to | RLP-025-000016371 |
| RLP-025-000016434 | to | RLP-025-000016434 |
| RLP-025-000017287 | to | RLP-025-000017287 |
| RLP-025-000017395 | to | RLP-025-000017395 |
| RLP-025-000017643 | to | RLP-025-000017643 |
| RLP-025-000018175 | to | RLP-025-000018175 |
| RLP-025-000019138 | to | RLP-025-000019138 |
| RLP-025-000019767 | to | RLP-025-000019767 |
| RLP-025-000019777 | to | RLP-025-000019777 |
| RLP-025-000020310 | to | RLP-025-000020310 |
| RLP-025-000020802 | to | RLP-025-000020802 |
| RLP-025-000021213 | to | RLP-025-000021213 |
| RLP-025-000021896 | to | RLP-025-000021896 |
| RLP-025-000023197 | to | RLP-025-000023197 |
| RLP-025-000023754 | to | RLP-025-000023754 |
| RLP-025-000023784 | to | RLP-025-000023784 |
| RLP-025-000023791 | to | RLP-025-000023791 |
| RLP-025-000023792 | to | RLP-025-000023792 |
| RLP-025-000023950 | to | RLP-025-000023950 |
| RLP-025-000024211 | to | RLP-025-000024211 |
| RLP-025-000024219 | to | RLP-025-000024219 |
| RLP-025-000024308 | to | RLP-025-000024308 |
| RLP-025-000024362 | to | RLP-025-000024362 |
| RLP-025-000024426 | to | RLP-025-000024426 |
| RLP-025-000024562 | to | RLP-025-000024562 |
| RLP-025-000025119 | to | RLP-025-000025119 |
| RLP-025-000025345 | to | RLP-025-000025345 |

| | | |
|---|---|---|
| RLP-025-000025348 | to | RLP-025-000025348 |
| RLP-025-000025426 | to | RLP-025-000025426 |
| RLP-025-000025888 | to | RLP-025-000025888 |
| RLP-025-000025892 | to | RLP-025-000025892 |
| RLP-025-000025894 | to | RLP-025-000025894 |
| RLP-025-000025912 | to | RLP-025-000025912 |
| RLP-025-000025970 | to | RLP-025-000025970 |
| RLP-025-000026236 | to | RLP-025-000026236 |
| RLP-025-000026730 | to | RLP-025-000026730 |
| RLP-025-000026783 | to | RLP-025-000026783 |
| RLP-025-000027066 | to | RLP-025-000027066 |
| RLP-025-000027230 | to | RLP-025-000027230 |
| RLP-025-000027233 | to | RLP-025-000027233 |
| RLP-025-000027238 | to | RLP-025-000027238 |
| RLP-025-000027239 | to | RLP-025-000027239 |
| RLP-025-000027240 | to | RLP-025-000027240 |
| RLP-025-000027241 | to | RLP-025-000027241 |
| RLP-025-000027493 | to | RLP-025-000027493 |
| RLP-025-000027494 | to | RLP-025-000027494 |
| RLP-025-000027497 | to | RLP-025-000027497 |
| RLP-025-000027499 | to | RLP-025-000027499 |
| RLP-025-000027500 | to | RLP-025-000027500 |
| RLP-025-000027501 | to | RLP-025-000027501 |
| RLP-025-000027506 | to | RLP-025-000027506 |
| RLP-025-000027626 | to | RLP-025-000027626 |
| RLP-025-000027627 | to | RLP-025-000027627 |
| RLP-025-000027748 | to | RLP-025-000027748 |
| RLP-025-000027751 | to | RLP-025-000027751 |
| RLP-026-000000084 | to | RLP-026-000000084 |
| RLP-026-000003029 | to | RLP-026-000003029 |
| RLP-026-000003030 | to | RLP-026-000003030 |
| RLP-026-000003291 | to | RLP-026-000003291 |
| RLP-026-000003292 | to | RLP-026-000003292 |
| RLP-026-000003916 | to | RLP-026-000003916 |
| RLP-026-000003917 | to | RLP-026-000003917 |
| RLP-026-000003918 | to | RLP-026-000003918 |
| RLP-026-000005222 | to | RLP-026-000005222 |
| RLP-026-000005223 | to | RLP-026-000005223 |
| RLP-026-000005227 | to | RLP-026-000005227 |
| RLP-026-000005499 | to | RLP-026-000005499 |
| RLP-026-000006728 | to | RLP-026-000006728 |
| RLP-027-000000268 | to | RLP-027-000000268 |
| RLP-027-000000452 | to | RLP-027-000000452 |
| RLP-027-000000485 | to | RLP-027-000000485 |

| | | |
|---|---|---|
| RLP-027-000000565 | to | RLP-027-000000565 |
| RLP-027-000000573 | to | RLP-027-000000573 |
| RLP-027-000000677 | to | RLP-027-000000677 |
| RLP-027-000000678 | to | RLP-027-000000678 |
| RLP-027-000000680 | to | RLP-027-000000680 |
| RLP-027-000000682 | to | RLP-027-000000682 |
| RLP-027-000000765 | to | RLP-027-000000765 |
| RLP-027-000000840 | to | RLP-027-000000840 |
| RLP-027-000000841 | to | RLP-027-000000841 |
| RLP-027-000000843 | to | RLP-027-000000843 |
| RLP-027-000000904 | to | RLP-027-000000904 |
| RLP-027-000001141 | to | RLP-027-000001141 |
| RLP-027-000001216 | to | RLP-027-000001216 |
| RLP-027-000001637 | to | RLP-027-000001637 |
| RLP-027-000001644 | to | RLP-027-000001644 |
| RLP-027-000001645 | to | RLP-027-000001645 |
| RLP-027-000001735 | to | RLP-027-000001735 |
| RLP-027-000001736 | to | RLP-027-000001736 |
| RLP-027-000001737 | to | RLP-027-000001737 |
| RLP-027-000001740 | to | RLP-027-000001740 |
| RLP-027-000001744 | to | RLP-027-000001744 |
| RLP-027-000001745 | to | RLP-027-000001745 |
| RLP-027-000001920 | to | RLP-027-000001920 |
| RLP-027-000001921 | to | RLP-027-000001921 |
| RLP-027-000001922 | to | RLP-027-000001922 |
| RLP-027-000001923 | to | RLP-027-000001923 |
| RLP-027-000001924 | to | RLP-027-000001924 |
| RLP-027-000001931 | to | RLP-027-000001931 |
| RLP-027-000002095 | to | RLP-027-000002095 |
| RLP-027-000002099 | to | RLP-027-000002099 |
| RLP-027-000002100 | to | RLP-027-000002100 |
| RLP-027-000002101 | to | RLP-027-000002101 |
| RLP-027-000002102 | to | RLP-027-000002102 |
| RLP-027-000002103 | to | RLP-027-000002103 |
| RLP-027-000002104 | to | RLP-027-000002104 |
| RLP-027-000002105 | to | RLP-027-000002105 |
| RLP-027-000002106 | to | RLP-027-000002106 |
| RLP-027-000002281 | to | RLP-027-000002281 |
| RLP-027-000002282 | to | RLP-027-000002282 |
| RLP-027-000002283 | to | RLP-027-000002283 |
| RLP-027-000002284 | to | RLP-027-000002284 |
| RLP-027-000002285 | to | RLP-027-000002285 |
| RLP-027-000002434 | to | RLP-027-000002434 |
| RLP-027-000002583 | to | RLP-027-000002583 |

| | | |
|---|---|---|
| RLP-027-000003091 | to | RLP-027-000003091 |
| RLP-027-000003092 | to | RLP-027-000003092 |
| RLP-027-000003183 | to | RLP-027-000003183 |
| RLP-027-000003190 | to | RLP-027-000003190 |
| RLP-027-000003245 | to | RLP-027-000003245 |
| RLP-027-000003246 | to | RLP-027-000003246 |
| RLP-027-000003745 | to | RLP-027-000003745 |
| RLP-027-000003746 | to | RLP-027-000003746 |
| RLP-027-000003867 | to | RLP-027-000003867 |
| RLP-027-000004343 | to | RLP-027-000004343 |
| RLP-027-000004578 | to | RLP-027-000004578 |
| RLP-027-000004588 | to | RLP-027-000004588 |
| RLP-027-000004589 | to | RLP-027-000004589 |
| RLP-027-000004603 | to | RLP-027-000004603 |
| RLP-027-000004605 | to | RLP-027-000004605 |
| RLP-027-000004782 | to | RLP-027-000004782 |
| RLP-027-000004835 | to | RLP-027-000004835 |
| RLP-027-000004836 | to | RLP-027-000004836 |
| RLP-027-000004837 | to | RLP-027-000004837 |
| RLP-027-000004857 | to | RLP-027-000004857 |
| RLP-027-000004863 | to | RLP-027-000004863 |
| RLP-027-000005017 | to | RLP-027-000005017 |
| RLP-027-000005117 | to | RLP-027-000005117 |
| RLP-027-000005120 | to | RLP-027-000005120 |
| RLP-027-000005121 | to | RLP-027-000005121 |
| RLP-027-000005251 | to | RLP-027-000005251 |
| RLP-027-000005361 | to | RLP-027-000005361 |
| RLP-027-000005365 | to | RLP-027-000005365 |
| RLP-027-000005499 | to | RLP-027-000005499 |
| RLP-027-000005531 | to | RLP-027-000005531 |
| RLP-027-000005606 | to | RLP-027-000005606 |
| RLP-027-000005607 | to | RLP-027-000005607 |
| RLP-027-000005608 | to | RLP-027-000005608 |
| RLP-027-000005609 | to | RLP-027-000005609 |
| RLP-027-000005610 | to | RLP-027-000005610 |
| RLP-027-000005611 | to | RLP-027-000005611 |
| RLP-027-000006029 | to | RLP-027-000006029 |
| RLP-027-000006286 | to | RLP-027-000006286 |
| RLP-027-000007184 | to | RLP-027-000007184 |
| RLP-027-000007333 | to | RLP-027-000007333 |
| RLP-027-000007342 | to | RLP-027-000007342 |
| RLP-027-000007439 | to | RLP-027-000007439 |
| RLP-027-000007446 | to | RLP-027-000007446 |
| RLP-027-000007447 | to | RLP-027-000007447 |

| | | |
|---|---|---|
| RLP-027-000007448 | to | RLP-027-000007448 |
| RLP-027-000007449 | to | RLP-027-000007449 |
| RLP-027-000007450 | to | RLP-027-000007450 |
| RLP-027-000007451 | to | RLP-027-000007451 |
| RLP-027-000007597 | to | RLP-027-000007597 |
| RLP-027-000007607 | to | RLP-027-000007607 |
| RLP-027-000007612 | to | RLP-027-000007612 |
| RLP-027-000007713 | to | RLP-027-000007713 |
| RLP-027-000007976 | to | RLP-027-000007976 |
| RLP-027-000007985 | to | RLP-027-000007985 |
| RLP-027-000008123 | to | RLP-027-000008123 |
| RLP-027-000008236 | to | RLP-027-000008236 |
| RLP-027-000008237 | to | RLP-027-000008237 |
| RLP-027-000008238 | to | RLP-027-000008238 |
| RLP-027-000008489 | to | RLP-027-000008489 |
| RLP-027-000008492 | to | RLP-027-000008492 |
| RLP-030-000001080 | to | RLP-030-000001080 |
| RLP-030-000001082 | to | RLP-030-000001082 |
| RLP-030-000001284 | to | RLP-030-000001284 |
| RLP-032-000000257 | to | RLP-032-000000257 |
| RLP-032-000000268 | to | RLP-032-000000268 |
| RLP-032-000001081 | to | RLP-032-000001081 |
| RLP-032-000001215 | to | RLP-032-000001215 |
| RLP-032-000001216 | to | RLP-032-000001216 |
| RLP-032-000002164 | to | RLP-032-000002164 |
| RLP-032-000002197 | to | RLP-032-000002197 |
| RLP-032-000002200 | to | RLP-032-000002200 |
| RLP-032-000002201 | to | RLP-032-000002201 |
| RLP-032-000002249 | to | RLP-032-000002249 |
| RLP-032-000002250 | to | RLP-032-000002250 |
| RLP-032-000002251 | to | RLP-032-000002251 |
| RLP-032-000002252 | to | RLP-032-000002252 |
| RLP-032-000002253 | to | RLP-032-000002253 |
| RLP-032-000003895 | to | RLP-032-000003895 |
| RLP-032-000003896 | to | RLP-032-000003896 |
| RLP-032-000003902 | to | RLP-032-000003902 |
| RLP-032-000003946 | to | RLP-032-000003946 |
| RLP-032-000004632 | to | RLP-032-000004632 |
| RLP-032-000005041 | to | RLP-032-000005041 |
| RLP-032-000005042 | to | RLP-032-000005042 |
| RLP-032-000005043 | to | RLP-032-000005043 |
| RLP-032-000005046 | to | RLP-032-000005046 |
| RLP-032-000005623 | to | RLP-032-000005623 |
| RLP-032-000005624 | to | RLP-032-000005624 |

| | | |
|---|---|---|
| RLP-032-000005625 | to | RLP-032-000005625 |
| RLP-032-000005626 | to | RLP-032-000005626 |
| RLP-032-000005627 | to | RLP-032-000005627 |
| RLP-032-000005649 | to | RLP-032-000005649 |
| RLP-032-000005650 | to | RLP-032-000005650 |
| RLP-032-000005661 | to | RLP-032-000005661 |
| RLP-032-000005663 | to | RLP-032-000005663 |
| RLP-032-000005664 | to | RLP-032-000005664 |
| RLP-032-000005665 | to | RLP-032-000005665 |
| RLP-032-000005676 | to | RLP-032-000005676 |
| RLP-032-000005677 | to | RLP-032-000005677 |
| RLP-032-000005678 | to | RLP-032-000005678 |
| RLP-032-000005679 | to | RLP-032-000005679 |
| RLP-032-000005682 | to | RLP-032-000005682 |
| RLP-032-000005683 | to | RLP-032-000005683 |
| RLP-032-000005684 | to | RLP-032-000005684 |
| RLP-032-000005685 | to | RLP-032-000005685 |
| RLP-032-000005721 | to | RLP-032-000005721 |
| RLP-032-000005722 | to | RLP-032-000005722 |
| RLP-032-000005723 | to | RLP-032-000005723 |
| RLP-032-000005725 | to | RLP-032-000005725 |
| RLP-032-000005731 | to | RLP-032-000005731 |
| RLP-032-000005737 | to | RLP-032-000005737 |
| RLP-032-000006984 | to | RLP-032-000006984 |
| RLP-032-000007087 | to | RLP-032-000007087 |
| RLP-032-000007091 | to | RLP-032-000007091 |
| RLP-032-000007093 | to | RLP-032-000007093 |
| RLP-032-000007094 | to | RLP-032-000007094 |
| RLP-032-000007095 | to | RLP-032-000007095 |
| RLP-032-000007109 | to | RLP-032-000007109 |
| RLP-032-000007112 | to | RLP-032-000007112 |
| RLP-032-000007680 | to | RLP-032-000007680 |
| RLP-032-000007892 | to | RLP-032-000007892 |
| RLP-032-000007894 | to | RLP-032-000007894 |
| RLP-032-000007898 | to | RLP-032-000007898 |
| RLP-032-000007899 | to | RLP-032-000007899 |
| RLP-032-000007900 | to | RLP-032-000007900 |
| RLP-032-000007901 | to | RLP-032-000007901 |
| RLP-032-000008390 | to | RLP-032-000008390 |
| RLP-032-000009379 | to | RLP-032-000009379 |
| RLP-033-000000650 | to | RLP-033-000000650 |
| RLP-034-000000585 | to | RLP-034-000000585 |
| RLP-034-000000944 | to | RLP-034-000000944 |
| RLP-034-000001281 | to | RLP-034-000001281 |

| | | |
|---|---|---|
| RLP-034-000001483 | to | RLP-034-000001483 |
| RLP-034-000001497 | to | RLP-034-000001497 |
| RLP-034-000001511 | to | RLP-034-000001511 |
| RLP-034-000001516 | to | RLP-034-000001516 |
| RLP-034-000001667 | to | RLP-034-000001667 |
| RLP-034-000001888 | to | RLP-034-000001888 |
| RLP-034-000001889 | to | RLP-034-000001889 |
| RLP-034-000002299 | to | RLP-034-000002299 |
| RLP-034-000002343 | to | RLP-034-000002343 |
| RLP-034-000002374 | to | RLP-034-000002374 |
| RLP-034-000002401 | to | RLP-034-000002401 |
| RLP-034-000002402 | to | RLP-034-000002402 |
| RLP-034-000002769 | to | RLP-034-000002769 |
| RLP-034-000003942 | to | RLP-034-000003942 |
| RLP-034-000003951 | to | RLP-034-000003951 |
| RLP-034-000004331 | to | RLP-034-000004331 |
| RLP-034-000005492 | to | RLP-034-000005492 |
| RLP-035-000000030 | to | RLP-035-000000030 |
| RLP-035-000000117 | to | RLP-035-000000117 |
| RLP-035-000000682 | to | RLP-035-000000682 |
| RLP-035-000000868 | to | RLP-035-000000868 |
| RLP-035-000000870 | to | RLP-035-000000870 |
| RLP-035-000000871 | to | RLP-035-000000871 |
| RLP-035-000000875 | to | RLP-035-000000875 |
| RLP-035-000000967 | to | RLP-035-000000967 |
| RLP-035-000001492 | to | RLP-035-000001492 |
| RLP-035-000001643 | to | RLP-035-000001643 |
| RLP-035-000001644 | to | RLP-035-000001644 |
| RLP-035-000001656 | to | RLP-035-000001656 |
| RLP-035-000001670 | to | RLP-035-000001670 |
| RLP-035-000001671 | to | RLP-035-000001671 |
| RLP-035-000001900 | to | RLP-035-000001900 |
| RLP-035-000002070 | to | RLP-035-000002070 |
| RLP-035-000002203 | to | RLP-035-000002203 |
| RLP-035-000002527 | to | RLP-035-000002527 |
| RLP-035-000002614 | to | RLP-035-000002614 |
| RLP-035-000002616 | to | RLP-035-000002616 |
| RLP-035-000002685 | to | RLP-035-000002685 |
| RLP-035-000002842 | to | RLP-035-000002842 |
| RLP-035-000002844 | to | RLP-035-000002844 |
| RLP-035-000002847 | to | RLP-035-000002847 |
| RLP-035-000002851 | to | RLP-035-000002851 |
| RLP-035-000002855 | to | RLP-035-000002855 |
| RLP-035-000002858 | to | RLP-035-000002858 |

| | | |
|---|---|---|
| RLP-035-000002862 | to | RLP-035-000002862 |
| RLP-035-000002866 | to | RLP-035-000002866 |
| RLP-035-000002867 | to | RLP-035-000002867 |
| RLP-035-000002869 | to | RLP-035-000002869 |
| RLP-035-000002870 | to | RLP-035-000002870 |
| RLP-035-000002879 | to | RLP-035-000002879 |
| RLP-035-000002892 | to | RLP-035-000002892 |
| RLP-035-000002897 | to | RLP-035-000002897 |
| RLP-035-000002907 | to | RLP-035-000002907 |
| RLP-035-000002909 | to | RLP-035-000002909 |
| RLP-035-000003002 | to | RLP-035-000003002 |
| RLP-035-000003112 | to | RLP-035-000003112 |
| RLP-035-000003162 | to | RLP-035-000003162 |
| RLP-035-000003339 | to | RLP-035-000003339 |
| RLP-035-000003516 | to | RLP-035-000003516 |
| RLP-035-000003517 | to | RLP-035-000003517 |
| RLP-035-000003738 | to | RLP-035-000003738 |
| RLP-035-000003742 | to | RLP-035-000003742 |
| RLP-035-000003778 | to | RLP-035-000003778 |
| RLP-035-000003929 | to | RLP-035-000003929 |
| RLP-035-000003932 | to | RLP-035-000003932 |
| RLP-035-000003971 | to | RLP-035-000003971 |
| RLP-035-000003988 | to | RLP-035-000003988 |
| RLP-035-000004017 | to | RLP-035-000004017 |
| RLP-035-000004026 | to | RLP-035-000004026 |
| RLP-035-000004030 | to | RLP-035-000004030 |
| RLP-035-000004033 | to | RLP-035-000004033 |
| RLP-035-000004045 | to | RLP-035-000004045 |
| RLP-035-000004047 | to | RLP-035-000004047 |
| RLP-035-000004054 | to | RLP-035-000004054 |
| RLP-035-000004096 | to | RLP-035-000004096 |
| RLP-035-000004101 | to | RLP-035-000004101 |
| RLP-035-000004154 | to | RLP-035-000004154 |
| RLP-035-000004321 | to | RLP-035-000004321 |
| RLP-035-000004331 | to | RLP-035-000004331 |
| RLP-035-000004336 | to | RLP-035-000004336 |
| RLP-035-000004347 | to | RLP-035-000004347 |
| RLP-035-000004364 | to | RLP-035-000004364 |
| RLP-035-000004387 | to | RLP-035-000004387 |
| RLP-035-000004388 | to | RLP-035-000004388 |
| RLP-035-000004395 | to | RLP-035-000004395 |
| RLP-035-000004410 | to | RLP-035-000004410 |
| RLP-035-000004445 | to | RLP-035-000004445 |
| RLP-035-000006103 | to | RLP-035-000006103 |

| | | |
|---|---|---|
| RLP-035-000006248 | to | RLP-035-000006248 |
| RLP-035-000006401 | to | RLP-035-000006401 |
| RLP-035-000006464 | to | RLP-035-000006464 |
| RLP-035-000006908 | to | RLP-035-000006908 |
| RLP-035-000007482 | to | RLP-035-000007482 |
| RLP-035-000007483 | to | RLP-035-000007483 |
| RLP-035-000007521 | to | RLP-035-000007521 |
| RLP-035-000007532 | to | RLP-035-000007532 |
| RLP-035-000007665 | to | RLP-035-000007665 |
| RLP-035-000007666 | to | RLP-035-000007666 |
| RLP-035-000007689 | to | RLP-035-000007689 |
| RLP-035-000007690 | to | RLP-035-000007690 |
| RLP-035-000007699 | to | RLP-035-000007699 |
| RLP-035-000007700 | to | RLP-035-000007700 |
| RLP-036-000000194 | to | RLP-036-000000194 |
| RLP-036-000000689 | to | RLP-036-000000689 |
| RLP-036-000000690 | to | RLP-036-000000690 |
| RLP-036-000000691 | to | RLP-036-000000691 |
| RLP-036-000000692 | to | RLP-036-000000692 |
| RLP-036-000000693 | to | RLP-036-000000693 |
| RLP-036-000002054 | to | RLP-036-000002054 |
| RLP-036-000002122 | to | RLP-036-000002122 |
| RLP-036-000002123 | to | RLP-036-000002123 |
| RLP-036-000002353 | to | RLP-036-000002353 |
| RLP-036-000002354 | to | RLP-036-000002354 |
| RLP-036-000002360 | to | RLP-036-000002360 |
| RLP-036-000002418 | to | RLP-036-000002418 |
| RLP-036-000003435 | to | RLP-036-000003435 |
| RLP-036-000003989 | to | RLP-036-000003989 |
| RLP-036-000003990 | to | RLP-036-000003990 |
| RLP-036-000003991 | to | RLP-036-000003991 |
| RLP-036-000003994 | to | RLP-036-000003994 |
| RLP-036-000004619 | to | RLP-036-000004619 |
| RLP-036-000004620 | to | RLP-036-000004620 |
| RLP-036-000004621 | to | RLP-036-000004621 |
| RLP-036-000004622 | to | RLP-036-000004622 |
| RLP-036-000004623 | to | RLP-036-000004623 |
| RLP-036-000004652 | to | RLP-036-000004652 |
| RLP-036-000004653 | to | RLP-036-000004653 |
| RLP-036-000004666 | to | RLP-036-000004666 |
| RLP-036-000004668 | to | RLP-036-000004668 |
| RLP-036-000004669 | to | RLP-036-000004669 |
| RLP-036-000004670 | to | RLP-036-000004670 |
| RLP-036-000004688 | to | RLP-036-000004688 |

| | | |
|---|---|---|
| RLP-036-000004689 | to | RLP-036-000004689 |
| RLP-036-000004690 | to | RLP-036-000004690 |
| RLP-036-000004691 | to | RLP-036-000004691 |
| RLP-036-000004694 | to | RLP-036-000004694 |
| RLP-036-000004695 | to | RLP-036-000004695 |
| RLP-036-000004696 | to | RLP-036-000004696 |
| RLP-036-000004697 | to | RLP-036-000004697 |
| RLP-036-000004738 | to | RLP-036-000004738 |
| RLP-036-000004739 | to | RLP-036-000004739 |
| RLP-036-000004744 | to | RLP-036-000004744 |
| RLP-036-000004750 | to | RLP-036-000004750 |
| RLP-036-000004778 | to | RLP-036-000004778 |
| RLP-036-000004779 | to | RLP-036-000004779 |
| RLP-036-000004780 | to | RLP-036-000004780 |
| RLP-036-000004781 | to | RLP-036-000004781 |
| RLP-036-000004782 | to | RLP-036-000004782 |
| RLP-036-000006184 | to | RLP-036-000006184 |
| RLP-036-000006606 | to | RLP-036-000006606 |
| RLP-036-000006609 | to | RLP-036-000006609 |
| RLP-036-000006611 | to | RLP-036-000006611 |
| RLP-036-000006613 | to | RLP-036-000006613 |
| RLP-036-000006615 | to | RLP-036-000006615 |
| RLP-036-000006618 | to | RLP-036-000006618 |
| RLP-036-000008759 | to | RLP-036-000008759 |
| RLP-036-000012295 | to | RLP-036-000012295 |
| RLP-037-000000432 | to | RLP-037-000000432 |
| RLP-037-000000949 | to | RLP-037-000000949 |
| RLP-037-000000955 | to | RLP-037-000000955 |
| RLP-037-000000956 | to | RLP-037-000000956 |
| RLP-037-000001003 | to | RLP-037-000001003 |
| RLP-037-000001174 | to | RLP-037-000001174 |
| RLP-037-000001176 | to | RLP-037-000001176 |
| RLP-037-000001182 | to | RLP-037-000001182 |
| RLP-037-000001309 | to | RLP-037-000001309 |
| RLP-037-000001366 | to | RLP-037-000001366 |
| RLP-037-000001367 | to | RLP-037-000001367 |
| RLP-037-000001506 | to | RLP-037-000001506 |
| RLP-037-000001509 | to | RLP-037-000001509 |
| RLP-037-000001556 | to | RLP-037-000001556 |
| RLP-037-000002183 | to | RLP-037-000002183 |
| RLP-037-000002185 | to | RLP-037-000002185 |
| RLP-037-000002189 | to | RLP-037-000002189 |
| RLP-037-000002425 | to | RLP-037-000002425 |
| RLP-037-000002426 | to | RLP-037-000002426 |

RLP-037-000002427 to RLP-037-000002427
RLP-037-000002432 to RLP-037-000002432
RLP-037-000002433 to RLP-037-000002433
RLP-037-000002434 to RLP-037-000002434
RLP-037-000002791 to RLP-037-000002791
RLP-037-000002797 to RLP-037-000002797.

The United States is not producing or placing on a privilege log those documents created on or after September 19, 2005 (the filing date of *Maureen O'Dwyer, et al. v. United States*, No. 05-4181) that contain attorney-work product or attorney-client communications between United States attorneys, to include agency counsel, or between their clients for matters involving the *In Re: Katrina Canal Breaches Consolidated Litigation.*

The United States' privilege log is attached.

Respectfully submitted,

MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

  s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400/ (202) 616-5200 (Fax)
Attorneys for the United States

Dated: March 13, 2009

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on March 13, 2009, I served a true copy of the United States' Notice of Privilege Log upon all parties by ECF.


_____ s/ James F. McConnon, Jr. _____
JAMES F. McCONNON, JR.