Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000000505 | PLP-100-000000505 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Boyce, Mayely L MVN | Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-100-000000521 | PLP-100-000000521 | Attorney-Client; Attorney Work Product | 3/16/2007 | Email | Glorioso, Daryl G MVN | Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-100-000000529 | PLP-100-000000529 | Attorney-Client; Attorney Work Product | 2/26/2007 | Email | Lachney, Fay V MVN | Constance, Troy G MVN | FW: Authority to proceed with mitigation from Katrina (UNCLASSIFIED) |
| PLP-100-000000575 | PLP-100-000000575 | Attorney-Client; Attorney Work Product | 3/3/2007 | Email | Bland, Stephen S MVN | Lachney, Fay V MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN | Re: West Bank mitigation lands (UNCLASSIFIED) |
| PLP-100-000000576 | PLP-100-000000576 | Attorney-Client; Attorney Work Product | 3/3/2007 | Email | Lachney, Fay V MVN | Bland, Stephen S MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN | RE: West Bank mitigation lands (UNCLASSIFIED) |
| PLP-100-000000609 | PLP-100-000000609 | Attorney-Client; Attorney Work Product | 3/6/2007 | Email | Labure, Linda C MVN | Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000000611 | PLP-100-000000611 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Lachney, Fay V MVN | Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Purrington, Jackie B MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-100-000000612 | PLP-100-000000612 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Labure, Linda C MVN | Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-100-000000613 | PLP-100-000000613 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Lachney, Fay V MVN | Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Behrens, Elizabeth H MVN | FW: West Bank Mitigation (UNCLASSIFIED) |
| PLP-100-000000615 | PLP-100-000000615 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Purrington, Jackie B MVN<br>Kilroy, Maurya MVN | RE: West Bank Mitigation (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000000617 | PLP-100-000000617 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-100-000000619 | PLP-100-000000619 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Owen, Gib A MVN | Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-100-000000622 | PLP-100-000000622 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Vignes, Julie D MVN | Lachney, Fay V MVN<br>Constance, Troy G MVN<br>Behrens, Elizabeth H MVN<br>Usner, Edward G MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-100-000000623 | PLP-100-000000623 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Kilroy, Maurya MVN | Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Kilroy, Maurya MVN | Re: West Bank Mitigation (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000000625 | PLP-100-000000625 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Behrens, Elizabeth H MVN | Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Owen, Gib A MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Kinsey, Mary V MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-100-000000869 | PLP-100-000000869 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Constance, Troy G MVN | Sloan, G Rogers MVD<br>Demma, Marcia A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Zack, Michael MVN<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN<br>Hicks, Billy J MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-100-000000888 | PLP-100-000000888 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Constance, Troy G MVN | Merchant, Randall C MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| PLP-100-000000889 | PLP-100-000000889 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Constance, Troy G MVN | Merchant, Randall C MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| PLP-100-000001025 | PLP-100-000001025 | Attorney-Client; Attorney Work Product | 10/29/2005 | Email | Hitchings, Daniel H MVD | Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Jenkins, David G MVD | LCA PCA |
| PLP-100-000001028 | PLP-100-000001028 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Hitchings, Daniel H MVD | Hagelin, Andrew HQDA<br>Coleman Jr. Wesley E HQ02<br>Constance, Troy G MVN<br>Jenkins, David G MVD<br>Kinsey, Mary V MVN | Fw: Info needed  to support  Emerg. Supplemental  reallocation request (UNCLASSIFIED) |
| PLP-100-000001029 | PLP-100-000001029 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Hitchings, Daniel H MVD | Constance, Troy G MVN | Fw: Info needed  to support  Emerg. Supplemental  reallocation request (UNCLASSIFIED) |
| PLP-100-000001050 | PLP-100-000001050 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Barnett, Larry J MVD | Constance, Troy G MVN<br>O'Bryan, Peggy A MVS<br>Glorioso, Daryl G MVN | RE: Environmental Defense Letter Concerning LCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000001064 | PLP-100-000001064 | Deliberative Process | 6/3/2006 | Email | Miller, Gregory B MVN | Demma, Marcia A MVN<br>Constance, Troy G MVN<br>Marshall, Jim L MVN-Contractor<br>Hardy, Rixby MVN<br>Dickson, Edwin M MVN<br>LeBlanc, Julie Z MVN<br>Bosenberg, Robert H MVN<br>Axtman, Timothy J MVN | RE: NO HPS - 4th Supp - 26 May J-sheets  S:  30 May |
| PLP-100-000001144 | PLP-100-000001144 | Deliberative Process | 5/30/2006 | Email | Hardy, Rixby MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Wingate, Mark R MVN<br>Couture, Kasey D MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Marshall, Jim L MVN-Contractor<br>Dickson, Edwin M MVN | RE: NO HPS - 4th Supp - 26 May J-sheets  S:  30 May |
| PLP-100-000001145 | PLP-100-000001145 | Deliberative Process | 5/30/2006 | Email | Green, Stanley B MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Wingate, Mark R MVN<br>Couture, Kasey D MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Marshall, Jim L MVN-Contractor<br>Hardy, Rixby MVN<br>Dickson, Edwin M MVN | RE: NO HPS - 4th Supp - 26 May J-sheets  S:  30 May |
| PLP-100-000001328 | PLP-100-000001328 | Attorney-Client; Attorney Work Product | 5/12/2006 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Lanier, Joan R MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Lanier, Joan R MVN<br>Chatman, Courtney D MVN | RE: MRGO Ecosystem Restoration + Critical Shoreline Protection Features |
| PLP-100-000001417 | PLP-100-000001417 | Deliberative Process | 5/8/2006 | Email | Martinson, Robert J MVN | Russo, Edmond J ERDC-CHL-MS<br>Montvai, Zoltan L HQ02<br>Wagenaar, Richard P Col MVN<br>Miller, Gregory B MVN<br>MVD-FWD PM5 Gil Kim MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Hitchings, Daniel H MVD<br>Anderson, Carl E MVN<br>Baird, Bruce H MVN<br>Zack, Michael MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Russell, Juanita K MVN<br>Coleman Jr. Wesley E HQ02<br>Broussard, Darrel M MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Behrens, Elizabeth H MVN<br>Mickal, Sean P MVN<br>Waters, Thomas W HQ02<br>Leef, Raleigh H HQ02 | RE: Early formings of Potential LaCPR PTR Recommentations, Reply Requested by Noon 8 MAY 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000001484 | PLP-100-000001484 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Zack, Michael MVN | Wagenaar, Richard P Col MVN<br>Montvai, Zoltan L HQ02<br>Miller, Gregory B MVN<br>MVD-FWD PM5 Gil Kim MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Hitchings, Daniel H MVD<br>Anderson, Carl E MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Waters, Thomas W HQ02<br>Coleman Jr. Wesley E HQ02<br>Leef, Raleigh H HQ02<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | RE: Options for LACPR |
| PLP-100-000001564 | PLP-100-000001564 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Martinson, Robert J MVN | Zack, Michael MVN<br>Baird, Bruce H MVN<br>Montvai, Zoltan L HQ02<br>Russo, Edmond J ERDC-CHL-MS<br>Kim, Gil HQ02<br>Naomi, Alfred C MVN<br>Coleman Jr. Wesley E HQ02<br>Axtman, Timothy J MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Hawes, Suzanne R MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN | RE: LACPR coastal features |
| PLP-100-000001589 | PLP-100-000001589 | Deliberative Process | 4/25/2006 | Email | Podany, Thomas J MVN | Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN | FW: Undamaged Wall Analysis |
| PLP-100-000001614 | PLP-100-000001614 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Zack, Michael MVN | Baird, Bruce H MVN<br>Montvai, Zoltan L HQ02<br>Russo, Edmond J ERDC-CHL-MS<br>Kim, Gil HQ02<br>Naomi, Alfred C MVN<br>Coleman Jr. Wesley E HQ02<br>Axtman, Timothy J MVN<br>Miller, Gregory B MVN<br>Martinson, Robert J MVN<br>Constance, Troy G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Hawes, Suzanne R MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN | Re: LACPR coastal features |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000001645 | PLP-100-000001645 | Deliberative Process | 5/7/2006 | Email | Hitchings, Daniel H MVD | Russo, Edmond J ERDC-CHL-MS<br>Montvai, Zoltan L HQ02<br>Wagenaar, Richard P Col MVN<br>Miller, Gregory B MVN<br>MVD-FWD PM5 Gil Kim MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Anderson, Carl E MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Zack, Michael MVD<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Russell, Juanita K MVN<br>Coleman Jr. Wesley E HQ02<br>Broussard, Darrel M MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Waters, Thomas W HQ02<br>Leef, Raleigh H HQ02 | RE: Early formings of Potential LaCPR PTR Recommentations, Reply Requested by Noon 8 MAY 06 |
| PLP-100-000001648 | PLP-100-000001648 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Lanier, Joan R MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Rauber, Gary W MVN<br>Hicks, Billy J MVN<br>Axtman, Timothy J MVN<br>Miller, Gregory B MVN | RE: LCA-St. Bernard and Vicinity Ecosystem Restoration |
| PLP-100-000002347 | PLP-100-000002347 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| PLP-100-000002349 | PLP-100-000002349 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Podany, Thomas MVN-ERO | Anderson, Carl E MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO<br>Okeefe, Joan MVN-ERO<br>Owen, Gib A MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Wagner, Kevin MVN-ERO<br>Wiggins, Elizabeth MVN | FW:  District Reconstitution DBMS Task Team |
| PLP-100-000002350 | PLP-100-000002350 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| PLP-100-000002936 | PLP-100-000002936 | Deliberative Process | 11/27/2007 | Email | david bastian | Wadsworth, Lisa D MVN-Contractor<br>Meis, Nicholas J MVN-Contractor<br>Miller, Gregory B MVN<br>Donovan, Larry W MVN-Contractor<br>Russo, Edmond J ERDC-CHL-MS<br>Redican, Joseph H HQ02<br>Constance, Troy G MVN | summary rpt & graphics |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000002956 | PLP-100-000002956 | Deliberative Process | 11/26/2007 | Email | Lee, Alvin B COL MVN | Podany, Thomas J MVN<br>Watford, Edward R MVN<br>Constance, Troy G MVN<br>Wittkamp, Carol MVN<br>Trowbridge, Denise M MVN<br>Goodman, Melanie L MVN<br>Ford, Andamo E LTC MVN<br>Burdine, Carol S MVN<br>Hawes, Suzanne R MVN<br>Hull, Falcolm E MVN | Re: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-100-000002963 | PLP-100-000002963 | Attorney-Client; Attorney Work Product | 11/26/2007 | Email | Boyce, Mayely L MVN | Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | LACPR major comments/questions |
| PLP-100-000002987 | PLP-100-000002987 | Deliberative Process | 11/20/2007 | Email | Boyce, Mayely L MVN | Goodman, Melanie L MVN<br>Watford, Edward R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Elzey, Durund MVN<br>Hawes, Suzanne R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN | RE: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-100-000002988 | PLP-100-000002988 | Deliberative Process | 11/20/2007 | Email | Goodman, Melanie L MVN | Boyce, Mayely L MVN<br>Watford, Edward R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Elzey, Durund MVN<br>Hawes, Suzanne R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN | RE: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-100-000003008 | PLP-100-000003008 | Deliberative Process | 11/20/2007 | Email | Redican, Joseph H HQ02 | Wadsworth, Lisa D MVN-Contractor<br>Bastian, David<br>Russo, Edmond J ERDC-CHL-MS<br>Constance, Troy G MVN<br>Naomi, Alfred C MVN | RE:  LACPR Executive Summary for Review |
| PLP-100-000003009 | PLP-100-000003009 | Deliberative Process | 11/20/2007 | Email | Wadsworth, Lisa D MVN-Contractor | Redican, Joseph H HQ02<br>Bastian, David<br>Russo, Edmond J ERDC-CHL-MS<br>Constance, Troy G MVN<br>Naomi, Alfred C MVN | RE:  LACPR Executive Summary for Review |
| PLP-100-000003012 | PLP-100-000003012 | Deliberative Process | 11/20/2007 | Email | Hawes, Suzanne R MVN | Goodman, Melanie L MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN<br>Watford, Edward R MVN | RE: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-100-000003013 | PLP-100-000003013 | Deliberative Process | 11/20/2007 | Email | Goodman, Melanie L MVN | Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN<br>Hawes, Suzanne R MVN<br>Watford, Edward R MVN | RE: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000003032 | PLP-100-000003032 | Deliberative Process | 11/19/2007 | Email | Redican, Joseph H HQ02 | Wadsworth, Lisa D MVN-Contractor Bastian, David Russo, Edmond J ERDC-CHL-MS Constance, Troy G MVN | RE:  LACPR Executive Summary for Review |
| PLP-100-000003095 | PLP-100-000003095 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Miller, Gregory B MVN | Constance, Troy G MVN | Re: Proposed Chiefs Report Final |
| PLP-100-000003319 | PLP-100-000003319 | Attorney-Client; Attorney Work Product | 11/6/2007 | Email | Northey, Robert D MVN | Wiggins, Elizabeth MVN Owen, Gib A MVN Boe, Richard E MVN Constance, Troy G MVN Boyce, Mayely L MVN Kinsey, Mary V MVN Miller, Gregory B MVN Mathies, Linda A MVN | RE: C20070352 - CD DRAFT LEIS MRGO Closure |
| PLP-100-000003329 | PLP-100-000003329 | Deliberative Process | 11/6/2007 | Email | Podany, Thomas J MVN | Terranova, Jake A MVN Constance, Troy G MVN | RE: MRGO |
| PLP-100-000003336 | PLP-100-000003336 | Deliberative Process | 11/6/2007 | Email | Ross, Wade A SAM | Terranova, Jake A MVN Claseman, Kenneth G SAM Minton, Angela E MVN-Contractor Claseman, Kenneth G SAM Boyce, Mayely L MVN O'Cain, Keith J MVN Kramer, Christina A MVN Broussard, Richard W MVN Bonanno, Brian P MVN Winer, Harley S MVN Miller, Gregory B MVN Constance, Troy G MVN Deloach, Pamela A MVN | RE: MRGO |
| PLP-100-000003347 | PLP-100-000003347 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor Terranova, Jake A MVN Constance, Troy G MVN Miller, Gregory B MVN | RE: MRGO--Some partial responses for Wade Ross |
| PLP-100-000003348 | PLP-100-000003348 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Minton, Angela E MVN-Contractor | Terranova, Jake A MVN Constance, Troy G MVN Boyce, Mayely L MVN Miller, Gregory B MVN | RE: MRGO--Some partial responses for Wade Ross |
| PLP-100-000003349 | PLP-100-000003349 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Boyce, Mayely L MVN | Miller, Gregory B MVN Minton, Angela E MVN-Contractor Constance, Troy G MVN | RE: MRGO--Some partial responses for Wade Ross |
| PLP-100-000003353 | PLP-100-000003353 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Miller, Gregory B MVN | Boyce, Mayely L MVN Minton, Angela E MVN-Contractor Constance, Troy G MVN | RE: MRGO--Some partial responses for Wade Ross |
| PLP-100-000003365 | PLP-100-000003365 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Boyce, Mayely L MVN | Miller, Gregory B MVN Minton, Angela E MVN-Contractor Constance, Troy G MVN | RE: MRGO--Some partial responses for Wade Ross |
| PLP-100-000003367 | PLP-100-000003367 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Boyce, Mayely L MVN | Miller, Gregory B MVN Minton, Angela E MVN-Contractor Constance, Troy G MVN | RE: MRGO--Some partial responses for Wade Ross |
| PLP-100-000003369 | PLP-100-000003369 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Miller, Gregory B MVN | Boyce, Mayely L MVN Minton, Angela E MVN-Contractor Constance, Troy G MVN | FW: MRGO--Some partial responses for Wade Ross |
| PLP-100-000003829 | PLP-100-000003829 | Deliberative Process | 10/4/2007 | Email | Miller, Gregory B MVN | Constance, Troy G MVN | RE: MRGO sponsor finance.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000003875 | PLP-100-000003875 | Deliberative Process | 10/2/2007 | Email | Frederick, Denise D MVN | Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Boyce, Mayely L MVN | RE: MRGO sponsor finance.doc |
| PLP-100-000003879 | PLP-100-000003879 | Deliberative Process | 10/2/2007 | Email | Boyce, Mayely L MVN | Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: MRGO sponsor finance.doc |
| PLP-100-000003883 | PLP-100-000003883 | Deliberative Process | 10/2/2007 | Email | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: MRGO sponsor finance.doc |
| PLP-100-000003889 | PLP-100-000003889 | Deliberative Process | 10/2/2007 | Email | Miller, Gregory B MVN | Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: MRGO sponsor finance.doc |
| PLP-100-000003910 | PLP-100-000003910 | Deliberative Process | 10/2/2007 | Email | Podany, Thomas J MVN | Russo, Edmond J ERDC-CHL-MS<br>Watford, Edward R MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Anderson, Carl E MVN | RE: Response to COL Lee's Requests on LACPR Project |
| PLP-100-000003911 | PLP-100-000003911 | Deliberative Process | 10/2/2007 | Email | Russo, Edmond J ERDC-CHL-MS | Podany, Thomas J MVN<br>Watford, Edward R MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Anderson, Carl E MVN<br>Crescioni, Lisa P MVN | Re: Response to COL Lee's Requests on LACPR Project |
| PLP-100-000003913 | PLP-100-000003913 | Deliberative Process | 10/2/2007 | Email | Podany, Thomas J MVN | Russo, Edmond J ERDC-CHL-MS<br>Watford, Edward R MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Anderson, Carl E MVN<br>Crescioni, Lisa P MVN | RE: Response to COL Lee's Requests on LACPR Project |
| PLP-100-000003923 | PLP-100-000003923 | Deliberative Process | 10/1/2007 | Email | Russo, Edmond J ERDC-CHL-MS | Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Anderson, Carl E MVN<br>Wittkamp, Carol MVN<br>Habbaz, Sandra P MVN<br>Crescioni, Lisa P MVN | Response to COL Lee's Requests on LACPR Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000003930 | PLP-100-000003930 | Deliberative Process | 10/1/2007 | Email | Podany, Thomas J MVN | Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Russo, Edmond J ERDC-CHL-MS | Fw: Revised LACPR Fact Sheet For Your Review/Approval |
| PLP-100-000003938 | PLP-100-000003938 | Deliberative Process | 10/1/2007 | Email | Podany, Thomas J MVN | Russo, Edmond J ERDC-CHL-MS<br>Frederick, Denise D MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Naomi, Alfred C MVN<br>Watford, Edward R MVN<br>Habbaz, Sandra P MVN | RE: LACPR and MRGO issue discussions for resolution - COL Lee's email |
| PLP-100-000003940 | PLP-100-000003940 | Deliberative Process | 10/1/2007 | Email | Russo, Edmond J ERDC-CHL-MS | Frederick, Denise D MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Watford, Edward R MVN<br>Habbaz, Sandra P MVN | LACPR and MRGO issue discussions for resolution - COL Lee's email |
| PLP-100-000003941 | PLP-100-000003941 | Deliberative Process | 10/1/2007 | Email | Frederick, Denise D MVN | Miller, Gregory B MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN | FW: Revised LACPR Fact Sheet For Your Review/Approval |
| PLP-100-000003981 | PLP-100-000003981 | Attorney-Client; Attorney Work Product | 9/27/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: MRGO Main Report |
| PLP-100-000003985 | PLP-100-000003985 | Attorney-Client; Attorney Work Product | 9/27/2007 | Email | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: MRGO Main Report |
| PLP-100-000004008 | PLP-100-000004008 | Attorney-Client; Attorney Work Product | 9/27/2007 | Email | Frederick, Denise D MVN | Constance, Troy G MVN | FW: Quick question |
| PLP-100-000004347 | PLP-100-000004347 | Deliberative Process | 11/26/2007 | Email | Constance, Troy G MVN | Wadsworth, Lisa D MVN-Contractor<br>Axtman, Timothy J MVN | FW: LACPR major comments/questions |
| PLP-100-000004369 | PLP-100-000004369 | Deliberative Process | 11/14/2007 | Email | Constance, Troy G MVN | Watford, Edward R MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN | RE: MVN Planning Organization--Guidance |
| PLP-100-000004383 | PLP-100-000004383 | Deliberative Process | 11/8/2007 | Email | Constance, Troy G MVN | Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN | MRGO |
| PLP-100-000004391 | PLP-100-000004391 | Deliberative Process | 11/6/2007 | Email | Constance, Troy G MVN | Podany, Thomas J MVN | FW: MRGO |
| PLP-100-000004424 | PLP-100-000004424 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Constance, Troy G MVN | Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN | RE: MRGO Non-Fed Sponsor Self Certification |
| PLP-100-000004439 | PLP-100-000004439 | Deliberative Process | 10/14/2007 | Email | Constance, Troy G MVN | Boyce, Mayely L MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN | FW: MRGO ITR Comment on Cost Sharing |
| PLP-100-000004462 | PLP-100-000004462 | Deliberative Process | 10/10/2007 | Email | Constance, Troy G MVN | Miller, Gregory B MVN | FW: Revised LACPR Fact Sheet For Your Review/Approval |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000004471 | PLP-100-000004471 | Deliberative Process | 10/2/2007 | Email | Constance, Troy G MVN | Frederick, Denise D MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Boyce, Mayely L MVN | RE: MRGO sponsor finance.doc |
| PLP-100-000004472 | PLP-100-000004472 | Deliberative Process | 10/2/2007 | Email | Constance, Troy G MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: MRGO sponsor finance.doc |
| PLP-100-000004473 | PLP-100-000004473 | Deliberative Process | 10/2/2007 | Email | Constance, Troy G MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: MRGO sponsor finance.doc |
| PLP-100-000004569 | PLP-100-000004569 | Attorney-Client; Attorney Work Product | 8/14/2007 | Email | Constance, Troy G MVN | Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor | RE: MRGO-3D local sponsor identification |
| PLP-100-000004649 | PLP-100-000004649 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Constance, Troy G MVN | Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | Re: 5th Supp (PL 110-028) language regarding MRGO 3-D |
| PLP-100-000004650 | PLP-100-000004650 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Constance, Troy G MVN | Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | Re: 5th Supp (PL 110-028) language regarding MRGO 3-D |
| PLP-100-000004651 | PLP-100-000004651 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Constance, Troy G MVN | Miller, Gregory B MVN | Re: 5th Supp (PL 110-028) language regarding MRGO 3-D |
| PLP-100-000004652 | PLP-100-000004652 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Constance, Troy G MVN | Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | Re: 5th Supp (PL 110-028) language regarding MRGO 3-D |
| PLP-100-000004653 | PLP-100-000004653 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Constance, Troy G MVN | Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | Re: 5th Supp (PL 110-028) language regarding MRGO 3-D |
| PLP-100-000004655 | PLP-100-000004655 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Constance, Troy G MVN | Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | Re: 5th Supp (PL 110-028) language regarding MRGO 3-D |
| PLP-100-000004665 | PLP-100-000004665 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | Constance, Troy G MVN | Mickal, Sean P MVN | RE: Emailing: MRGO 3D LEIS CEA (Mickal 6-12-2007)response to GO (6-18-2007).doc |
| PLP-100-000004666 | PLP-100-000004666 | Deliberative Process | 6/18/2007 | Email | Constance, Troy G MVN | Mickal, Sean P MVN | RE: Emailing: MRGO 3D LEIS CEA (Mickal 6-12-2007)response to GO (6-18-2007).doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000004676 | PLP-100-000004676 | Deliberative Process | 6/7/2007 | Email | Constance, Troy G MVN | Glorioso, Daryl G MVN | MRGO mtg |
| PLP-100-000004681 | PLP-100-000004681 | Deliberative Process | 6/6/2007 | Email | Constance, Troy G MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: Closure structure dimensions (UNCLASSIFIED) |
| PLP-100-000004693 | PLP-100-000004693 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Constance, Troy G MVN | Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN | RE: MRGO 3-D LEIS and the LPBF CHMP |
| PLP-100-000004701 | PLP-100-000004701 | Attorney-Client; Attorney Work Product | 5/17/2007 | Email | Constance, Troy G MVN | Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Ruff, Greg MVD<br>Jenkins, David G MVD | RE: MRGO-3D |
| PLP-100-000004702 | PLP-100-000004702 | Attorney-Client; Attorney Work Product | 5/17/2007 | Email | Constance, Troy G MVN | Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Miller, Gregory B MVN | MRGO-3D |
| PLP-100-000004710 | PLP-100-000004710 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Constance, Troy G MVN | Watford, Edward R MVN | RE: MRGO Report |
| PLP-100-000004711 | PLP-100-000004711 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Constance, Troy G MVN | Watford, Edward R MVN | RE: MRGO Report |
| PLP-100-000004837 | PLP-100-000004837 | Attorney-Client; Attorney Work Product | 2/15/2007 | Email | Constance, Troy G MVN | Miller, Gregory B MVN | Re: MRGO legislative drafting (UNCLASSIFIED) |
| PLP-100-000004845 | PLP-100-000004845 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Northey, Robert D MVN | Wiggins, Elizabeth MVN<br>Constance, Troy G MVN<br>Watford, Edward R MVN<br>Owen, Gib A MVN<br>Boyce, Mayely L MVN<br>Kinsey, Mary V MVN<br>Lee, Alvin B COL MVN | RE: C20070352 - CD DRAFT LEIS MRGO Closure |
| PLP-100-000004874 | PLP-100-000004874 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Glorioso, Daryl G MVN | Hite, Kristen A MVN<br>Constance, Troy G MVN | RE: MRGO PGM |
| PLP-100-000004920 | PLP-100-000004920 | Attorney-Client; Attorney Work Product | 1/25/2005 | Email | Sloan, G Rogers MVD | Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Axtman, Timothy J MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Waguespack, Leslie S MVD<br>Dawson, William R HQ02<br>Hitchings, Daniel H MVD<br>Nee, Susan G HQ02<br>Barnett, Larry J MVD<br>Bindner, Roseann R HQ02 | RE: LCA Final Chief's Report |
| PLP-100-000005107 | PLP-100-000005107 | Attorney-Client; Attorney Work Product | 2/24/2005 | Email | Glorioso, Daryl G MVN | Frederick, Denise D MVN<br>Constance, Troy G MVN | CWPPRA and LCA NEPA Compliance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000005114 | PLP-100-000005114 | Attorney-Client; Attorney Work Product | 2/24/2005 | Email | Sloan, G Rogers MVD | Constance, Troy G MVN<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Greenwood, Susan HQ02<br>Glorioso, Daryl G MVN<br>Bindner, Roseann R HQ02<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Barnett, Larry J MVD<br>Kilroy, Maurya MVN<br>Nee, Susan G HQ02<br>Young, Anne M HQ02 | RE: LCA Chief's Report |
| PLP-100-000005117 | PLP-100-000005117 | Attorney-Client; Attorney Work Product | 2/24/2005 | Email | Hitchings, Daniel H MVD | Constance, Troy G MVN<br>Wilbanks, Rayford E MVD<br>Glorioso, Daryl G MVN | RE: Appropriation Language |
| PLP-100-000005118 | PLP-100-000005118 | Attorney-Client; Attorney Work Product | 2/23/2005 | Email | Sloan, G Rogers MVD | Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Wilbanks, Rayford E MVD<br>Greenwood, Susan HQ02<br>Glorioso, Daryl G MVN<br>Bindner, Roseann R HQ02<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Barnett, Larry J MVD<br>Kilroy, Maurya MVN<br>Nee, Susan G HQ02<br>Young, Anne M HQ02 | RE: LCA Chief's Report |
| PLP-100-000005119 | PLP-100-000005119 | Attorney-Client; Attorney Work Product | 2/23/2005 | Email | Hitchings, Daniel H MVD | Sloan, G Rogers MVD<br>Constance, Troy G MVN<br>Wilbanks, Rayford E MVD<br>Greenwood, Susan HQ02<br>Glorioso, Daryl G MVN<br>Bindner, Roseann R HQ02<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Barnett, Larry J MVD<br>Kilroy, Maurya MVN<br>Nee, Susan G HQ02<br>Young, Anne M HQ02 | RE: LCA Chief's Report |
| PLP-100-000005183 | PLP-100-000005183 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Hitchings, Daniel H MVD | Fredine, Jack MVN<br>Constance, Troy G MVN | RE: LCA - Bonnet Carre Freshwater Diversion |
| PLP-100-000005184 | PLP-100-000005184 | Attorney-Client; Attorney Work Product | 3/22/2005 | Email | Hitchings, Daniel H MVD | Constance, Troy G MVN | RE: LCA - Operation of the Bonnet Carre Spillway |
| PLP-100-000005222 | PLP-100-000005222 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Montvai, Zoltan L HQ02 | Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Hughes, Susan B HQ02<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Wagner, Kevin G MVN | RE: LCA - scheduling of teleconference concerning an LCA Umbrella FCSA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000005292 | PLP-100-000005292 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Hughes, Susan B HQ02<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Wagner, Kevin G MVN<br>Shadie, Charles E MVD<br>Waguespack, Leslie S MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Georges, Rebecca H MVN | LCA - Umbrella FCSA |
| PLP-100-000005321 | PLP-100-000005321 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Hughes, Susan B HQ02<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Wagner, Kevin G MVN | LCA - scheduling of teleconference concerning an LCA Umbrella FCSA |
| PLP-100-000005323 | PLP-100-000005323 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Naomi, Alfred C MVN | Wagner, Kevin G MVN<br>Fredine, Jack MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN | RE: LCA - Bonnet Carre Freshwater Diversion |
| PLP-100-000005325 | PLP-100-000005325 | Attorney-Client; Attorney Work Product | 3/22/2005 | Email | Naomi, Alfred C MVN | Fredine, Jack MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN | RE: LCA - Bonnet Carre Freshwater Diversion |
| PLP-100-000005327 | PLP-100-000005327 | Attorney-Client; Attorney Work Product | 3/22/2005 | Email | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Fredine, Jack MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | LCA - Bonnet Carre Freshwater Diversion |
| PLP-100-000005329 | PLP-100-000005329 | Attorney-Client; Attorney Work Product | 3/22/2005 | Email | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | LCA - Operation of the Bonnet Carre Spillway |
| PLP-100-000005375 | PLP-100-000005375 | Attorney-Client; Attorney Work Product | 3/8/2005 | Email | Smith, Maryetta MVD | Klein, William P Jr MVN<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Carney, David F MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD | RE: Your changes and revisions have been incorporated (along with a copy of your track changes version). |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000005381 | PLP-100-000005381 | Deliberative Process | 3/7/2005 | Email | Blodgett, Edward R MVN | Hawes, Suzanne R MVN<br>Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |
| PLP-100-000005410 | PLP-100-000005410 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Zack, Michael MVN | RE: LCA-report language.doc |
| PLP-100-000005426 | PLP-100-000005426 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Rowan, Peter J Col MVN | Breerwood, Gregory E MVN<br>Constance, Troy G MVN | Re: Leg Drafting Service - Louisiana Logging |
| PLP-100-000005434 | PLP-100-000005434 | Attorney-Client; Attorney Work Product | 4/11/2005 | Email | Kilroy, Maurya MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN | RE: Critical Projects |
| PLP-100-000005440 | PLP-100-000005440 | Attorney-Client; Attorney Work Product | 4/11/2005 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN | RE: Critical Projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000005478 | PLP-100-000005478 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN | RE: WRDA 05 (LCA) |
| PLP-100-000005479 | PLP-100-000005479 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN | RE: WRDA 05 (LCA) |
| PLP-100-000005480 | PLP-100-000005480 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN | RE: WRDA 05 (LCA) |
| PLP-100-000005481 | PLP-100-000005481 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN | WRDA 05 (LCA) |
| PLP-100-000005495 | PLP-100-000005495 | Deliberative Process | 4/6/2005 | Email | Hull, Falcolm E MVN | Manguno, Richard J MVN<br>Carney, David F MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Herr, Brett H MVN | RE: Fiscal Year District Acquisition Strategy |
| PLP-100-000005534 | PLP-100-000005534 | Attorney-Client; Attorney Work Product | 6/19/2005 | Email | Hitchings, Daniel H MVD | Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Jenkins, David G MVD<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD | RE: Release of current LCA draft Feasibility Cost Sharing Agreement (FCSA) |
| PLP-100-000005570 | PLP-100-000005570 | Attorney-Client; Attorney Work Product | 7/29/2005 | Email | Rauber, Gary W MVN | Constance, Troy G MVN | FW: MOA and Support Agreement |
| PLP-100-000005576 | PLP-100-000005576 | Attorney-Client; Attorney Work Product | 7/29/2005 | Email | Kilroy, Maurya MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Hawes, Suzanne R MVN<br>Hicks, Billy J MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: LCA-CWPPRA Interface |
| PLP-100-000005652 | PLP-100-000005652 | Attorney-Client; Attorney Work Product | 8/12/2005 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>'Jean Cowan (E-mail)'<br>'Jonathan Porthouse (E-mail)'<br>Constance, Troy G MVN<br>Hitchings, Daniel H MVD<br>Jenkins, David G MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Glorioso, Daryl G MVN<br>Earl, Carolyn H MVN<br>Harden, Michael MVD<br>Ariatti, Robert J MVN<br>Bosenberg, Robert H MVN<br>Kilroy, Maurya MVN | RE: FCSA's |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000005679 | PLP-100-000005679 | Attorney-Client; Attorney Work Product | 8/10/2005 | Email | Earl, Carolyn H MVN | Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN<br>Ariatti, Robert J MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | RE: PMT Meeting Notes- 7-15-05 |
| PLP-100-000005682 | PLP-100-000005682 | Attorney-Client; Attorney Work Product | 8/10/2005 | Email | Kilroy, Maurya MVN | Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Earl, Carolyn H MVN<br>Ariatti, Robert J MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Kilroy, Maurya MVN | RE: PMT Meeting Notes- 7-15-05 |
| PLP-100-000005686 | PLP-100-000005686 | Attorney-Client; Attorney Work Product | 8/9/2005 | Email | Wagner, Kevin G MVN | Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN<br>Earl, Carolyn H MVN<br>Ariatti, Robert J MVN | RE: PMT Meeting Notes- 7-15-05 |
| PLP-100-000005693 | PLP-100-000005693 | Attorney-Client; Attorney Work Product | 8/9/2005 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN | RE: PMT Meeting Notes- 7-15-05 |
| PLP-100-000005703 | PLP-100-000005703 | Attorney-Client; Attorney Work Product | 8/8/2005 | Email | Wagner, Kevin G MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Habisreitinger, Nancy F MVN<br>Browning, Gay B MVN | Re: G&A FY 2006 Initial Budget WPBAC's  Read A Heads |
| PLP-100-000005871 | PLP-100-000005871 | Attorney-Client; Attorney Work Product | 5/22/2002 | Email | Gonzales, Howard H MVN | Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Gonzales, Howard H MVN | LA Coastal Area, LA - Ecosystem Restoration - Barataria Basin Feasibility Study |
| PLP-100-000006001 | PLP-100-000006001 | Attorney-Client; Attorney Work Product | 8/4/2003 | Email | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | LCA - Comments |
| PLP-100-000006008 | PLP-100-000006008 | Attorney-Client; Attorney Work Product | 4/10/2003 | Email | Glorioso, Daryl G MVN | Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN | FW: April 22 LCA environmental briefing D.C. |
| PLP-100-000006017 | PLP-100-000006017 | Attorney-Client; Attorney Work Product | 11/21/2003 | Email | Heide, Bruce HQ02 | Cobb, Stephen MVD<br>Waguespack, Leslie S MVD<br>Gonzales, Howard H MVN<br>Constance, Troy G MVN | RE: LA Coastal Area, LA - Responses to Mr. Peacock's Questions on LCA |
| PLP-100-000006185 | PLP-100-000006185 | Attorney-Client; Attorney Work Product | 2/27/2003 | Email | Heide, Bruce HQ02 | Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Marchand, Gregory A HQ02<br>Waguespack, Leslie S MVD<br>Constance, Troy G MVN | RE: real estate questions |
| PLP-100-000006186 | PLP-100-000006186 | Attorney-Client; Attorney Work Product | 2/27/2003 | Email | Heide, Bruce HQ02 | Constance, Troy G MVN<br>Nee, Susan G HQ02<br>Marchand, Gregory A HQ02<br>Bindner, Roseann R HQ02<br>Waguespack, Leslie S MVD | RE: real estate questions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000006196 | PLP-100-000006196 | Attorney-Client; Attorney Work Product | 2/11/2003 | Email | Waguespack, Leslie S MVD | Heide, Bruce HQ02<br>Cobb, Stephen MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Montvai, Zoltan L HQ02<br>Matusiak, Mark HQ02<br>Einarsen, Forester HQ02<br>Bindner, Roseann R HQ02 | RE: Coastal development, conflict, and the LCA |
| PLP-100-000006255 | PLP-100-000006255 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN<br>Ashley, John A MVD | FW: WRDA2004 ReportLanguageLCA.doc |
| PLP-100-000006257 | PLP-100-000006257 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN<br>Greenup, Rodney D MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: LCA report language |
| PLP-100-000006399 | PLP-100-000006399 | Deliberative Process | 6/22/2004 | Email | Heide, Bruce HQ02 | Kirk, Jason A MAJ MVN<br>Constance, Troy G MVN | FW: LCA - Review of Near-Term Critical Restoration Features |
| PLP-100-000006420 | PLP-100-000006420 | Attorney-Client; Attorney Work Product | 7/7/2003 | Email | Theriot, Edwin MVD | Waguespack, Leslie S MVD<br>Saia, John P MVN<br>Constance, Troy G MVN | FW: Release of Prelim Draft |
| PLP-100-000006486 | PLP-100-000006486 | Attorney-Client; Attorney Work Product | 2/27/2003 | Email | Bindner, Roseann R HQ02 | Heide, Bruce HQ02<br>Constance, Troy G MVN<br>Nee, Susan G HQ02<br>Marchand, Gregory A HQ02<br>Waguespack, Leslie S MVD | RE: real estate questions |
| PLP-100-000006488 | PLP-100-000006488 | Attorney-Client; Attorney Work Product | 5/24/2002 | Email | Russo, Edmond J MVN | Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Baird, Bruce H MVN<br>Fredine, Jack MVN<br>Cruppi, Janet R MVN<br>Clairain, Ellis J MVN<br>Mauney, Morris ERDC-EL-MS<br>Mathies, Linda G MVN<br>Podany, Thomas J MVN<br>Nachman, Gwendolyn B MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Lewis, William C MVN<br>Breerwood, Gregory E MVN<br>Schroeder, Robert H MVN<br>Theriot, Russell F ERDC-EL-MS<br>Constance, Troy G MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Barbier, Yvonne P MVN<br>Brown, Jane L MVN<br>Cali, Frank J MVN<br>Falk, Tracy A MVN | RE: Proposal for Oyster Lease Evaluation and Appraisal Methodology Development |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000006489 | PLP-100-000006489 | Attorney-Client; Attorney Work Product | 5/24/2002 | Email | Kilroy, Maurya MVN | Russo, Edmond J MVN<br>Miller, Gregory B MVN<br>Baird, Bruce H MVN<br>Fredine, Jack MVN<br>Cruppi, Janet R MVN<br>Clairain, Ellis J MVN<br>Mauney, Morris ERDC-EL-MS<br>Mathies, Linda G MVN<br>Podany, Thomas J MVN<br>Nachman, Gwendolyn B MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Lewis, William C MVN<br>Breerwood, Gregory E MVN<br>Schroeder, Robert H MVN<br>Theriot, Russell F ERDC-EL-MS<br>Constance, Troy G MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: Proposal for Oyster Lease Evaluation and Appraisal Methodology Development |
| PLP-100-000006533 | PLP-100-000006533 | Attorney-Client; Attorney Work Product | 3/10/2003 | Email | Marceaux, Michelle S MVN | Constance, Troy G MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN | RE: real estate questions |
| PLP-100-000006591 | PLP-100-000006591 | Attorney-Client; Attorney Work Product | 9/21/2000 | Email | Kinsey, Mary V MVN | Buisson, Bob MVN<br>Burdine, Carol S MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Glorioso, Daryl G MVN<br>Benavides, Ada L MVN<br>Russo, Edmond J MVN<br>Frederick, Denise D MVN<br>Nachman, Gwendolyn B MVN<br>Merchant, Randall C MVN | FW: Modifications to model Project Cooperation Agreements (PCAs) |
| PLP-100-000006789 | PLP-100-000006789 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Constance, Troy G MVN | Bosenberg, Robert H MVN<br>Miller, Gregory B MVN<br>Lanier, Joan R MVN | FW: Suppl # 4 |
| PLP-100-000006791 | PLP-100-000006791 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Constance, Troy G MVN | Accardo, Christopher J MVN | FW: Suppl # 4 |
| PLP-100-000006795 | PLP-100-000006795 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Constance, Troy G MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | RE: How would you like $75M for ecosystem restoration? |
| PLP-100-000006823 | PLP-100-000006823 | Attorney-Client; Attorney Work Product | 8/15/2006 | Email | Constance, Troy G MVN | Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | Re: CPR Katrina Conference Agenda |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000006855 | PLP-100-000006855 | Attorney-Client; Attorney Work Product | 8/25/2006 | Email | Constance, Troy G MVN | Chet Fruge<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor | RE: 1BA1 Davis Pond   CFMS# 25086-93-01 |
| PLP-100-000006859 | PLP-100-000006859 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Constance, Troy G MVN | Miller, Gregory B MVN | Re: Media Inquiry of MRGO |
| PLP-100-000006883 | PLP-100-000006883 | Deliberative Process | 9/5/2006 | Email | Constance, Troy G MVN | Hite, Kristen A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | Re: Letter from SEN Vitter on MRGO |
| PLP-100-000006885 | PLP-100-000006885 | Deliberative Process | 9/6/2006 | Email | Constance, Troy G MVN | Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: Letter from SEN Vitter on MRGO |
| PLP-100-000006896 | PLP-100-000006896 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Constance, Troy G MVN | Daigle, Michelle C MVN<br>Accardo, Christopher J MVN | FW: Coastal Commission Meeting this Friday |
| PLP-100-000006919 | PLP-100-000006919 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Constance, Troy G MVN | Hite, Kristen A MVN<br>Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | RE: MRGO PGM |
| PLP-100-000006920 | PLP-100-000006920 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Constance, Troy G MVN | Alcala, George E SWG<br>Laird, Diana J SWG | FW: MRGO PGM |
| PLP-100-000006924 | PLP-100-000006924 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Constance, Troy G MVN | Glorioso, Daryl G MVN | RE: MRGO PGM |
| PLP-100-000006933 | PLP-100-000006933 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Constance, Troy G MVN | Miller, Gregory B MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN | RE: MRGO PGM |
| PLP-100-000006934 | PLP-100-000006934 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Constance, Troy G MVN | Glorioso, Daryl G MVN | RE: MRGO PGM |
| PLP-100-000006935 | PLP-100-000006935 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Constance, Troy G MVN | Northey, Robert D MVN | Re: MRGO Litigation |
| PLP-100-000006938 | PLP-100-000006938 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Constance, Troy G MVN | Chatman, Courtney D MVN | FW: 1BA1 Davis Pond   CFMS# 25086-93-01 |
| PLP-100-000006947 | PLP-100-000006947 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Constance, Troy G MVN | Northey, Robert D MVN<br>Miller, Gregory B MVN<br>Alcala, George E SWG<br>Hite, Kristen A MVN<br>'Alex.Kriegsman@usdoj.gov'<br>Laird, Diana J SWG | RE: Louisiana, St. Bernard, Pete Savoy, et al. v. USA |
| PLP-100-000007009 | PLP-100-000007009 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Constance, Troy G MVN | Hite, Kristen A MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN | RE: St. of La v. Corps:  Letter to Chief Counsel from  St. Bernard Parish Attorney |
| PLP-100-000007156 | PLP-100-000007156 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Constance, Troy G MVN | LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Goodman, Melanie L MVN<br>Bosenberg, Robert H MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN | Re: Transfer Protocol from CWPPRA to LCA (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000007166 | PLP-100-000007166 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Constance, Troy G MVN | Kilroy, Maurya MVN<br>Barnes, Tomma K MVN-Contractor<br>Chatman, Courtney D MVN<br>Mach, Rodney F MVN<br>Brown, Michael T MVN<br>Alette, Donald M MVN<br>Bergeron, Clara E MVN<br>Bosenberg, Robert H MVN | Re: Davis Pond Modifications (UNCLASSIFIED) |
| PLP-100-000007172 | PLP-100-000007172 | Attorney-Client; Attorney Work Product | 12/9/2006 | Email | Constance, Troy G MVN | Wagner, Kevin G MVN | Re: HPS VTC Fact Sheet MVD Informal MFR Guidance (UNCLASSIFIED) |
| PLP-100-000007257 | PLP-100-000007257 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Constance, Troy G MVN | Miller, Gregory B MVN | Re: MRGO 3D/LACPR (UNCLASSIFIED) |
| PLP-100-000007262 | PLP-100-000007262 | Deliberative Process | 1/31/2007 | Email | Constance, Troy G MVN | Strecker, Dennis C MVN-Contractor<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN<br>Elmer, Ronald R MVN | Re: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| PLP-100-000007263 | PLP-100-000007263 | Deliberative Process | 1/31/2007 | Email | Constance, Troy G MVN | Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | Re: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| PLP-100-000007323 | PLP-100-000007323 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Constance, Troy G MVN | Wiggins, Elizabeth MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-100-000007392 | PLP-100-000007392 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Accardo, Christopher J MVN | Kinsey, Mary V MVN<br>Constance, Troy G MVN<br>Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN | RE: State of La v. USAMRGO |
| PLP-100-000007396 | PLP-100-000007396 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Chet Fruge | Constance, Troy G MVN<br>James Devitt | FW: 1BA1 Davis Pond   CFMS# 25086-93-01 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000007431 | PLP-100-000007431 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christopher E MVN<br>Daigle, Michelle C MVN | RE: VTC Fact Sheets |
| PLP-100-000007483 | PLP-100-000007483 | Attorney-Client; Attorney Work Product | 11/1/2006 | Email | Northey, Robert D MVN | Elmer, Ronald R MVN<br>Hansen, Erick W MVN-Contractor<br>Frederick, Denise D MVN<br>Kendrick, Richmond R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN | RE: Nov. 3 re:  IHNC update for next HPS IPR |
| PLP-100-000007511 | PLP-100-000007511 | Attorney-Client; Attorney Work Product | 11/1/2006 | Email | Elmer, Ronald R MVN | Northey, Robert D MVN<br>Hansen, Erick W MVN-Contractor<br>Frederick, Denise D MVN<br>Kendrick, Richmond R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN | RE: Nov. 3 re:  IHNC update for next HPS IPR |
| PLP-100-000007563 | PLP-100-000007563 | Attorney-Client; Attorney Work Product | 11/6/2006 | Email | Miller, Gregory B MVN | Campos, Robert MVN<br>Duarte, Francisco M MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN | RE: MRC 2006 low water---LADOTD |
| PLP-100-000007589 | PLP-100-000007589 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Kilroy, Maurya MVN | Chatman, Courtney D MVN<br>Alette, Donald M MVN<br>Obiol, Barry T MVN<br>Barbara, Darrell MVN<br>Arnold, Dirreen S MVN<br>Mach, Rodney F MVN<br>Brown, Michael T MVN<br>Bongiovanni, Linda L MVN<br>Constance, Troy G MVN<br>Barnes, Tomma K MVN-Contractor<br>Marceaux, Huey J MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Davis Pond Boat Launch |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000007662 | PLP-100-000007662 | Attorney-Client; Attorney Work Product | 11/12/2006 | Email | Kilroy, Maurya MVN | Chatman, Courtney D MVN<br>Constance, Troy G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: 4th supplemental  fact sheets & NLT date |
| PLP-100-000007863 | PLP-100-000007863 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Chatman, Courtney D MVN | Kilroy, Maurya MVN<br>Alette, Donald M MVN<br>Obiol, Barry T MVN<br>Barbara, Darrell MVN<br>Arnold, Dirreen S MVN<br>Mach, Rodney F MVN<br>Brown, Michael T MVN<br>Bongiovanni, Linda L MVN<br>Constance, Troy G MVN<br>Marceaux, Huey J MVN<br>Labure, Linda C MVN | RE: Davis Pond Boat Launch |
| PLP-100-000007900 | PLP-100-000007900 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Chatman, Courtney D MVN | Kilroy, Maurya MVN<br>Alette, Donald M MVN<br>Obiol, Barry T MVN<br>Barbara, Darrell MVN<br>Arnold, Dirreen S MVN<br>Mach, Rodney F MVN<br>Brown, Michael T MVN<br>Bongiovanni, Linda L MVN<br>Constance, Troy G MVN<br>Marceaux, Huey J MVN<br>Labure, Linda C MVN | RE: Davis Pond Boat Launch |
| PLP-100-000007906 | PLP-100-000007906 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Kilroy, Maurya MVN | Chatman, Courtney D MVN<br>Alette, Donald M MVN<br>Obiol, Barry T MVN<br>Barbara, Darrell MVN<br>Arnold, Dirreen S MVN<br>Mach, Rodney F MVN<br>Brown, Michael T MVN<br>Bongiovanni, Linda L MVN<br>Constance, Troy G MVN<br>Marceaux, Huey J MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Davis Pond Boat Launch |
| PLP-100-000008057 | PLP-100-000008057 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Goodman, Melanie L MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN | RE: Transfer Protocol from CWPPRA to LCA (UNCLASSIFIED) |
| PLP-100-000008059 | PLP-100-000008059 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Goodman, Melanie L MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: Transfer Protocol from CWPPRA to LCA (UNCLASSIFIED) |
| PLP-100-000008103 | PLP-100-000008103 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Miller, Gregory B MVN | Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Daigle, Michelle C MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | Re: MVD Staff Informal MFR of pre-VTC for 4th Supp fact sheets (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000008112 | PLP-100-000008112 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Barnes, Tomma K MVN-Contractor | Bergeron, Clara E MVN<br>Constance, Troy G MVN | FW: Davis Pond Modifications (UNCLASSIFIED) |
| PLP-100-000008113 | PLP-100-000008113 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Barnes, Tomma K MVN-Contractor | Constance, Troy G MVN | RE: Davis Pond Modifications (UNCLASSIFIED) |
| PLP-100-000008114 | PLP-100-000008114 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Brown, Michael T MVN | Mach, Rodney F MVN<br>Kilroy, Maurya MVN<br>Barnes, Tomma K MVN-Contractor<br>Chatman, Courtney D MVN<br>Alette, Donald M MVN<br>Bergeron, Clara E MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN | RE: Davis Pond Modifications (UNCLASSIFIED) |
| PLP-100-000008115 | PLP-100-000008115 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Mach, Rodney F MVN | Kilroy, Maurya MVN<br>Barnes, Tomma K MVN-Contractor<br>Chatman, Courtney D MVN<br>Brown, Michael T MVN<br>Alette, Donald M MVN<br>Bergeron, Clara E MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN | RE: Davis Pond Modifications (UNCLASSIFIED) |
| PLP-100-000008118 | PLP-100-000008118 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Kilroy, Maurya MVN | Barnes, Tomma K MVN-Contractor<br>Chatman, Courtney D MVN<br>Mach, Rodney F MVN<br>Brown, Michael T MVN<br>Alette, Donald M MVN<br>Bergeron, Clara E MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Kilroy, Maurya MVN | RE: Davis Pond Modifications (UNCLASSIFIED) |
| PLP-100-000008175 | PLP-100-000008175 | Attorney-Client; Attorney Work Product | 12/11/2006 | Email | Bergeron, Clara E MVN | Constance, Troy G MVN<br>Cruppi, Janet R MVN | RE: Davis Pond Modifications (UNCLASSIFIED) |
| PLP-100-000008273 | PLP-100-000008273 | Attorney-Client; Attorney Work Product | 12/18/2006 | Email | Bergeron, Clara E MVN | Barnes, Tomma K MVN-Contractor<br>Constance, Troy G MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN | RE: Davis Pond Modifications (UNCLASSIFIED) |
| PLP-100-000008306 | PLP-100-000008306 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Miller, Gregory B MVN | Constance, Troy G MVN | Fw: Garland interview (UNCLASSIFIED) |
| PLP-100-000008436 | PLP-100-000008436 | Attorney-Client; Attorney Work Product | 12/26/2006 | Email | Kilroy, Maurya MVN | Bastian, David F MVN<br>Barnes, Tomma K MVN-Contractor<br>Herr, Brett H MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Meador, John A MVN<br>Hitchings, Daniel H MVD<br>Nester, Marlene I SAM<br>Owen, Gib A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Caernarvon fact sheet (UNCLASSIFIED) |
| PLP-100-000008464 | PLP-100-000008464 | Deliberative Process | 1/8/2007 | Email | Lanier, Joan R MVN | Mathies, Linda G MVN<br>Accardo, Christopher J MVN<br>Constance, Troy G MVN<br>Klein, William P Jr MVN | RE: Barataria Basin Barrier Shoreline Restoration Feasibility Study (UNCLASSIFIED) |
| PLP-100-000008576 | PLP-100-000008576 | Deliberative Process | 1/16/2007 | Email | Miller, Gregory B MVN | Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000008744 | PLP-100-000008744 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Miller, Gregory B MVN | Constance, Troy G MVN | Re: MRGO 3D/LACPR (UNCLASSIFIED) |
| PLP-100-000008748 | PLP-100-000008748 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Miller, Gregory B MVN | Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Hite, Kristen A MVN<br>O'Cain, Keith J MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Morgan, Julie T MVN | Re: MRGO 3D/LACPR (UNCLASSIFIED) |
| PLP-100-000008751 | PLP-100-000008751 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Watford, Edward R SWL | Re: MRGO 3D/LACPR (UNCLASSIFIED) |
| PLP-100-000008753 | PLP-100-000008753 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Miller, Gregory B MVN | Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Wagenaar, Richard P Col MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Haab, Mark E MVN<br>O'Cain, Keith J MVN<br>Morgan, Julie T MVN<br>Unger, Audrey C MVN-Contractor<br>Minton, Angela E<br>Gutierrez, Judith Y MVN | Fw: MRGO 3D/LACPR (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000008880 | PLP-100-000008880 | Deliberative Process | 2/1/2007 | Email | Minton, Angela E | Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |
| PLP-100-000008881 | PLP-100-000008881 | Deliberative Process | 2/1/2007 | Email | Broussard, Richard W MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000008882 | PLP-100-000008882 | Deliberative Process | 2/1/2007 | Email | Minton, Angela E | Broussard, Richard W MVN<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |
| PLP-100-000008899 | PLP-100-000008899 | Deliberative Process | 2/1/2007 | Email | Hawes, Suzanne R MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000008900 | PLP-100-000008900 | Deliberative Process | 2/1/2007 | Email | O'Cain, Keith J MVN | Hawes, Suzanne R MVN<br>Broussard, Richard W MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |
| PLP-100-000009058 | PLP-100-000009058 | Attorney-Client; Attorney Work Product | 2/8/2007 | Email | LeBlanc, Julie Z MVN | 'Landers.Timothy@epamail.epa.gov'<br>Miller, Gregory B MVN<br>Constance, Troy G MVN | RE: MRGO (UNCLASSIFIED) (UNCLASSIFIED) |
| PLP-100-000009096 | PLP-100-000009096 | Deliberative Process | 2/10/2007 | Email | Smith, Susan K MVD | Bastian, David F MVN<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | Re: MRGO O&M Work Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000009129 | PLP-100-000009129 | Attorney-Client; Attorney Work Product | 2/14/2007 | Email | Lachney, Fay V MVN | Kinsey, Mary V MVN<br>Constance, Troy G MVN<br>Owen, Gib A MVN<br>Behrens, Elizabeth H MVN | Authority to proceed with mitigation from Katrina (UNCLASSIFIED) |
| PLP-100-000009130 | PLP-100-000009130 | Attorney-Client; Attorney Work Product | 2/14/2007 | Email | Owen, Gib A MVN | Kinsey, Mary V MVN<br>Constance, Troy G MVN<br>Behrens, Elizabeth H MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Authority to proceed with mitigation from Katrina (UNCLASSIFIED) |
| PLP-100-000009248 | PLP-100-000009248 | Deliberative Process | 3/22/2007 | Email | Broussard, Richard W MVN | Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000009251 | PLP-100-000009251 | Deliberative Process | 3/22/2007 | Email | Mathies, Linda G MVN | Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |
| PLP-100-000009253 | PLP-100-000009253 | Deliberative Process | 3/22/2007 | Email | Mickal, Sean P MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000009266 | PLP-100-000009266 | Deliberative Process | 3/23/2007 | Email | Hawes, Suzanne R MVN | Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |
| PLP-100-000009404 | PLP-100-000009404 | Deliberative Process | 3/30/2007 | Email | Glorioso, Daryl G MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN<br>Constance, Troy G MVN<br>Daigle, Michelle C MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |
| PLP-100-000009405 | PLP-100-000009405 | Deliberative Process | 3/30/2007 | Email | Glorioso, Daryl G MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN<br>Constance, Troy G MVN<br>Daigle, Michelle C MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |
| PLP-100-000009750 | PLP-100-000009750 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Watford, Edward R MVN | Constance, Troy G MVN | FW: MRGO Report |
| PLP-100-000009757 | PLP-100-000009757 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Watford, Edward R MVN | Constance, Troy G MVN | RE: MRGO Report |
| PLP-100-000009758 | PLP-100-000009758 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Watford, Edward R MVN | Constance, Troy G MVN | RE: MRGO Report |
| PLP-100-000009832 | PLP-100-000009832 | Attorney-Client; Attorney Work Product | 5/17/2007 | Email | Sloan, G Rogers MVD | Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Ruff, Greg MVD<br>Jenkins, David G MVD | RE: MRGO-3D |
| PLP-100-000009843 | PLP-100-000009843 | Deliberative Process | 5/18/2007 | Email | Sloan, G Rogers MVD | Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Northey, Robert D MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | (Privileged Communication) RE: MRGO 3-D Update (UNCLASSIFIED) |
| PLP-100-000009855 | PLP-100-000009855 | Attorney-Client; Attorney Work Product | 5/17/2007 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN | MRGO 3D Executive Summary |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000009857 | PLP-100-000009857 | Deliberative Process | 5/18/2007 | Email | Northey, Robert D MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Hawes, Suzanne R MVN<br>Owen, Gib A MVN<br>Mickal, Sean P MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN | FW: (Privileged Communication) RE: MRGO 3-D Update (UNCLASSIFIED) |
| PLP-100-000010036 | PLP-100-000010036 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: 5th Supp (PL 110-028) language regarding MRGO 3-D |
| PLP-100-000010042 | PLP-100-000010042 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Boyce, Mayely L MVN | Constance, Troy G MVN<br>Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: 5th Supp (PL 110-028) language regarding MRGO 3-D |
| PLP-100-000010045 | PLP-100-000010045 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: 5th Supp (PL 110-028) language regarding MRGO 3-D |
| PLP-100-000010048 | PLP-100-000010048 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Miller, Gregory B MVN | Constance, Troy G MVN | Re: 5th Supp (PL 110-028) language regarding MRGO 3-D |
| PLP-100-000010049 | PLP-100-000010049 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Boyce, Mayely L MVN | Constance, Troy G MVN<br>Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: 5th Supp (PL 110-028) language regarding MRGO 3-D |
| PLP-100-000010050 | PLP-100-000010050 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: 5th Supp (PL 110-028) language regarding MRGO 3-D |
| PLP-100-000010053 | PLP-100-000010053 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Boyce, Mayely L MVN | Constance, Troy G MVN<br>Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: 5th Supp (PL 110-028) language regarding MRGO 3-D |
| PLP-100-000010054 | PLP-100-000010054 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Miller, Gregory B MVN | Constance, Troy G MVN | Re: 5th Supp (PL 110-028) language regarding MRGO 3-D |
| PLP-100-000010056 | PLP-100-000010056 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | 5th Supp (PL 110-028) language regarding MRGO 3-D |
| PLP-100-000010063 | PLP-100-000010063 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Minton, Angela E MVN-Contractor | Owen, Gib A MVN<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Constance, Troy G MVN | RE: MRGO-3D Question--Response needed |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000010298 | PLP-100-000010298 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Bosenberg, Robert H MVN | Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN | RE: MR-GO / Lake Borgne on-going shoreline protection project |
| PLP-100-000010606 | PLP-100-000010606 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Crescioni, Lisa P MVN<br>Ford, Andamo E LTC MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | FW: Entergy Filed Lawsuits |
| PLP-100-000010840 | PLP-100-000010840 | Attorney-Client; Attorney Work Product | 8/14/2007 | Email | Podany, Thomas J MVN | Miller, Gregory B MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN | RE: MRGO-3D local sponsor identification |
| PLP-100-000010843 | PLP-100-000010843 | Attorney-Client; Attorney Work Product | 8/14/2007 | Email | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: MRGO-3D local sponsor identification |
| PLP-100-000011009 | PLP-100-000011009 | Deliberative Process | 10/11/2007 | Email | Miller, Gregory B MVN | Constance, Troy G MVN | Re: Revised LACPR Fact Sheet For Your Review/Approval |
| PLP-100-000011013 | PLP-100-000011013 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>Haab, Mark E MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | RE: Comments 1661552, 1661563, 1661672, 1662259, 1662030 |
| PLP-100-000011015 | PLP-100-000011015 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>Haab, Mark E MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | RE: Comments 1661552, 1661563, 1661672, 1662259, 1662030 |
| PLP-100-000011019 | PLP-100-000011019 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Miller, Gregory B MVN | Podany, Thomas J MVN<br>Constance, Troy G MVN | FW: MRGO CWRB presentation |
| PLP-100-000011028 | PLP-100-000011028 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Haab, Mark E MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | RE: Comments 1661552, 1661563, 1661672, 1662259, 1662030 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000011035 | PLP-100-000011035 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Haab, Mark E MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | RE: Comments 1661552, 1661563, 1661672, 1662259, 1662030 |
| PLP-100-000011067 | PLP-100-000011067 | Deliberative Process | 10/13/2007 | Email | Podany, Thomas J MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Minton, Angela E MVN-Contractor<br>Creel, Travis J MVN | FW: MRGO deauthorization CWRB |
| PLP-100-000011094 | PLP-100-000011094 | Deliberative Process | 10/13/2007 | Email | Owen, Gib A MVN | Lee, Alvin B COL MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Boyce, Mayely L MVN<br>Watford, Edward R MVN | Fw: MRGO deauthorization CWRB |
| PLP-100-000011144 | PLP-100-000011144 | Deliberative Process | 10/15/2007 | Email | Podany, Thomas J MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Minton, Angela E MVN-Contractor | Re: Additional information for justifying the closure |
| PLP-100-000011206 | PLP-100-000011206 | Deliberative Process | 10/15/2007 | Email | Watford, Edward R MVN | Constance, Troy G MVN | FW: MRGO deauthorization CWRB |
| PLP-100-000011264 | PLP-100-000011264 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN | RE: MRGO Non-Fed Sponsor Self Certification |
| PLP-100-000011342 | PLP-100-000011342 | Attorney-Client; Attorney Work Product | 3/22/2006 | Email | Bosenberg, Robert H MVN | Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Rauber, Gary W MVN<br>Hicks, Billy J MVN<br>Axtman, Timothy J MVN<br>Miller, Gregory B MVN | RE: LCA-St. Bernard and Vicinity Ecosystem Restoration |
| PLP-100-000011896 | PLP-100-000011896 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-100-000012142 | PLP-100-000012142 | Attorney-Client; Attorney Work Product | 4/11/2006 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Rauber, Gary W MVN | RE: FY06 CWPPRA Planning Funds |
| PLP-100-000012858 | PLP-100-000012858 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-100-000014116 | PLP-100-000014116 | Deliberative Process | 9/17/2007 | Email | Claseman, Kenneth G SAM | Miller, Gregory B MVN | RE: Additional documentation on the level of review. |
| PLP-100-000014828 | PLP-100-000014828 | Attorney-Client; Attorney Work Product | 7/2/2007 | Email | Trotter, Rita E MVN | 'PHarrison@environmentaldefense.org'<br>Frederick, Denise D MVN<br>Avery, Kim B MVN | FOIA Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000015300 | PLP-100-000015300 | Attorney-Client; Attorney Work Product | 3/17/2005 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Kilroy, Maurya MVN | RE: RE PMP Lake Borgne-MRGO |
| PLP-100-000015600 | PLP-100-000015600 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Groska, Jeffrey W HQ02 | Smith, Susan K MVD<br>Colosimo, Robyn S HQ02 | RE: CWRB |
| PLP-100-000016283 | PLP-100-000016283 | Attorney-Client; Attorney Work Product | 10/5/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| PLP-101-000000006 | PLP-101-000000006 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | Fernandez, William A MVN-Contractor | Madden, Stacey A MVN | RE: Davis Pond (UNCLASSIFIED) |
| PLP-101-000000025 | PLP-101-000000025 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Fernandez, William A MVN-Contractor | Madden, Stacey A MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor | RE: Davis Pond (UNCLASSIFIED) |
| PLP-101-000000234 | PLP-101-000000234 | Deliberative Process | 8/20/2007 | Email | Madden, Stacey A MVN | Rauber, Gary W MVN<br>Lovetro, Keven MVN<br>Hawes, Suzanne R MVN<br>Fernandez, William A MVN-Contractor | RE: Project selection for Barataria Landbridge |
| PLP-101-000000235 | PLP-101-000000235 | Deliberative Process | 8/16/2007 | Email | Madden, Stacey A MVN | Fernandez, William A MVN-Contractor | RE: Project selection for Barataria Landbridge |
| PLP-101-000000236 | PLP-101-000000236 | Deliberative Process | 8/16/2007 | Email | Madden, Stacey A MVN | Fernandez, William A MVN-Contractor | RE: Project selection for Barataria Landbridge |
| PLP-101-000000237 | PLP-101-000000237 | Deliberative Process | 8/13/2007 | Email | Madden, Stacey A MVN | Fernandez, William A MVN-Contractor<br>Hanneman, Gary A MVN-Contractor | FW: Project selection for Barataria Landbridge |
| PLP-101-000000238 | PLP-101-000000238 | Deliberative Process | 8/8/2007 | Email | Rauber, Gary W MVN | Madden, Stacey A MVN<br>Hawes, Suzanne R MVN<br>Fernandez, William A MVN-Contractor | FW: Project selection for Barataria Landbridge |
| PLP-101-000000439 | PLP-101-000000439 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | Madden, Stacey A MVN | Fernandez, William A MVN-Contractor | RE: Davis Pond (UNCLASSIFIED) |
| PLP-101-000000451 | PLP-101-000000451 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Madden, Stacey A MVN | Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Fernandez, William A MVN-Contractor | RE: Davis Pond (UNCLASSIFIED) |
| PLP-101-000000452 | PLP-101-000000452 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Chatman, Courtney D MVN | Madden, Stacey A MVN<br>Barnes, Tomma K MVN-Contractor<br>Fernandez, William A MVN-Contractor | RE: Davis Pond (UNCLASSIFIED) |
| PLP-101-000001388 | PLP-101-000001388 | Deliberative Process | 8/17/2007 | Email | Fernandez, William A MVN-Contractor | Madden, Stacey A MVN | RE: Project selection for Barataria Landbridge |
| PLP-101-000001389 | PLP-101-000001389 | Deliberative Process | 8/16/2007 | Email | Fernandez, William A MVN-Contractor | Madden, Stacey A MVN | RE: Project selection for Barataria Landbridge |
| PLP-101-000001395 | PLP-101-000001395 | Deliberative Process | 8/13/2007 | Email | Fernandez, William A MVN-Contractor | Madden, Stacey A MVN<br>Hanneman, Gary A MVN-Contractor | RE: Project selection for Barataria Landbridge |
| PLP-102-000000411 | PLP-102-000000411 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Gatewood, Richard H MVN | RE: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| PLP-102-000000415 | PLP-102-000000415 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN | RE: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| PLP-102-000000431 | PLP-102-000000431 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Kilroy, Maurya MVN | Gatewood, Richard H MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN | RE: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| PLP-102-000000432 | PLP-102-000000432 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Kilroy, Maurya MVN | Gatewood, Richard H MVN<br>Kilroy, Maurya MVN | RE: CWPPRA EA's and OC |
| PLP-102-000000434 | PLP-102-000000434 | Attorney-Client; Attorney Work Product | 7/28/2004 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Gatewood, Richard H MVN<br>Exnicios, Joan M MVN<br>Kilroy, Maurya MVN | RE: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| PLP-102-000000435 | PLP-102-000000435 | Attorney-Client; Attorney Work Product | 8/2/2004 | Email | Miller, Gregory B MVN | Gatewood, Richard H MVN | RE: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| PLP-102-000000437 | PLP-102-000000437 | Attorney-Client; Attorney Work Product | 8/3/2004 | Email | Exnicios, Joan M MVN | Gatewood, Richard H MVN | FW: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| PLP-102-000000439 | PLP-102-000000439 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Frederick, Denise D MVN | Gatewood, Richard H MVN<br>Florent, Randy D MVN | RE: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-102-000000507 | PLP-102-000000507 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Gatewood, Richard H MVN | Kilroy, Maurya MVN<br>Miller, Gregory B MVN | RE: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| PLP-102-000000514 | PLP-102-000000514 | Attorney-Client; Attorney Work Product | 7/28/2004 | Email | Gatewood, Richard H MVN | Lyon, Edwin A MVN | FW: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| PLP-102-000000809 | PLP-102-000000809 | Attorney-Client; Attorney Work Product | 6/9/2005 | Email | Gatewood, Richard H MVN | Bush, Howard R MVN<br>Hartzog, Larry M MVN | FW: Henderson Lake NOI |
| PLP-102-000000810 | PLP-102-000000810 | Attorney-Client; Attorney Work Product | 6/9/2005 | Email | Gatewood, Richard H MVN | Bush, Howard R MVN<br>Hartzog, Larry M MVN | FW: Henderson Lake NOI |
| PLP-102-000000811 | PLP-102-000000811 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Gatewood, Richard H MVN | Hartzog, Larry M MVN | FW: Henderson Lake NOI |
| PLP-102-000000812 | PLP-102-000000812 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Gatewood, Richard H MVN | Bush, Howard R MVN | FW: Henderson Lake NOI |
| PLP-102-000000815 | PLP-102-000000815 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Gatewood, Richard H MVN | Hale, Lamar F MVN-Contractor<br>Bush, Howard R MVN | FW: Henderson Lake NOI |
| PLP-102-000000816 | PLP-102-000000816 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Gatewood, Richard H MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Powell, Nancy J MVN<br>Binet, Jason A MVN<br>Brantley, Christopher G MVN | FW: Henderson Lake NOI |
| PLP-102-000000817 | PLP-102-000000817 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Gatewood, Richard H MVN | Kinsey, Mary V MVN<br>Hale, Lamar F MVN-Contractor<br>Bush, Howard R MVN | RE: Henderson Lake NOI |
| PLP-102-000000818 | PLP-102-000000818 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Gatewood, Richard H MVN | Brantley, Christopher G MVN | FW: Henderson Lake NOI |
| PLP-102-000000819 | PLP-102-000000819 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Gatewood, Richard H MVN | Boe, Richard E MVN | FW: Henderson Lake NOI |
| PLP-102-000000994 | PLP-102-000000994 | Attorney-Client; Attorney Work Product | 5/5/2005 | Email | Bush, Howard R MVN | Boe, Richard E MVN<br>Gatewood, Richard H MVN<br>Brantley, Christopher G MVN<br>Hull, Falcolm E MVN | FW: Atch. Rec/Henderson paper |
| PLP-102-000000997 | PLP-102-000000997 | Attorney-Client; Attorney Work Product | 5/11/2005 | Email | Hale, Lamar F MVN-Contractor | Hale, Lamar F MVN-Contractor<br>Merchant, Randall C MVN<br>Kinsey, Mary V MVN<br>Hull, Falcolm E MVN<br>Carney, David F MVN<br>Wingate, Mark R MVN<br>Bush, Howard R MVN<br>Northey, Robert D MVN<br>Gatewood, Richard H MVN<br>Boe, Richard E MVN | RE: Henderson Management Unit NOI |
| PLP-102-000000999 | PLP-102-000000999 | Attorney-Client; Attorney Work Product | 5/11/2005 | Email | Hale, Lamar F MVN-Contractor | Hale, Lamar F MVN-Contractor<br>Merchant, Randall C MVN<br>Kinsey, Mary V MVN<br>Hull, Falcolm E MVN<br>Carney, David F MVN<br>Wingate, Mark R MVN<br>Bush, Howard R MVN<br>Northey, Robert D MVN<br>Gatewood, Richard H MVN<br>Boe, Richard E MVN | RE: Henderson Management Unit NOI |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-102-000001000 | PLP-102-000001000 | Attorney-Client; Attorney Work Product | 5/11/2005 | Email | Hale, Lamar F MVN-Contractor | Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Hull, Falcolm E MVN<br>Carney, David F MVN<br>Wingate, Mark R MVN<br>Bush, Howard R MVN<br>Northey, Robert D MVN<br>Gatewood, Richard H MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Merchant, Randall C MVN | RE: Henderson Management Unit NOI |
| PLP-102-000001011 | PLP-102-000001011 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Powell, Nancy J MVN | Gatewood, Richard H MVN<br>Carney, David F MVN<br>Boe, Richard E MVN<br>Binet, Jason A MVN<br>Brantley, Christopher G MVN<br>Kinsey, Mary V MVN | RE: Henderson Lake NOI |
| PLP-102-000001012 | PLP-102-000001012 | Attorney-Client; Attorney Work Product | 6/7/2005 | Email | Kinsey, Mary V MVN | Gatewood, Richard H MVN<br>Bush, Howard R MVN<br>Carney, David F MVN<br>Hale, Lamar F MVN-Contractor<br>Powell, Nancy J MVN<br>Binet, Jason A MVN | Henderson Lake NOI |
| PLP-102-000001013 | PLP-102-000001013 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Hale, Lamar F MVN-Contractor | Gatewood, Richard H MVN | RE: Henderson Lake NOI |
| PLP-102-000001014 | PLP-102-000001014 | Attorney-Client; Attorney Work Product | 6/9/2005 | Email | Hale, Lamar F MVN-Contractor | Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Gatewood, Richard H MVN<br>Carney, David F MVN<br>Binet, Jason A MVN<br>Brantley, Christopher G MVN<br>Powell, Nancy J MVN<br>Wingate, Mark R MVN<br>Campos, Robert MVN | RE: Henderson Lake NOI |
| PLP-102-000001015 | PLP-102-000001015 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Kinsey, Mary V MVN | Boe, Richard E MVN<br>Gatewood, Richard H MVN<br>Carney, David F MVN<br>Binet, Jason A MVN<br>Brantley, Christopher G MVN<br>Hale, Lamar F MVN-Contractor<br>Powell, Nancy J MVN | RE: Henderson Lake NOI |
| PLP-102-000001016 | PLP-102-000001016 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Boe, Richard E MVN | Kinsey, Mary V MVN<br>Gatewood, Richard H MVN<br>Carney, David F MVN<br>Binet, Jason A MVN<br>Brantley, Christopher G MVN<br>Hale, Lamar F MVN-Contractor<br>Powell, Nancy J MVN | RE: Henderson Lake NOI |
| PLP-102-000001653 | PLP-102-000001653 | Attorney-Client; Attorney Work Product | 5/11/2005 | Email | Kinsey, Mary V MVN | Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Florent, Randy D MVN | RE: Henderson EIS |
| PLP-102-000002322 | PLP-102-000002322 | Attorney-Client; Attorney Work Product | 5/11/2005 | Email | Kinsey, Mary V MVN | Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Florent, Randy D MVN | RE: Henderson EIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-103-000000036 | PLP-103-000000036 | Deliberative Process | 9/13/2007 | Email | Miller, Gregory B MVN | Gillespie, Jason MVN-Contractor | Re: Updated 9/13/07 Dr. Checks Distribution List |
| PLP-103-000000046 | PLP-103-000000046 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Boyce, Mayely L MVN | Gillespie, Jason MVN-Contractor Miller, Gregory B MVN | RE: Missed MRGO comments |
| PLP-103-000000060 | PLP-103-000000060 | Deliberative Process | 9/10/2007 | Email | Boyce, Mayely L MVN | Gillespie, Jason MVN-Contractor Minton, Angela E MVN-Contractor Miller, Gregory B MVN Gutierrez, Judith Y MVN | RE: Response to comment MB-3 |
| PLP-103-000000062 | PLP-103-000000062 | Deliberative Process | 9/10/2007 | Email | Gutierrez, Judith Y MVN | Gillespie, Jason MVN-Contractor Boyce, Mayely L MVN Minton, Angela E MVN-Contractor Miller, Gregory B MVN | RE: Response to comment MB-3 |
| PLP-103-000000138 | PLP-103-000000138 | Deliberative Process | 9/13/2007 | Email | Gillespie, Jason MVN-Contractor | Miller, Gregory B MVN | RE: Updated 9/13/07 Dr. Checks Distribution List |
| PLP-103-000000148 | PLP-103-000000148 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Gillespie, Jason MVN-Contractor | Boyce, Mayely L MVN Miller, Gregory B MVN | RE: Missed MRGO comments |
| PLP-103-000000154 | PLP-103-000000154 | Deliberative Process | 9/10/2007 | Email | Gillespie, Jason MVN-Contractor | Boyce, Mayely L MVN Minton, Angela E MVN-Contractor Miller, Gregory B MVN Gutierrez, Judith Y MVN | RE: Response to comment MB-3 |
| PLP-103-000000158 | PLP-103-000000158 | Deliberative Process | 9/10/2007 | Email | Gillespie, Jason MVN-Contractor | Gutierrez, Judith Y MVN Boyce, Mayely L MVN Minton, Angela E MVN-Contractor Miller, Gregory B MVN | RE: Response to comment MB-3 |
| PLP-103-000000216 | PLP-103-000000216 | Deliberative Process | 8/31/2007 | Email | Holloway, Carol A IWR | Donovan, Larry W MVN-Contractor Wadsworth, Lisa D MVN-Contractor | FW: Question regarding comment (UNCLASSIFIED) |
| PLP-103-000000224 | PLP-103-000000224 | Deliberative Process | 8/31/2007 | Email | Holloway, Carol A IWR | Donovan, Larry W MVN-Contractor Wadsworth, Lisa D MVN-Contractor | FW: Question regarding comment (UNCLASSIFIED) |
| PLP-104-000000682 | PLP-104-000000682 | Attorney-Client; Attorney Work Product | 3/24/2006 | Email | Perez, Andrew R | Sweeney, Steven C ERDC-CERL-IL | RE: HPS IPR Heads up |
| PLP-114-000000948 | PLP-114-000000948 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Pinner, Richard B MVN | Bonanno, Brian P MVN Brown, Glenn A MVN Callahan, Ian M MVN Chiu, Shung K MVN Danton, Kelly L MVN Desselles, Valerie H MVN Dressler, Lawrence S MVN Gallodoro, Anthony P MVN Gordon, Jerome MVN Haggerty, Daniel R MVN Hammond, Gretchen S MVN Jolissaint, Robert E MVN Montz, Madonna H MVN Morgan, Wesley A MVN Quach, Bich N MVN Rachel, Chad M MVN Ray, Dana R MVN Richard, Leeland J MVN Tullier, Kim J MVN Vojkovich, Frank J MVN Waguespack, Thomas G MVN Woods, Vernon MVN Woodward, Mark L MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| PLP-115-000000344 | PLP-115-000000344 | Attorney-Client; Attorney Work Product | 8/23/1999 | Email | Hicks, Bill J MVN | Kinsey, Mary V MVN Pecoul, Diane K MVN Elguezabal, Domingo J MVN Podany, Thomas J MVN Boe, Richard E MVN Brouillette, Phillip K MVN Legendre, Ronald G MVN | RE: West Belle Pass draft letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000000378 | PLP-115-000000378 | Attorney-Client; Attorney Work Product | 8/12/1999 | Email | Kinsey, Mary V MVN | Hicks, Bill J MVN<br>Pecoul, Diane K MVN<br>Elguezabal, Domingo J MVN<br>Podany, Thomas J MVN<br>Boe, Richard E MVN<br>Brouillette, Phillip K MVN<br>Legendre, Ronald G MVN | RE: West Belle Pass draft letter |
| PLP-115-000000685 | PLP-115-000000685 | Attorney-Client; Attorney Work Product | 12/17/1999 | Email | Russo, Edmond J Jr MVN | Kuz, Annette MVD<br>Goldman, Howard V HQ02<br>Glorioso, Daryl G MVN<br>'Earl Stockdale'<br>Fitzsimmons, Clifford L HQ02<br>Johnson, Norwyn MVD<br>Arnold, William MVD<br>Nachman, Gwenn B MVN<br>Barnett, Larry J MVD<br>Axtman, Timothy<br>Callender, Jackie<br>Constance, Troy<br>Gilmore, Christopher<br>Hull, Falcolm<br>Podany, Thomas | RE: Louisiana Coastal Study - FCSA issues |
| PLP-115-000000934 | PLP-115-000000934 | Attorney-Client; Attorney Work Product | 1/21/2000 | Email | Glorioso, Daryl G MVN | Russo, Edmond J MVN<br>Nachman, Gwendolyn B MVN<br>Kuz, Annette MVD<br>Barnett, Larry J MVD<br>Axtman, Timothy J MVN<br>Callender, Jackie M MVN<br>Constance, Troy G MVN<br>Gilmore, Christopher E MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN | RE: Proposed Study Committee Structure -- LCA Study |
| PLP-115-000000936 | PLP-115-000000936 | Attorney-Client; Attorney Work Product | 1/21/2000 | Email | Glorioso, Daryl G MVN | Russo, Edmond J MVN<br>Nachman, Gwendolyn B MVN<br>Kuz, Annette MVD<br>Barnett, Larry J MVD<br>Axtman, Timothy J MVN<br>Callender, Jackie M MVN<br>Constance, Troy G MVN<br>Gilmore, Christopher E MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN | RE: Proposed Study Committee Structure -- LCA Study |
| PLP-115-000000958 | PLP-115-000000958 | Attorney-Client; Attorney Work Product | 1/18/2000 | Email | Jurentkuff, Jack HQ02 | Kinsey, Mary V MVN<br>Hicks, Bill J MVN<br>Podany, Thomas J MVN | RE: CWPPRA allocation from Sport Fish Restoration Account |
| PLP-115-000000972 | PLP-115-000000972 | Attorney-Client; Attorney Work Product | 1/13/2000 | Email | Kinsey, Mary V MVN | Hicks, Bill J MVN<br>Jurentkuff, Jack HQ02<br>Podany, Thomas J MVN | RE: CWPPRA allocation from Sport Fish Restoration Account |
| PLP-115-000001004 | PLP-115-000001004 | Attorney-Client; Attorney Work Product | 1/5/2000 | Email | Russo, Edmond J Jr MVN | Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Gilmore, Christopher E MVN | FW: Louisiana Coastal Study - FCSA issues |
| PLP-115-000002864 | PLP-115-000002864 | Attorney-Client; Attorney Work Product | 12/5/2007 | Email | Holley, Soheila N MVN | Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Burdine, Carol S MVN<br>Starkel, Murray P LTC MVN | Re: Supply Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000002865 | PLP-115-000002865 | Attorney-Client; Attorney Work Product | 12/5/2007 | Email | Herr, Brett H MVN | Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Burdine, Carol S MVN<br>Holley, Soheila N MVN<br>Starkel, Murray P LTC MVN | FW: Supply Contract |
| PLP-115-000002971 | PLP-115-000002971 | Attorney-Client; Attorney Work Product | 12/3/2007 | Email | Marshall, Eric S CPT MVN | Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN | RE: Storm Proofing PCA |
| PLP-115-000002995 | PLP-115-000002995 | Attorney-Client; Attorney Work Product | 11/30/2007 | Email | Bland, Stephen S MVN | Marshall, Eric S CPT MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Bland, Stephen S MVN | Fw: Storm Proofing PCA |
| PLP-115-000003105 | PLP-115-000003105 | Attorney-Client; Attorney Work Product | 11/27/2007 | Email | Bland, Stephen S MVN | Herr, Brett H MVN<br>Marshall, Eric S CPT MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Ford, Andamo E LTC MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Lucore, Marti M MVN<br>Waits, Stuart MVN<br>Naomi, Alfred C MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Summary of Meeting with NFS on 26 NOV, 1300 |
| PLP-115-000003106 | PLP-115-000003106 | Deliberative Process | 11/27/2007 | Email | Herr, Brett H MVN | Marshall, Eric S CPT MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Ford, Andamo E LTC MVN<br>Bland, Stephen S MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Lucore, Marti M MVN<br>Waits, Stuart MVN<br>Naomi, Alfred C MVN | RE: Summary of Meeting with NFS on 26 NOV, 1300 |
| PLP-115-000003110 | PLP-115-000003110 | Deliberative Process | 11/27/2007 | Email | Marshall, Eric S CPT MVN | Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Ford, Andamo E LTC MVN<br>Bland, Stephen S MVN | Summary of Meeting with NFS on 26 NOV, 1300 |
| PLP-115-000003114 | PLP-115-000003114 | Deliberative Process | 11/27/2007 | Email | Goodman, Melanie L MVN | Podany, Thomas J MVN | RE: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-115-000003137 | PLP-115-000003137 | Deliberative Process | 11/26/2007 | Email | Lee, Alvin B COL MVN | Podany, Thomas J MVN<br>Watford, Edward R MVN<br>Constance, Troy G MVN<br>Wittkamp, Carol MVN<br>Trowbridge, Denise M MVN<br>Goodman, Melanie L MVN<br>Ford, Andamo E LTC MVN<br>Burdine, Carol S MVN<br>Hawes, Suzanne R MVN<br>Hull, Falcolm E MVN | Re: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000003180 | PLP-115-000003180 | Deliberative Process | 11/20/2007 | Email | Goodman, Melanie L MVN | Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN<br>Hawes, Suzanne R MVN<br>Watford, Edward R MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Boyce, Mayely L MVN | RE: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-115-000003181 | PLP-115-000003181 | Deliberative Process | 11/20/2007 | Email | Boyce, Mayely L MVN | Goodman, Melanie L MVN<br>Watford, Edward R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Elzey, Durund MVN<br>Hawes, Suzanne R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN | RE: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-115-000003182 | PLP-115-000003182 | Deliberative Process | 11/20/2007 | Email | Goodman, Melanie L MVN | Boyce, Mayely L MVN<br>Watford, Edward R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Elzey, Durund MVN<br>Hawes, Suzanne R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN | RE: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-115-000003201 | PLP-115-000003201 | Deliberative Process | 11/20/2007 | Email | Hawes, Suzanne R MVN | Goodman, Melanie L MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN<br>Watford, Edward R MVN | RE: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-115-000003202 | PLP-115-000003202 | Deliberative Process | 11/20/2007 | Email | Goodman, Melanie L MVN | Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN<br>Hawes, Suzanne R MVN<br>Watford, Edward R MVN | RE: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-115-000003261 | PLP-115-000003261 | Attorney-Client; Attorney Work Product | 11/18/2007 | Email | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Holley, Soheila N MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Roth, Stephan C MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Keller, Janet D MVN | Re: COAslidesrev 11142007Arev.ppt |
| PLP-115-000003359 | PLP-115-000003359 | Deliberative Process | 11/14/2007 | Email | Constance, Troy G MVN | Watford, Edward R MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN | RE: MVN Planning Organization--Guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000003483 | PLP-115-000003483 | Deliberative Process | 11/8/2007 | Email | Constance, Troy G MVN | Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN | MRGO |
| PLP-115-000003564 | PLP-115-000003564 | Deliberative Process | 11/6/2007 | Email | Terranova, Jake A MVN | Podany, Thomas J MVN<br>Miller, Gregory B MVN | RE: MRGO |
| PLP-115-000003567 | PLP-115-000003567 | Deliberative Process | 11/6/2007 | Email | Terranova, Jake A MVN | Podany, Thomas J MVN | RE: MRGO |
| PLP-115-000003578 | PLP-115-000003578 | Deliberative Process | 11/6/2007 | Email | Constance, Troy G MVN | Podany, Thomas J MVN | FW: MRGO |
| PLP-115-000003717 | PLP-115-000003717 | Deliberative Process | 11/1/2007 | Email | Labure, Linda C MVN | Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | Re: COAslidesrev 1030wrecc.ppt |
| PLP-115-000003719 | PLP-115-000003719 | Deliberative Process | 10/31/2007 | Email | Holley, Soheila N MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Holley, Soheila N MVN | Re: COAslidesrev 1030wrecc.ppt |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000003720 | PLP-115-000003720 | Deliberative Process | 10/31/2007 | Email | Labure, Linda C MVN | Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | Re: COAslidesrev 1030wrecc.ppt |
| PLP-115-000003721 | PLP-115-000003721 | Deliberative Process | 10/31/2007 | Email | Holley, Soheila N MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Holley, Soheila N MVN | Re: COAslidesrev 1030wrecc.ppt |
| PLP-115-000004060 | PLP-115-000004060 | Attorney-Client; Attorney Work Product | 10/20/2007 | Email | Kilroy, Maurya MVN | Drouant, Bradley W MVN-Contractor<br>LeBlanc, Julie Z MVN<br>Butler, Richard A MVN<br>Barrios, Johan C MVN<br>Lopez-Weber, Christina D MVN<br>Monnerjahn, Christopher J MVN<br>Hawkins, Gary L MVN<br>Martin, August W MVN<br>Urbine, Anthony W MVN-Contractor<br>Duplantier, Wayne A MVN<br>Foret, William A MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Waits, Stuart MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Facility/Utility Summit Presentation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000004190 | PLP-115-000004190 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Constance, Troy G MVN | Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN | RE: MRGO Non-Fed Sponsor Self Certification |
| PLP-115-000004257 | PLP-115-000004257 | Deliberative Process | 10/15/2007 | Email | Crear, Robert BG MVD | Lee, Alvin B COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN<br>Wilbanks, Rayford E MVD | Re: MRGO deauthorization CWRB |
| PLP-115-000004301 | PLP-115-000004301 | Deliberative Process | 10/15/2007 | Email | Meador, John A MVN | LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Johnston, Gary E COL MVN<br>Wilson-Prater, Tawanda R MVN<br>Corrales, Robert C MAJ MVN<br>Evans, Tamitha C NAO | RE: MRGO deauthorization CWRB |
| PLP-115-000004305 | PLP-115-000004305 | Deliberative Process | 10/15/2007 | Email | LeBlanc, Julie Z MVN | Meador, John A MVN<br>Podany, Thomas J MVN<br>Johnston, Gary E COL MVN<br>Wilson-Prater, Tawanda R MVN<br>Corrales, Robert C MAJ MVN<br>Evans, Tamitha C NAO | RE: MRGO deauthorization CWRB |
| PLP-115-000004336 | PLP-115-000004336 | Deliberative Process | 10/14/2007 | Email | Watford, Edward R MVN | Podany, Thomas J MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Hull, Falcolm E MVN<br>Terrell, Bruce A MVN<br>Manguno, Richard J MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Flores, Richard A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Wittkamp, Carol MVN<br>Watford, Edward R MVN | Last chance for input-------MVN's Core Competences for Col. Lee to brief at MVD SLC-- |
| PLP-115-000004361 | PLP-115-000004361 | Deliberative Process | 10/13/2007 | Email | Owen, Gib A MVN | Lee, Alvin B COL MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Boyce, Mayely L MVN<br>Watford, Edward R MVN | Fw: MRGO deauthorization CWRB |
| PLP-115-000004364 | PLP-115-000004364 | Deliberative Process | 10/13/2007 | Email | Durham-Aguilera, Karen L  MVN | Lee, Alvin B COL MVN<br>Crear, Robert BG MVD<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN<br>Wilbanks, Rayford E MVD<br>Jenkins, David G MVD | Re: MRGO deauthorization CWRB |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000004367 | PLP-115-000004367 | Deliberative Process | 10/13/2007 | Email | Lee, Alvin B COL MVN | Crear, Robert BG MVD<br>Durham-Aguilera, Karen L  MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN<br>Wilbanks, Rayford E MVD | MRGO deauthorization CWRB |
| PLP-115-000004417 | PLP-115-000004417 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Haab, Mark E MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | RE: Comments 1661552, 1661563, 1661672, 1662259, 1662030 |
| PLP-115-000004421 | PLP-115-000004421 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Haab, Mark E MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | RE: Comments 1661552, 1661563, 1661672, 1662259, 1662030 |
| PLP-115-000004433 | PLP-115-000004433 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Miller, Gregory B MVN | Podany, Thomas J MVN<br>Constance, Troy G MVN | FW: MRGO CWRB presentation |
| PLP-115-000004437 | PLP-115-000004437 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>Haab, Mark E MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | RE: Comments 1661552, 1661563, 1661672, 1662259, 1662030 |
| PLP-115-000004440 | PLP-115-000004440 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>Haab, Mark E MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | RE: Comments 1661552, 1661563, 1661672, 1662259, 1662030 |
| PLP-115-000004702 | PLP-115-000004702 | Deliberative Process | 10/2/2007 | Email | Russo, Edmond J ERDC-CHL-MS | Podany, Thomas J MVN<br>Watford, Edward R MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Anderson, Carl E MVN<br>Crescioni, Lisa P MVN | Re: Response to COL Lee's Requests on LACPR Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000004716 | PLP-115-000004716 | Deliberative Process | 10/1/2007 | Email | Russo, Edmond J ERDC-CHL-MS | Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Anderson, Carl E MVN<br>Wittkamp, Carol MVN<br>Habbaz, Sandra P MVN<br>Crescioni, Lisa P MVN | Response to COL Lee's Requests on LACPR Project |
| PLP-115-000004745 | PLP-115-000004745 | Deliberative Process | 10/1/2007 | Email | Russo, Edmond J ERDC-CHL-MS | Frederick, Denise D MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Watford, Edward R MVN<br>Habbaz, Sandra P MVN | LACPR and MRGO issue discussions for resolution - COL Lee's email |
| PLP-115-000004747 | PLP-115-000004747 | Deliberative Process | 10/1/2007 | Email | Watford, Edward R MVN | Podany, Thomas J MVN<br>Watford, Edward R MVN | Fw: Revised LACPR Fact Sheet For Your Review/Approval |
| PLP-115-000004977 | PLP-115-000004977 | Attorney-Client; Attorney Work Product | 9/24/2007 | Email | Kilroy, Maurya MVN | Bland, Stephen S MVN<br>Gilmore, Christophor E MVN<br>Martin, August W MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Labure, Linda C MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Vignes, Julie D MVN | Re: Governor Blanco issues Commandeering Executive Orders |
| PLP-115-000005652 | PLP-115-000005652 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Greer, Judith Z MVN | Frederick, Denise D MVN<br>Soraghan, Erich W MVN-Contractor<br>Johnston, Gary E COL MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L  MVN<br>Bordelon, Henry J MVN-Contractor<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN | RE: HOT.  Need to Address Issues Raised by Chm Powell S:  This afternoon |
| PLP-115-000005655 | PLP-115-000005655 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Frederick, Denise D MVN | Greer, Judith Z MVN<br>Soraghan, Erich W MVN-Contractor<br>Johnston, Gary E COL MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L  MVN<br>Bordelon, Henry J MVN-Contractor<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN | RE: HOT.  Need to Address Issues Raised by Chm Powell S:  This afternoon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000005656 | PLP-115-000005656 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Greer, Judith Z MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Soraghan, Erich W MVN-Contractor<br>Johnston, Gary E COL MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L  MVN<br>Bordelon, Henry J MVN-Contractor<br>Park, Michael F MVN | RE: HOT.  Need to Address Issues Raised by Chm Powell S:  This afternoon |
| PLP-115-000005694 | PLP-115-000005694 | Deliberative Process | 9/6/2007 | Email | Chewning, Brian MVD | Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Connell, Timothy J MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD | RE: Sector Gate Memo |
| PLP-115-000005797 | PLP-115-000005797 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET | Entergy Filed Lawsuits |
| PLP-115-000005833 | PLP-115-000005833 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>DLL-MVN-DET<br>DLL-MVN-TFH-PA | Re: Good News - Judge Grants |
| PLP-115-000005895 | PLP-115-000005895 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Starkel, Murray P LTC MVN | Herr, Brett H MVN<br>Stout, Michael E MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Watford, Edward R MVN<br>Finnegan, Stephen F MVN<br>Habbaz, Sandra P MVN<br>Osterhold, Noel A MVN | Re: MVN SITREP 14 Aug 07 |
| PLP-115-000005900 | PLP-115-000005900 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Herr, Brett H MVN | Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Watford, Edward R MVN<br>Finnegan, Stephen F MVN | RE: MVN SITREP 14 Aug 07 |
| PLP-115-000005911 | PLP-115-000005911 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET<br>DLL-MVN-TFH-PA | FW: DoJ Corrects Press Release (Contract Employee Miranda) |
| PLP-115-000006074 | PLP-115-000006074 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Starkel, Murray P LTC MVN | Gibbs, Kathy MVN<br>Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN<br>Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| PLP-115-000006076 | PLP-115-000006076 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN<br>Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000006079 | PLP-115-000006079 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN | CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| PLP-115-000006119 | PLP-115-000006119 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Durham-Aguilera, Karen L MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Bedey, Jeffrey A COL MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Poche, Rene G MVN<br>Bivona, John C MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Levins, William P MVS<br>Barnett, Larry J MVD | Re: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |
| PLP-115-000006126 | PLP-115-000006126 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Poche, Rene G MVN<br>Bivona, John C MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Levins, William P MVS<br>Barnett, Larry J MVD | CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |
| PLP-115-000006330 | PLP-115-000006330 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Herr, Brett H MVN | Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: MVN SITREP 14 Aug 07 |
| PLP-115-000006340 | PLP-115-000006340 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Burdine, Carol S MVN | Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Stout, Michael E MVN<br>Ford, Andamo E LTC MVN | RE: MVN SITREP 14 Aug 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000006349 | PLP-115-000006349 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Lee, Alvin B COL MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | Re: MVN SITREP 14 Aug 07 |
| PLP-115-000006350 | PLP-115-000006350 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Starkel, Murray P LTC MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | Re: MVN SITREP 14 Aug 07 |
| PLP-115-000006352 | PLP-115-000006352 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | RE: MVN SITREP 14 Aug 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000006353 | PLP-115-000006353 | Deliberative Process | 8/15/2007 | Email | Stout, Michael E MVN | Lee, Alvin B COL MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Terrell, Bruce A MVN Baumy, Walter O MVN Watford, Edward R MVN Accardo, Christopher J MVN Labure, Linda C MVN Podany, Thomas J MVN Burdine, Carol S MVN Herr, Brett H MVN Ford, Andamo E LTC MVN | RE: MVN SITREP 14 Aug 07 |
| PLP-115-000006389 | PLP-115-000006389 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Stout, Michael E MVN | Herr, Brett H MVN Podany, Thomas J MVN Ford, Andamo E LTC MVN Finnegan, Stephen F MVN Burdine, Carol S MVN | FW: MVN SITREP 14 Aug 07 |
| PLP-115-000006399 | PLP-115-000006399 | Attorney-Client; Attorney Work Product | 8/14/2007 | Email | Boyce, Mayely L MVN | Miller, Gregory B MVN Podany, Thomas J MVN Minton, Angela E MVN-Contractor Constance, Troy G MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN | RE: MRGO-3D local sponsor identification |
| PLP-115-000006401 | PLP-115-000006401 | Attorney-Client; Attorney Work Product | 8/14/2007 | Email | Constance, Troy G MVN | Podany, Thomas J MVN Miller, Gregory B MVN Boyce, Mayely L MVN Minton, Angela E MVN-Contractor | RE: MRGO-3D local sponsor identification |
| PLP-115-000006470 | PLP-115-000006470 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Carroll, Jeffrey F MVN | Kinsey, Mary V MVN DLL-MVN-DIST-A Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L  MVN Drinkwitz, Angela J MVN Wallace, Frederick W MVN Lowe, Michael H MVN Ogden, Steven P CPT MVN Thomas, Helena G MVN Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| PLP-115-000006567 | PLP-115-000006567 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Herr, Brett H MVN | Podany, Thomas J MVN Green, Stanley B MVN Frederick, Denise D MVN Dunn, Kelly G MVN | FW: Kawanee Bridge - Unhappy and threatening landowner |
| PLP-115-000006690 | PLP-115-000006690 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Bivona, John C MVN | Grieshaber, John B MVN Pinner, Richard B MVN Baumy, Walter O MVN Podany, Thomas J MVN | RE: 17th St. Canal Erosion Issue |
| PLP-115-000006692 | PLP-115-000006692 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Grieshaber, John B MVN | Baumy, Walter O MVN Podany, Thomas J MVN Pinner, Richard B MVN Bivona, John C MVN | Re: 17th St. Canal Erosion Issue |
| PLP-115-000006693 | PLP-115-000006693 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Baumy, Walter O MVN | Grieshaber, John B MVN Podany, Thomas J MVN Pinner, Richard B MVN Bivona, John C MVN | FW: 17th St. Canal Erosion Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000007025 | PLP-115-000007025 | Deliberative Process | 7/23/2007 | Email | Greer, Judith Z MVN | Chewning, Brian MVD<br>Ruff, Greg MVD<br>Shadie, Charles E MVD<br>Kilgo, Larry MVD<br>Vigh, David A MVD<br>Bland, Stephen S MVN<br>Ruff, Greg MVD<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Huston, Kip R HQ02<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Vossen, Jean MVN<br>Bergerson, Inez R SAM<br>Mazzanti, Mark L MVD<br>Demma, Marcia A MVN<br>Corrales, Robert C MAJ MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L  MVN<br>Arnold, Dean MVN<br>Wilson-Prater, Tawanda R MVN<br>Park, Michael F MVN<br>Hurst, Dana R COL LRH | RE: SLFPA-E Resolution - Ability to Pay - Draft Response for CONCURRENT Review |
| PLP-115-000007026 | PLP-115-000007026 | Deliberative Process | 7/23/2007 | Email | Chewning, Brian MVD | Greer, Judith Z MVN<br>Ruff, Greg MVD<br>Shadie, Charles E MVD<br>Kilgo, Larry MVD<br>Vigh, David A MVD<br>Bland, Stephen S MVN<br>Ruff, Greg MVD<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Huston, Kip R HQ02<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Vossen, Jean MVN<br>Chewning, Brian MVD<br>Bergerson, Inez R SAM<br>Mazzanti, Mark L MVD<br>Demma, Marcia A MVN<br>Corrales, Robert C MAJ MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L  MVN<br>Arnold, Dean MVN<br>Wilson-Prater, Tawanda R MVN<br>Park, Michael F MVN<br>Hurst, Dana R COL LRH | RE: SLFPA-E Resolution - Ability to Pay - Draft Response for CONCURRENT Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000007239 | PLP-115-000007239 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Pawlik, Eugene A HQ02 | Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Christie, Lu MVN-Contractor<br>Durham-Aguilera, Karen L  MVN<br>Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>Starkel, Murray P LTC MVN<br>Scodari, Paul F IWR | Re: GLARING OMISSION: U.S. ARMY CORPS OF ENGINEERS REPORT FAILED TO MENTION CONGRESSIONAL AUTHORIZATION INCLUDED RAISING LEVEES"  (UNCLASSIFIED)" |
| PLP-115-000007255 | PLP-115-000007255 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Pawlik, Eugene A HQ02 | Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Christie, Lu MVN-Contractor<br>Durham-Aguilera, Karen L  MVN<br>Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>Starkel, Murray P LTC MVN<br>Scodari, Paul F IWR | Re: GLARING OMISSION: U.S. ARMY CORPS OF ENGINEERS REPORT FAILED TO MENTION CONGRESSIONAL AUTHORIZATION INCLUDED RAISING LEVEES"  (UNCLASSIFIED)" |
| PLP-115-000007257 | PLP-115-000007257 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Naomi, Alfred C MVN | Pawlik, Eugene A HQ02<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Christie, Lu MVN-Contractor<br>Durham-Aguilera, Karen L  MVN<br>Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>Starkel, Murray P LTC MVN<br>Scodari, Paul F IWR | RE: GLARING OMISSION: U.S. ARMY CORPS OF ENGINEERS REPORT FAILED TO MENTION CONGRESSIONAL AUTHORIZATION INCLUDED RAISING LEVEES"  (UNCLASSIFIED)" |
| PLP-115-000007496 | PLP-115-000007496 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Berczek, David J, LTC HQ02 | Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>'Ed Link (elink@umd.edu)' | RE: Overall flood depths |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000007500 | PLP-115-000007500 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Foster, Jerry L HQ02 | Patev, Robert C NAE<br>Brouse, Gary S MVN<br>Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Ed Link (elink@umd.edu) | RE: Overall flood depths |
| PLP-115-000007501 | PLP-115-000007501 | Deliberative Process | 7/3/2007 | Email | Herr, Brett H MVN | Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN | RE: Overall flood depths |
| PLP-115-000007502 | PLP-115-000007502 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Patev, Robert C NAE | Brouse, Gary S MVN<br>Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Overall flood depths |
| PLP-115-000007504 | PLP-115-000007504 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Brouse, Gary S MVN | Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Overall flood depths |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000008024 | PLP-115-000008024 | Attorney-Client; Attorney Work Product | 6/9/2007 | Email | Bland, Stephen S MVN | Wilson-Prater, Tawanda R MVN Glorioso, Daryl G MVN Herr, Brett H MVN Wagner, Kevin G MVN Brouse, Gary S MVN Burdine, Carol S MVN Podany, Thomas J MVN Naomi, Alfred C MVN Dunn, Kelly G MVN Vignes, Julie D MVN Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |
| PLP-115-000008025 | PLP-115-000008025 | Attorney-Client; Attorney Work Product | 6/9/2007 | Email | Glorioso, Daryl G MVN | Wilson-Prater, Tawanda R MVN Herr, Brett H MVN Wagner, Kevin G MVN Bland, Stephen S MVN Brouse, Gary S MVN Burdine, Carol S MVN Podany, Thomas J MVN Naomi, Alfred C MVN Dunn, Kelly G MVN Vignes, Julie D MVN Waits, Stuart MVN | RE: Existing Floodwall VTC(6).doc |
| PLP-115-000008026 | PLP-115-000008026 | Attorney-Client; Attorney Work Product | 6/9/2007 | Email | Wilson-Prater, Tawanda R MVN | Glorioso, Daryl G MVN Herr, Brett H MVN Wagner, Kevin G MVN Bland, Stephen S MVN Brouse, Gary S MVN Burdine, Carol S MVN Podany, Thomas J MVN Naomi, Alfred C MVN Dunn, Kelly G MVN Vignes, Julie D MVN Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |
| PLP-115-000008027 | PLP-115-000008027 | Attorney-Client; Attorney Work Product | 6/9/2007 | Email | Glorioso, Daryl G MVN | Herr, Brett H MVN Wagner, Kevin G MVN Bland, Stephen S MVN Brouse, Gary S MVN Burdine, Carol S MVN Podany, Thomas J MVN Naomi, Alfred C MVN Dunn, Kelly G MVN Wilson-Prater, Tawanda R MVN Vignes, Julie D MVN Waits, Stuart MVN | RE: Existing Floodwall VTC(6).doc |
| PLP-115-000008033 | PLP-115-000008033 | Attorney-Client; Attorney Work Product | 6/9/2007 | Email | Wilson-Prater, Tawanda R MVN | Herr, Brett H MVN Wagner, Kevin G MVN Bland, Stephen S MVN Brouse, Gary S MVN Glorioso, Daryl G MVN Burdine, Carol S MVN Podany, Thomas J MVN Naomi, Alfred C MVN Vignes, Julie D MVN Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000008035 | PLP-115-000008035 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |
| PLP-115-000008038 | PLP-115-000008038 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |
| PLP-115-000008051 | PLP-115-000008051 | Deliberative Process | 6/8/2007 | Email | Perry, Brett T MVN-Contractor | Chewning, Brian MVD<br>Bergerson, Inez R SAM<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>StGermain, James J MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| PLP-115-000008063 | PLP-115-000008063 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN | RE: Existing Floodwall VTC(6).doc |
| PLP-115-000008068 | PLP-115-000008068 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Bland, Stephen S MVN | Herr, Brett H MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN | RE: Existing Floodwall VTC(6).doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000008069 | PLP-115-000008069 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Herr, Brett H MVN | Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN | RE: Existing Floodwall VTC(6).doc |
| PLP-115-000008077 | PLP-115-000008077 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Brouse, Gary S MVN | Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | RE: Existing Floodwall VTC(6).doc |
| PLP-115-000008108 | PLP-115-000008108 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Waits, Stuart MVN | Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN | Entergy's Revisions to Peters Road Contract 2B |
| PLP-115-000008184 | PLP-115-000008184 | Deliberative Process | 6/5/2007 | Email | Wilson-Prater, Tawanda R MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Manahan, Marvin E MVN<br>Constantine, Donald A MVN<br>Bettisworth, Jason S MVN<br>Tinto, Lynn MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| PLP-115-000008190 | PLP-115-000008190 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Owen, Gib A MVN | Greer, Judith Z MVN<br>Northey, Robert D MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Miller, Gregory B MVN<br>Greer, Jennifer A HQ02 | RE: Need Quick Turnaround (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000008194 | PLP-115-000008194 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Demma, Marcia A MVN | Watford, Edward R MVN<br>Glorioso, Daryl G MVN<br>Marshall, Jim L MVN-Contractor<br>Greer, Judith Z MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bordelon, Henry J MVN-Contractor<br>Doucet, Tanja J MVN<br>Usner, Edward G MVN<br>Della, Shenetta D MVN<br>Podany, Thomas J MVN<br>Meador, John A MVN<br>Gibbs, Kathy MVN<br>Durham-Aguilera, Karen L  MVN<br>Flores, Richard A MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN | RE: Congress Passes 5th Supplemental appropriation Bill |
| PLP-115-000008195 | PLP-115-000008195 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Greer, Judith Z MVN | Podany, Thomas J MVN | RE: Need Quick Turnaround (UNCLASSIFIED) |
| PLP-115-000008196 | PLP-115-000008196 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Greer, Judith Z MVN | Owen, Gib A MVN<br>Northey, Robert D MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Miller, Gregory B MVN<br>Greer, Jennifer A HQ02 | RE: Need Quick Turnaround (UNCLASSIFIED) |
| PLP-115-000008199 | PLP-115-000008199 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Owen, Gib A MVN | Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN | RE: Need Quick Turnaround (UNCLASSIFIED) |
| PLP-115-000008200 | PLP-115-000008200 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Greer, Judith Z MVN | Northey, Robert D MVN<br>Podany, Thomas J MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Miller, Gregory B MVN | RE: Need Quick Turnaround (UNCLASSIFIED) |
| PLP-115-000008201 | PLP-115-000008201 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Northey, Robert D MVN | Podany, Thomas J MVN<br>Owen, Gib A MVN<br>Greer, Judith Z MVN<br>Wiggins, Elizabeth MVN<br>Miller, Gregory B MVN | RE: Need Quick Turnaround (UNCLASSIFIED) |
| PLP-115-000008272 | PLP-115-000008272 | Deliberative Process | 6/1/2007 | Email | Vignes, Julie D MVN | Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| PLP-115-000008275 | PLP-115-000008275 | Deliberative Process | 6/1/2007 | Email | Watford, Edward R MVN | Podany, Thomas J MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000008292 | PLP-115-000008292 | Deliberative Process | 5/31/2007 | Email | Naomi, Alfred C MVN | Wagenaar, Richard P Col MVN<br>Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| PLP-115-000008306 | PLP-115-000008306 | Deliberative Process | 5/31/2007 | Email | Wagenaar, Richard P Col MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| PLP-115-000008379 | PLP-115-000008379 | Attorney-Client; Attorney Work Product | 5/25/2007 | Email | Ford, Andamo E LTC MVN | Podany, Thomas J MVN | Fw: Risk Database |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000008625 | PLP-115-000008625 | Deliberative Process | 5/18/2007 | Email | Jenkins, David G MVD | Miller, Gregory B MVN<br>Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>Hughes, Thomas E HQ02<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Minton, Angela E MVN-Contractor<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Smith, Susan K MVD<br>Sloan, G Rogers MVD<br>Watford, Edward R MVN<br>Guinto, Darlene R NWD<br>Podany, Thomas J MVN | Re: Final draft summary of MRGO-3D Report (UNCLASSIFIED) |
| PLP-115-000008729 | PLP-115-000008729 | Attorney-Client; Attorney Work Product | 5/16/2007 | Email | Waits, Stuart MVN | Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN | RE: Harvey Canal Floodwalls 2B (UNCLASSIFIED) |
| PLP-115-000008731 | PLP-115-000008731 | Attorney-Client; Attorney Work Product | 5/16/2007 | Email | Kilroy, Maurya MVN | Finnegan, Stephen F MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Vojkovich, Frank J MVN<br>Kilroy, Maurya MVN | RE: Tree Removal PDT |
| PLP-115-000008747 | PLP-115-000008747 | Attorney-Client; Attorney Work Product | 5/16/2007 | Email | Gibbs, Kathy MVN | Waits, Stuart MVN<br>Harris, Victor A MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN | RE: Harvey Canal Floodwalls 2B (UNCLASSIFIED) |
| PLP-115-000008769 | PLP-115-000008769 | Attorney-Client; Attorney Work Product | 5/15/2007 | Email | Herr, Brett H MVN | Podany, Thomas J MVN<br>Stout, Michael E MVN<br>Burdine, Carol S MVN | RE: MFR for Tree Removal PIR (UNCLASSIFIED) |
| PLP-115-000008784 | PLP-115-000008784 | Attorney-Client; Attorney Work Product | 5/15/2007 | Email | Green, Stanley B MVN | Podany, Thomas J MVN<br>Herr, Brett H MVN | RE: SELA Agreements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000008818 | PLP-115-000008818 | Attorney-Client; Attorney Work Product | 5/12/2007 | Email | Frederick, Denise D MVN | Waits, Stuart MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Watford, Edward R MVN | RE: Harvey Canal Floodwalls 2B |
| PLP-115-000008827 | PLP-115-000008827 | Attorney-Client; Attorney Work Product | 5/11/2007 | Email | Kinsey, Mary V MVN | Podany, Thomas J MVN<br>Glorioso, Daryl G MVN | RE: Checking on  Litigation/Ethics Issues (UNCLASSIFIED) |
| PLP-115-000009007 | PLP-115-000009007 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Naomi, Alfred C MVN | Wagenaar, Richard P Col MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN | FW: WBV PgMP Initiation Mtg with SLFPA-W (Bindewald) and LA DOTD (Preau) |
| PLP-115-000009020 | PLP-115-000009020 | Attorney-Client; Attorney Work Product | 5/6/2007 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: WBV PgMP Initiation Mtg with SLFPA-W (Bindewald) and LA DOTD (Preau) |
| PLP-115-000009035 | PLP-115-000009035 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Gibbs, Kathy MVN | Christie, Lu MVN-Contractor<br>Powell, Kimberly S MVN-Contractor<br>Hall, John W MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Floro, Paul MVN- Contractor<br>Brown, Robert MVN-Contractor<br>Gregory W LTC HQ02 Bishop (Business Fax)<br>Pawlik, Eugene A HQ02<br>Fournier, Suzanne M HQ02<br>DLL-MVN-DET | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction (UNCLASSIFIED) |
| PLP-115-000009192 | PLP-115-000009192 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Herr, Brett H MVN | Podany, Thomas J MVN<br>Anderson, Carl E MVN<br>Bivona, Bruce J MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Goodiett, Amy S MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Stout, Michael E MVN<br>Varnado, Paul A MVN<br>Villa, April J MVN<br>Wingate, Lori B MVN | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000009198 | PLP-115-000009198 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Nicholas, Cindy A MVN | Frederick, Denise D MVN<br>DLL-MVN-DET<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Wagner, Kevin G MVN<br>Grieshaber, John B MVN<br>Vossen, Jean MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Brown, Robert MVN-Contractor<br>Wallace, Frederick W MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Villa, April J MVN | RE: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| PLP-115-000009209 | PLP-115-000009209 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Nicholas, Cindy A MVN<br>Wagner, Kevin G MVN<br>Grieshaber, John B MVN<br>Vossen, Jean MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Brown, Robert MVN-Contractor<br>Wallace, Frederick W MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Villa, April J MVN | CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000009251 | PLP-115-000009251 | Deliberative Process | 5/1/2007 | Email | Powell, Amy E MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Glorioso, Daryl G MVN<br>Tucker, Patrick G MVD<br>Thomas, Clarence E MVD | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-115-000009262 | PLP-115-000009262 | Deliberative Process | 5/1/2007 | Email | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000009498 | PLP-115-000009498 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Glorioso, Daryl G MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| PLP-115-000009501 | PLP-115-000009501 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | Re: Due-Outs - VTC Fact Sheet Telcon |
| PLP-115-000009505 | PLP-115-000009505 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | Re: Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000009520 | PLP-115-000009520 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | Re: Due-Outs - VTC Fact Sheet Telcon |
| PLP-115-000009748 | PLP-115-000009748 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Glorioso, Daryl G MVN | Barr, Jim MVN<br>Wagenaar, Richard P Col MVN<br>Durham-Aguilera, Karen L  MVN<br>Bedey, Jeffrey A COL MVN<br>Barnett, Larry J MVD<br>DLL-MVN-DET<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN | RE: CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees |
| PLP-115-000009749 | PLP-115-000009749 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Barr, Jim MVN | Glorioso, Daryl G MVN<br>Wagenaar, Richard P Col MVN<br>Durham-Aguilera, Karen L  MVN<br>Bedey, Jeffrey A COL MVN<br>Barnett, Larry J MVD<br>DLL-MVN-DET<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN | Re: CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees |
| PLP-115-000009750 | PLP-115-000009750 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Glorioso, Daryl G MVN | Wagenaar, Richard P Col MVN<br>Durham-Aguilera, Karen L  MVN<br>Bedey, Jeffrey A COL MVN<br>Barnett, Larry J MVD<br>DLL-MVN-DET<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN | CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees |
| PLP-115-000010191 | PLP-115-000010191 | Deliberative Process | 3/30/2007 | Email | Wiggins, Elizabeth MVN | Owen, Gib A MVN<br>Varuso, Rich J MVN<br>Northey, Robert D MVN<br>Holliday, T. A.  MVN<br>Brown, Michael T MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN | Re: Pile Test Decision Documents |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000010192 | PLP-115-000010192 | Deliberative Process | 3/30/2007 | Email | Owen, Gib A MVN | Varuso, Rich J MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN<br>Holliday, T. A.  MVN<br>Brown, Michael T MVN<br>Villa, April J MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN | RE: Pile Test Decision Documents |
| PLP-115-000010195 | PLP-115-000010195 | Deliberative Process | 3/30/2007 | Email | Varuso, Rich J MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN<br>Holliday, T. A.  MVN<br>Brown, Michael T MVN<br>Villa, April J MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN | RE: Pile Test Decision Documents |
| PLP-115-000010249 | PLP-115-000010249 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Purrington, Jackie B MVN | Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Wittkamp, Carol MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN | RE: Congressional notification |
| PLP-115-000010250 | PLP-115-000010250 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Purrington, Jackie B MVN | Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Wittkamp, Carol MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN | Congressional notification |
| PLP-115-000010255 | PLP-115-000010255 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Wilson-Prater, Tawanda R MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Smith, Jerry L MVD<br>Glorioso, Daryl G MVN<br>Chewning, Brian MVD | RE: scans |
| PLP-115-000010283 | PLP-115-000010283 | Deliberative Process | 3/28/2007 | Email | Demma, Marcia A MVN | Corrales, Robert C MAJ MVN<br>Naomi, Alfred C MVN<br>Durham-Aguilera, Karen L  MVN<br>Guinto, Darlene R NWD<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Frederick, Denise D MVN<br>Meador, John A MVN<br>Sully, Thomas B MVN | RE: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (8 March) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000010287 | PLP-115-000010287 | Deliberative Process | 3/28/2007 | Email | Vignes, Julie D MVN | Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Watford, Edward R MVN<br>Demma, Marcia A MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Fw: West Bank PCA Amendment |
| PLP-115-000010373 | PLP-115-000010373 | Deliberative Process | 3/26/2007 | Email | Corrales, Robert C MAJ MVN | Naomi, Alfred C MVN<br>Durham-Aguilera, Karen L  MVN<br>Guinto, Darlene R NWD<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Drolet, John D COL LRC<br>Meador, John A MVN<br>Sully, Thomas B MVN | RE: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (8 March) |
| PLP-115-000010374 | PLP-115-000010374 | Deliberative Process | 3/26/2007 | Email | Naomi, Alfred C MVN | Corrales, Robert C MAJ MVN<br>Durham-Aguilera, Karen L  MVN<br>Guinto, Darlene R NWD<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN | RE: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (8 March) |
| PLP-115-000010440 | PLP-115-000010440 | Deliberative Process | 3/22/2007 | Email | Vignes, Julie D MVN | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Re: West Bank and Vicinity Hurricane Protection Project - CA and PCA Amend No 2 |
| PLP-115-000010441 | PLP-115-000010441 | Deliberative Process | 3/22/2007 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Watford, Edward R MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Re: West Bank and Vicinity Hurricane Protection Project - CA and PCA Amend No 2 |
| PLP-115-000010442 | PLP-115-000010442 | Deliberative Process | 3/22/2007 | Email | Vignes, Julie D MVN | Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Watford, Edward R MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | FW: West Bank and Vicinity Hurricane Protection Project - CA and PCA Amend No 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000010491 | PLP-115-000010491 | Deliberative Process | 3/22/2007 | Email | Chewning, Brian MVD | Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Herr, Brett H MVN<br>Barnett, Larry J MVD<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Ruff, Greg MVD | RE: WBV Draft Agreements for MVD  (UNCLASSIFIED) |
| PLP-115-000010887 | PLP-115-000010887 | Attorney-Client; Attorney Work Product | 3/10/2007 | Email | Frederick, Denise D MVN | Chewning, Brian MVD<br>Sully, Thomas B MVN<br>Durham-Aguilera, Karen L  MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Drolet, John D COL LRC<br>Meador, John A MVN<br>Corrales, Robert C MAJ MVN<br>Starkel, Murray P LTC MVN<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN | RE: Q&A for BG Crear (UNCLASSIFIED) |
| PLP-115-000011063 | PLP-115-000011063 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Labure, Linda C MVN | Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-115-000011064 | PLP-115-000011064 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Naomi, Alfred C MVN | Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000011069 | PLP-115-000011069 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Wiggins, Elizabeth MVN | Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Vignes, Julie D MVN<br>Purrington, Jackie B MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-115-000011091 | PLP-115-000011091 | Attorney-Client; Attorney Work Product | 3/6/2007 | Email | Glorioso, Daryl G MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Watford, Edward R MVN<br>Kinsey, Mary V MVN | RE: Conference, Tulane Institute, and getting together. (UNCLASSIFIED) |
| PLP-115-000011093 | PLP-115-000011093 | Attorney-Client; Attorney Work Product | 3/6/2007 | Email | Labure, Linda C MVN | Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-115-000011447 | PLP-115-000011447 | Deliberative Process | 2/23/2007 | Email | Vignes, Julie D MVN | Ruff, Greg MVD<br>Chewning, Brian MVD<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: West Bank PCA Amend No 2 and CA (UNCLASSIFIED) |
| PLP-115-000011449 | PLP-115-000011449 | Deliberative Process | 2/23/2007 | Email | Ruff, Greg MVD | Vignes, Julie D MVN<br>Chewning, Brian MVD<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | Re: West Bank PCA Amend No 2 and CA (UNCLASSIFIED) |
| PLP-115-000011529 | PLP-115-000011529 | Deliberative Process | 2/22/2007 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | Re: West Bank PCA Amend 2 and CA for Restoration (UNCLASSIFIED) |
| PLP-115-000011627 | PLP-115-000011627 | Attorney-Client; Attorney Work Product | 2/16/2007 | Email | Miller, Gregory B MVN | Podany, Thomas J MVN | Re: MRGO legislative drafting (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000011628 | PLP-115-000011628 | Attorney-Client; Attorney Work Product | 2/16/2007 | Email | Sloan, G Rogers MVD | Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>Ruff, Greg MVD<br>Cool, Lexine MVD<br>Barnett, Larry J MVD<br>Greenwood, Susan HQ02 | MRGO legislative drafting (UNCLASSIFIED) |
| PLP-115-000011630 | PLP-115-000011630 | Attorney-Client; Attorney Work Product | 2/16/2007 | Email | Podany, Thomas J MVN | Podany, Thomas J MVN<br>Sloan, G Rogers MVD<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Greenwood, Susan HQ02<br>Miller, Gregory B MVN | RE: MRGO legislative drafting (UNCLASSIFIED) |
| PLP-115-000011631 | PLP-115-000011631 | Attorney-Client; Attorney Work Product | 2/16/2007 | Email | Hite, Kristen A MVN | Podany, Thomas J MVN | RE: MRGO legislative drafting (UNCLASSIFIED) |
| PLP-115-000011635 | PLP-115-000011635 | Attorney-Client; Attorney Work Product | 2/16/2007 | Email | Hite, Kristen A MVN | Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD<br>Greenwood, Susan HQ02<br>Miller, Gregory B MVN | RE: MRGO legislative drafting (UNCLASSIFIED) |
| PLP-115-000011640 | PLP-115-000011640 | Attorney-Client; Attorney Work Product | 2/16/2007 | Email | Sloan, G Rogers MVD | Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Greenwood, Susan HQ02<br>Miller, Gregory B MVN | RE: MRGO legislative drafting (UNCLASSIFIED) |
| PLP-115-000011649 | PLP-115-000011649 | Attorney-Client; Attorney Work Product | 2/15/2007 | Email | Hite, Kristen A MVN | Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD<br>Greenwood, Susan HQ02<br>Miller, Gregory B MVN | MRGO legislative drafting (UNCLASSIFIED) |
| PLP-115-000011697 | PLP-115-000011697 | Attorney-Client; Attorney Work Product | 2/14/2007 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | FW: Grant of Particular Use and Right of Entry for Harvey Canal.doc (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000011804 | PLP-115-000011804 | Deliberative Process | 2/10/2007 | Email | Montvai, Zoltan L HQ02 | Smith, Susan K MVD<br>Bastian, David F MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| PLP-115-000011805 | PLP-115-000011805 | Deliberative Process | 2/10/2007 | Email | Smith, Susan K MVD | Bastian, David F MVN<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | Re: MRGO O&M Work Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000012003 | PLP-115-000012003 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Burdine, Carol S MVN | Starkel, Murray P LTC MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN | Fw: Floodwalls Boomtown and 3a (UNCLASSIFIED) |
| PLP-115-000012339 | PLP-115-000012339 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Rosamano, Marco A MVN | Bivona, Bruce J MVN<br>Herr, Brett H MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Podany, Thomas J MVN<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN | RE: Preparatory meeting at 2:00pm, rom 204 - France Roadway Levee Restoration Project (UNCLASSIFIED) |
| PLP-115-000012345 | PLP-115-000012345 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Fairless, Robert T MVN-Contractor | Bivona, Bruce J MVN<br>Herr, Brett H MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Podany, Thomas J MVN<br>Foret, William A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN | RE: Preparatory meeting at 2:00pm, rom 204 - France Roadway Levee Restoration Project (UNCLASSIFIED) |
| PLP-115-000012346 | PLP-115-000012346 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Bivona, Bruce J MVN | Bivona, Bruce J MVN<br>Herr, Brett H MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Podany, Thomas J MVN<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN | Preparatory meeting at 2:00pm, rom 204 - France Roadway Levee Restoration Project (UNCLASSIFIED) |
| PLP-115-000012399 | PLP-115-000012399 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Maloz, Wilson L MVN | Martin, August W MVN<br>Lachney, Fay V MVN<br>McCrossen, Jason P MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN | RE: Emergency operations (UNCLASSIFIED) |
| PLP-115-000012405 | PLP-115-000012405 | Attorney-Client; Attorney Work Product | 1/28/2007 | Email | Hull, Falcolm E MVN | Podany, Thomas J MVN | Re: Emergency operations (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000012411 | PLP-115-000012411 | Attorney-Client; Attorney Work Product | 1/27/2007 | Email | McCrossen, Jason P MVN | Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Maloz, Wilson L MVN<br>Lachney, Fay V MVN | Re: Emergency operations (UNCLASSIFIED) |
| PLP-115-000012420 | PLP-115-000012420 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | LeBlanc, Julie Z MVN | Podany, Thomas J MVN<br>Lachney, Fay V MVN | FW: Emergency operations (UNCLASSIFIED) |
| PLP-115-000012429 | PLP-115-000012429 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | Bivona, Bruce J MVN<br>Herr, Brett H MVN<br>'KELLERD@portno.com'<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>'sspencer@orleanslevee.com'<br>'Mark@LHJunius.com'<br>Podany, Thomas J MVN<br>'BUTLERD@portno.com'<br>'PLAUCHEJ@portno.com'<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| PLP-115-000012430 | PLP-115-000012430 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Bivona, Bruce J MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>'KELLERD@portno.com'<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>sspencer@orleanslevee.com<br>'Mark@LHJunius.com'<br>Podany, Thomas J MVN<br>'BUTLERD@portno.com'<br>'PLAUCHEJ@portno.com'<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000012451 | PLP-115-000012451 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Deborah Keller | Powell, Amy E MVN<br>Martin, August W MVN<br>Herr, Brett H MVN<br>Bivona, Bruce J MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Mark@LHJunius.com<br>Podany, Thomas J MVN<br>Dennis Butler<br>Jeff Plauche | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| PLP-115-000012453 | PLP-115-000012453 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>'KELLERD@portno.com'<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Bivona, Bruce J MVN<br>'Mark@LHJunius.com'<br>Podany, Thomas J MVN<br>'BUTLERD@portno.com'<br>'PLAUCHEJ@portno.com' | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| PLP-115-000012454 | PLP-115-000012454 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | 'KELLERD@portno.com'<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Herr, Brett H MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Bivona, Bruce J MVN<br>'Mark@LHJunius.com'<br>Podany, Thomas J MVN<br>'BUTLERD@portno.com'<br>'PLAUCHEJ@portno.com' | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000012464 | PLP-115-000012464 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Deborah Keller | Powell, Amy E MVN Martin, August W MVN Herr, Brett H MVN Accardo, Christopher J MVN Lambert, Dawn M MVN Colletti, Jerry A MVN Wagner, Kevin G MVN Rosamano, Marco A MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Waits, Stuart MVN Mark@LHJunius.com Podany, Thomas J MVN Dennis Butler Jeff Plauche | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| PLP-115-000012475 | PLP-115-000012475 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | 'KELLERD@portno.com' Powell, Amy E MVN Martin, August W MVN Herr, Brett H MVN Accardo, Christopher J MVN Lambert, Dawn M MVN Colletti, Jerry A MVN Rosamano, Marco A MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Waits, Stuart MVN 'Mark@LHJunius.com' Podany, Thomas J MVN 'BUTLERD@portno.com' 'PLAUCHEJ@portno.com' | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| PLP-115-000012476 | PLP-115-000012476 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Fairless, Robert T MVN-Contractor | Herr, Brett H MVN Wagner, Kevin G MVN Rosamano, Marco A MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Waits, Stuart MVN Colletti, Jerry A MVN Powell, Amy E MVN Martin, August W MVN Lambert, Dawn M MVN 'KELLERD@portno.com' Accardo, Christopher J MVN Cruppi, Janet R MVN Podany, Thomas J MVN Bivona, Bruce J MVN Foret, William A MVN | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000012477 | PLP-115-000012477 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| PLP-115-000012478 | PLP-115-000012478 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| PLP-115-000012483 | PLP-115-000012483 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Deborah Keller | Powell, Amy E MVN<br>Martin, August W MVN<br>Herr, Brett H MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Mark@LHJunius.com<br>Podany, Thomas J MVN<br>Dennis Butler<br>Jeff Plauche | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000012492 | PLP-115-000012492 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Rosamano, Marco A MVN | Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| PLP-115-000012493 | PLP-115-000012493 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Wagner, Kevin G MVN | Rosamano, Marco A MVN<br>Herr, Brett H MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| PLP-115-000012498 | PLP-115-000012498 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Rosamano, Marco A MVN | Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| PLP-115-000012505 | PLP-115-000012505 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| PLP-115-000012512 | PLP-115-000012512 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Herr, Brett H MVN | Rosamano, Marco A MVN<br>Wagner, Kevin G MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>Podany, Thomas J MVN | FW:  France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000012636 | PLP-115-000012636 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Kendrick, Richmond R MVN | Gilmore, Christophor E MVN<br>Villa, April J MVN<br>Cruppi, Janet R MVN<br>Bedey, Jeffrey A COL MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Martin, August W MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Grzegorzewski, Michael J NAN02<br>Frederick, Denise D MVN<br>Waguespack, Thomas G MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| PLP-115-000012639 | PLP-115-000012639 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Miller, Gregory B MVN | Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Hite, Kristen A MVN<br>O'Cain, Keith J MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Morgan, Julie T MVN | Re: MRGO 3D/LACPR (UNCLASSIFIED) |
| PLP-115-000012643 | PLP-115-000012643 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Watford, Edward R SWL | Re: MRGO 3D/LACPR (UNCLASSIFIED) |
| PLP-115-000012644 | PLP-115-000012644 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Watford, Edward R SWL | Kendrick, Richmond R MVN<br>Podany, Thomas J MVN | Fw: Message from 915044424793 (UNCLASSIFIED) |
| PLP-115-000012645 | PLP-115-000012645 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Wagenaar, Richard P Col MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Watford, Edward R SWL | RE: MRGO 3D/LACPR (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000012650 | PLP-115-000012650 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Miller, Gregory B MVN | Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Wagenaar, Richard P Col MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Haab, Mark E MVN<br>O'Cain, Keith J MVN<br>Morgan, Julie T MVN<br>Unger, Audrey C MVN-Contractor<br>Minton, Angela E<br>Gutierrez, Judith Y MVN | Fw: MRGO 3D/LACPR (UNCLASSIFIED) |
| PLP-115-000012666 | PLP-115-000012666 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Gilmore, Christophor E MVN | Villa, April J MVN<br>Cruppi, Janet R MVN<br>Bedey, Jeffrey A COL MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Grzegorzewski, Michael J NAN02<br>Frederick, Denise D MVN<br>Waguespack, Thomas G MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| PLP-115-000012793 | PLP-115-000012793 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Lucore, Marti M MVN | Podany, Thomas J MVN | Re: 4th Supplemental, Preliminary List of PCAs |
| PLP-115-000012915 | PLP-115-000012915 | Deliberative Process | 1/16/2007 | Email | Miller, Gregory B MVN | Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-115-000012917 | PLP-115-000012917 | Deliberative Process | 1/16/2007 | Email | Ruff, Greg MVD | Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Wilbanks, Rayford E MVD<br>Chewning, Brian MVD<br>Miller, Gregory B MVN<br>Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Bastian, David F MVN<br>Sloan, G Rogers MVD<br>Jones, Steve MVD<br>Hannon, James R MVD<br>Wittkamp, Carol MVN<br>Montvai, Zoltan L HQ02 | RE: MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000013026 | PLP-115-000013026 | Deliberative Process | 1/12/2007 | Email | Daigle, Michelle C MVN | Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Chewning, Brian MVD<br>Miller, Gregory B MVN<br>Wagenaar, Richard P Col MVN<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Sloan, G Rogers MVD<br>Jones, Steve MVD<br>Hannon, James R MVD<br>Wittkamp, Carol MVN<br>Montvai, Zoltan L HQ02 | RE: MRGO (UNCLASSIFIED) |
| PLP-115-000013031 | PLP-115-000013031 | Deliberative Process | 1/11/2007 | Email | Montvai, Zoltan L HQ02 | Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Chewning, Brian MVD<br>Miller, Gregory B MVN<br>Wagenaar, Richard P Col MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Sloan, G Rogers MVD<br>Jones, Steve MVD<br>Hannon, James R MVD<br>Wittkamp, Carol MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-115-000013040 | PLP-115-000013040 | Deliberative Process | 1/11/2007 | Email | Ruff, Greg MVD | Wagenaar, Richard P Col MVN<br>Wittkamp, Carol MVN<br>Wilbanks, Rayford E MVD<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Sloan, G Rogers MVD<br>Jones, Steve MVD<br>Rogers, Michael B MVD<br>Chewning, Brian MVD<br>Miller, Gregory B MVN<br>Montvai, Zoltan L HQ02<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Herr, Brett H MVN | FW: MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000013042 | PLP-115-000013042 | Deliberative Process | 1/11/2007 | Email | Ruff, Greg MVD | Daigle, Michelle C MVN<br>Wilbanks, Rayford E MVD<br>Chewning, Brian MVD<br>Miller, Gregory B MVN<br>Montvai, Zoltan L HQ02<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Herr, Brett H MVN<br>Sloan, G Rogers MVD<br>Jones, Steve MVD<br>Hannon, James R MVD | FW: MRGO (UNCLASSIFIED) |
| PLP-115-000013083 | PLP-115-000013083 | Attorney-Client; Attorney Work Product | 1/10/2007 | Email | Stout, Michael E MVN | Kilroy, Maurya MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Finnegan, Stephen F MVN<br>Radford, Richard T MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN | RE: London Canal Tree notification letters (UNCLASSIFIED) |
| PLP-115-000013263 | PLP-115-000013263 | Deliberative Process | 1/4/2007 | Email | Bastian, David F MVN | Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Bart, Michael J MVP<br>Herr, Brett H MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Cali, Stephen MVN-Contractor<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Hamilton, Dennis W MVR<br>Quigley, Thomas J MVS<br>Gianelli, Jerrett J MVN-Contractor<br>Hitchings, Daniel H MVD<br>Meador, John A MVN<br>Podany, Thomas J MVN | Draft PDD framework (UNCLASSIFIED) |
| PLP-115-000013395 | PLP-115-000013395 | Attorney-Client; Attorney Work Product | 12/26/2006 | Email | Kilroy, Maurya MVN | Bastian, David F MVN<br>Barnes, Tomma K MVN-Contractor<br>Herr, Brett H MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Meador, John A MVN<br>Hitchings, Daniel H MVD<br>Nester, Marlene I SAM<br>Owen, Gib A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Caernarvon fact sheet (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000013409 | PLP-115-000013409 | Attorney-Client; Attorney Work Product | 12/23/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Bindner, Roseann R HQ02<br>Fagot, Elizabeth L HQ02 | FW: Commandeering and Funding  - West Bank (UNCLASSIFIED) |
| PLP-115-000013411 | PLP-115-000013411 | Deliberative Process | 12/23/2006 | Email | Wagenaar, Richard P Col MVN | Miller, Gregory B MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle J MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>Rogers, Michael B MVD<br>Wilbanks, Rayford E MVD<br>Meador, John A MVN<br>Colella, Samuel J COL MVN<br>Hitchings, Daniel H MVD | RE: Talking Points on use of $75 million for MRGO work (UNCLASSIFIED) |
| PLP-115-000013514 | PLP-115-000013514 | Attorney-Client; Attorney Work Product | 12/21/2006 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | Re: Response to WJLD on no crediting for litigation associated with commandeering (UNCLASSIFIED) |
| PLP-115-000013519 | PLP-115-000013519 | Attorney-Client; Attorney Work Product | 12/20/2006 | Email | Vignes, Julie D MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | Re: Response to WJLD on no crediting for litigation associated with commandeering (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000013520 | PLP-115-000013520 | Attorney-Client; Attorney Work Product | 12/20/2006 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Thomson, Robert J MVN<br>Podany, Thomas J MVN<br>Bland, Stephen S MVN | Re: Draft response to Ed Preau Ltr RE: ROE/Commandeering Request for FW 2b (UNCLASSIFIED) |
| PLP-115-000013580 | PLP-115-000013580 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Poche, Rene G MVN<br>Morgan, Julie T MVN<br>Gibbs, Kathy MVN | Need response to DOTD Ltr before commandeering FW 2B. |
| PLP-115-000013780 | PLP-115-000013780 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Wallace, Frederick W MVN | RE: FOIA (UNCLASSIFIED) |
| PLP-115-000013859 | PLP-115-000013859 | Attorney-Client; Attorney Work Product | 12/9/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN | RE: HPS VTC Fact Sheet MVD Informal MFR Guidance (UNCLASSIFIED) |
| PLP-115-000013898 | PLP-115-000013898 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Bastian, David F MVN<br>Frederick, Denise D MVN<br>Meador, John A MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN | RE: MVD Staff Informal MFR of pre-VTC for 4th Supp fact sheets (UNCLASSIFIED) |
| PLP-115-000014022 | PLP-115-000014022 | Attorney-Client; Attorney Work Product | 12/5/2006 | Email | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | RE: Ending TFG contracts - contaminated material removal at Pontr Blvd/West End. (UNCLASSIFIED) |
| PLP-115-000014035 | PLP-115-000014035 | Attorney-Client; Attorney Work Product | 12/5/2006 | Email | Hitchings, Daniel H MVD | Podany, Thomas J MVN<br>Meador, John A MVN | RE: (Privileged Communication) re: SELA (UNCLASSIFIED) |
| PLP-115-000014036 | PLP-115-000014036 | Attorney-Client; Attorney Work Product | 12/5/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN | RE: Ending TFG contracts - contaminated material removal at Pontr Blvd/West End. (UNCLASSIFIED) |
| PLP-115-000014043 | PLP-115-000014043 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Dixon, Tina DV2 MVN | Green, Stanley B MVN<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Myles, Kenitra A MVD<br>Waguespack, Leslie S MVD<br>Jackson, Glenda MVD<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN | RE: (Privileged Communication) re: SELA (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000014065 | PLP-115-000014065 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Constance, Troy G MVN | LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Goodman, Melanie L MVN<br>Bosenberg, Robert H MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN | Re: Transfer Protocol from CWPPRA to LCA (UNCLASSIFIED) |
| PLP-115-000014084 | PLP-115-000014084 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Goodman, Melanie L MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN | RE: Transfer Protocol from CWPPRA to LCA (UNCLASSIFIED) |
| PLP-115-000014109 | PLP-115-000014109 | Deliberative Process | 12/1/2006 | Email | Montvai, Zoltan L HQ02 | Miller, Gregory B MVN<br>Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Moyer, Rebecca J HQ02<br>Bindner, Roseann R HQ02<br>Cone, Steve R HQ02<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-115-000014155 | PLP-115-000014155 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Owen, Gib A MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-115-000014157 | PLP-115-000014157 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Owen, Gib A MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000014158 | PLP-115-000014158 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Stout, Michael E MVN | Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-115-000014162 | PLP-115-000014162 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Kilroy, Maurya MVN | Owen, Gib A MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-115-000014169 | PLP-115-000014169 | Deliberative Process | 12/1/2006 | Email | Stout, Michael E MVN | Smith, Jerry L MVD<br>Podany, Thomas J MVN<br>Finnegan, Stephen F MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-115-000014171 | PLP-115-000014171 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Stout, Michael E MVN | Owen, Gib A MVN<br>Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-115-000014186 | PLP-115-000014186 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley (UNCLASSIFIED) |
| PLP-115-000014187 | PLP-115-000014187 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Frederick, Denise D MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Holliday, T. A.  MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Minahan, John R COL SWD<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN | FW: Federal Condemnation OK: Meeting with Mr. Woodley (UNCLASSIFIED) |
| PLP-115-000014188 | PLP-115-000014188 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Wagenaar, Richard P Col MVN | Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN | Fw: Federal Condemnation OK: Meeting with Mr. Woodley (UNCLASSIFIED) |
| PLP-115-000014192 | PLP-115-000014192 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Owen, Gib A MVN | Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000014193 | PLP-115-000014193 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Owen, Gib A MVN | Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont & Vic HP Project (UNCLASSIFIED) |
| PLP-115-000014370 | PLP-115-000014370 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | RE: Federal Condemnation |
| PLP-115-000014550 | PLP-115-000014550 | Attorney-Client; Attorney Work Product | 11/18/2006 | Email | Breerwood, Gregory E MVN | Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN | RE: Corrected update on Emergency Declaration Extension from the Governor's Office |
| PLP-115-000014566 | PLP-115-000014566 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Burdine, Carol S MVN | Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Breerwood, Gregory E MVN | RE: Corrected update on Emergency Declaration Extension from the Governor's Office |
| PLP-115-000014583 | PLP-115-000014583 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Breerwood, Gregory E MVN | Podany, Thomas J MVN | Re: Corrected update on Emergency Declaration Extension from the Governor's Office |
| PLP-115-000014585 | PLP-115-000014585 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: Corrected update on Emergency Declaration Extension from the Governor's Office |
| PLP-115-000014587 | PLP-115-000014587 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Frederick, Denise D MVN | Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN | RE: Corrected update on Emergency Declaration Extension from the Governor's Office |
| PLP-115-000014588 | PLP-115-000014588 | Deliberative Process | 11/17/2006 | Email | Vignes, Julie D MVN | Marshall, Eric S Capt MVN<br>Purrington, Jackie B MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | Meeting with Stakeholder on Tues |
| PLP-115-000014612 | PLP-115-000014612 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | FW: Sen Vitter Call : West Bank Sector South |
| PLP-115-000014704 | PLP-115-000014704 | Deliberative Process | 11/15/2006 | Email | Naomi, Alfred C MVN | Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Burke, Carol V MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Flores, Richard A MVN<br>Joseph, Carol S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Transfer of Funds - FUNDING TF Hope  S:  COB 14 Nov |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000014705 | PLP-115-000014705 | Deliberative Process | 11/15/2006 | Email | Herr, Brett H MVN | Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burke, Carol V MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Green, Stanley B MVN<br>Flores, Richard A MVN<br>Joseph, Carol S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Usner, Edward G MVN | RE: Transfer of Funds - FUNDING TF Hope  S:  COB 14 Nov |
| PLP-115-000014718 | PLP-115-000014718 | Deliberative Process | 11/14/2006 | Email | Frederick, Denise D MVN | Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burke, Carol V MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Flores, Richard A MVN<br>Joseph, Carol S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Transfer of Funds - FUNDING TF Hope  S:  COB 14 Nov |
| PLP-115-000014799 | PLP-115-000014799 | Attorney-Client; Attorney Work Product | 11/13/2006 | Email | Bland, Stephen S MVN | Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>StGermain, James J MVN<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Bastian, David F MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 4th supplemental  fact sheets - review meeting & follow-up from Friday |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000014833 | PLP-115-000014833 | Deliberative Process | 11/10/2006 | Email | Bastian, David F MVN | Smith, Jerry L MVD<br>Meador, John A<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Chatman, Courtney D MVN<br>Rauber, Gary W MVN<br>Daigle, Michelle C MVN<br>Wagner, Kevin G MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Boese, Derek E MVN-Contractor<br>Minahan, John R COL SWD<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN | 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| PLP-115-000014921 | PLP-115-000014921 | Deliberative Process | 11/8/2006 | Email | Hitchings, Daniel H MVD | Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Boese, Derek E MVN-Contractor<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD | RE: 4th supplemental  fact sheets & NLT date |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000014926 | PLP-115-000014926 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Hitchings, Daniel H MVD | Kinsey, Mary V MVN<br>Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD | Re: 4th supplemental  fact sheets & NLT date |
| PLP-115-000014933 | PLP-115-000014933 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Kendrick, Richmond R MVN | Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Montvai, Zoltan L HQ02<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Nee, Susan G HQ02<br>Bindner, Roseann R HQ02<br>Fagot, Elizabeth L HQ02<br>Jennings, Rupert J HQ02<br>Stockdale, Earl H HQ02<br>Pike, Lloyd D HQ02<br>Barnett, Larry J MVD | Re: (Privileged Communicaiton) 4th supplemental  fact sheets & ASA intent |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000014934 | PLP-115-000014934 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Sloan, G Rogers MVD | Kinsey, Mary V MVN<br>Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Montvai, Zoltan L HQ02<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Nee, Susan G HQ02<br>Bindner, Roseann R HQ02<br>Fagot, Elizabeth L HQ02<br>Jennings, Rupert J HQ02<br>Stockdale, Earl H HQ02<br>Pike, Lloyd D HQ02<br>Barnett, Larry J MVD | (Privileged Communicaiton) 4th supplemental fact sheets & ASA intent |
| PLP-115-000014935 | PLP-115-000014935 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Kendrick, Richmond R MVN | Kinsey, Mary V MVN<br>Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD | Re: 4th supplemental fact sheets & NLT date |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000014937 | PLP-115-000014937 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Kinsey, Mary V MVN | Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD | RE: 4th supplemental  fact sheets & NLT date |
| PLP-115-000015254 | PLP-115-000015254 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Daigle, Michelle C MVN | RE: VTC Fact Sheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000015283 | PLP-115-000015283 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Re: VTC Fact Sheets |
| PLP-115-000015284 | PLP-115-000015284 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Kinsey, Mary V MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: VTC Fact Sheets |
| PLP-115-000015286 | PLP-115-000015286 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Re: VTC Fact Sheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000015477 | PLP-115-000015477 | Attorney-Client; Attorney Work Product | 10/23/2006 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | RE: Revised 4th supplemental Factsheets |
| PLP-115-000015598 | PLP-115-000015598 | Attorney-Client; Attorney Work Product | 10/19/2006 | Email | Miller, Gregory B MVN | Smith, Susan K MVD<br>Jenkins, David G MVD<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Griffith, Rebecca PM5 MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Worthington, James F SWG<br>LeBlanc, Julie Z MVN | MRGO 3-D In-Progress Review summary |
| PLP-115-000015767 | PLP-115-000015767 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Meador, John A | Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kendrick, Richmond R MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hitchings, Daniel H MVD<br>Pfenning, Michael F COL MVP | RE: Revised 4th supplemental Factsheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000015776 | PLP-115-000015776 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Griffith, Rebecca PM5 MVN | Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kendrick, Richmond R MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN | Re: Revised 4th supplemental Factsheets |
| PLP-115-000015861 | PLP-115-000015861 | Attorney-Client; Attorney Work Product | 10/12/2006 | Email | LeBlanc, Julie Z MVN | Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Browning, Gay B MVN<br>Goodman, Melanie L MVN<br>Hawes, Suzanne R MVN | FW: Colonel Wagenaar's Request for Legal Opinion - 12 Jul 06 |
| PLP-115-000015911 | PLP-115-000015911 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Bland, Stephen S MVN | Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Lucore, Marti M MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Holliday, T. A. MVN<br>Bland, Stephen S MVN | FW: Crediting language for Amended Agreements WEST BANK & VIC NOLAHPP |
| PLP-115-000016011 | PLP-115-000016011 | Attorney-Client; Attorney Work Product | 10/9/2006 | Email | Glorioso, Daryl G MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: Basics of the Basin Discussion panel |
| PLP-115-000016116 | PLP-115-000016116 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Wiggins, Elizabeth MVN | Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | Fw: CEQ Coordination |
| PLP-115-000016245 | PLP-115-000016245 | Attorney-Client; Attorney Work Product | 10/2/2006 | Email | Daigle, Michelle C MVN | Meador, John A<br>Accardo, Christopher J MVN<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN | RE: 4th Supplemental Fact Sheet |
| PLP-115-000016301 | PLP-115-000016301 | Attorney-Client; Attorney Work Product | 9/30/2006 | Email | Meador, John A | Daigle, Michelle C MVN<br>Accardo, Christopher J MVN<br>Griffith, Rebecca PM5 MVN<br>Meador, John A<br>Saffran, Michael PM1 MVN<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN | FW: 4th Supplemental Fact Sheet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000016367 | PLP-115-000016367 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Starkel, Murray P LTC MVN | Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN | Re: 3rd Supplemental LERRD Crediting.doc |
| PLP-115-000016369 | PLP-115-000016369 | Attorney-Client; Attorney Work Product | 9/28/2006 | Email | Bland, Stephen S MVN | Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: 3rd Supplemental LERRD Crediting.doc |
| PLP-115-000016554 | PLP-115-000016554 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Sloan, G Rogers MVD | Starkel, Murray P LTC MVN<br>Bleakley, Albert M COL MVD<br>Crear, Robert BG MVD<br>Hitchings, Daniel H MVD<br>Meador, John A<br>DLL-MVD-PD-N<br>Segrest, John C MVD<br>Barton, Charles B MVD<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVD<br>DLL-MVN-DET<br>Barnett, Larry J MVD | RE: West Bank PCA |
| PLP-115-000016905 | PLP-115-000016905 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Finnegan, Stephen F MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Marceaux, Huey J MVN<br>Stout, Michael E MVN<br>Podany, Thomas J MVN | RE: ROE Request for London Avenue Canal |
| PLP-115-000016906 | PLP-115-000016906 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Kilroy, Maurya MVN | Kinsey, Mary V MVN<br>Marceaux, Huey J MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN<br>Kilroy, Maurya MVN | RE: ROE Request for London Avenue Canal |
| PLP-115-000016907 | PLP-115-000016907 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Kinsey, Mary V MVN | Marceaux, Huey J MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN | Re: ROE Request for London Avenue Canal |
| PLP-115-000016909 | PLP-115-000016909 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Kinsey, Mary V MVN | Marceaux, Huey J MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN | Re: ROE Request for London Avenue Canal |
| PLP-115-000016911 | PLP-115-000016911 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Marceaux, Huey J MVN | Kinsey, Mary V MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN | RE: ROE Request for London Avenue Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000016913 | PLP-115-000016913 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Kinsey, Mary V MVN | Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Marceaux, Huey J MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN | Re: ROE Request for London Avenue Canal |
| PLP-115-000016928 | PLP-115-000016928 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Stout, Michael E MVN | Kilroy, Maurya MVN<br>Marceaux, Huey J MVN<br>Kinsey, Mary V MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN | ROE Request for London Avenue Canal |
| PLP-115-000016945 | PLP-115-000016945 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Lucore, Marti M MVN | Bland, Stephen S MVN<br>Drouant, Bradley W MVN-Contractor<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Wingate, Mark R MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: PIR/APIR OC Status |
| PLP-115-000016975 | PLP-115-000016975 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Starkel, Murray P LTC MVN | Hitchings, Daniel H MVD<br>Meador, John A HQ02<br>TFH Pfenning, Michael COL G3A MVN<br>Frederick, Denise D MVN<br>Griffith, Rebecca PM5 MVN<br>Constance, Troy G MVN<br>Montvai, Zoltan L HQ02<br>Coleman Jr. Wesley E HQ02<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN | RE: MRGO response letter to Senator Vitter |
| PLP-115-000016984 | PLP-115-000016984 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Wingate, Mark R MVN | Bland, Stephen S MVN<br>Drouant, Bradley W MVN-Contractor<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Boyle, Donald B MVN-Contractor<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Lucore, Marti M MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | Re: PIR/APIR OC Status |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000016985 | PLP-115-000016985 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Bland, Stephen S MVN | Drouant, Bradley W MVN-Contractor<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Wingate, Mark R MVN<br>Lucore, Marti M MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: PIR/APIR OC Status |
| PLP-115-000017053 | PLP-115-000017053 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Kinsey, Mary V MVN | Elmer, Ronald R MVN<br>Griffith, Rebecca PM5 MVN<br>Bordelon, Henry J MVN-Contractor<br>Rauber, Gary W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Saffran, Michael PM1 MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Urbine, Anthony W MVN-Contractor<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Strecker, Dennis C MVN-Contractor | RE: Second Cut at 4th supplemental waiver/draft guidance |
| PLP-115-000017054 | PLP-115-000017054 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Elmer, Ronald R MVN | Kinsey, Mary V MVN<br>Griffith, Rebecca PM5 MVN<br>Bordelon, Henry J MVN-Contractor<br>Rauber, Gary W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Saffran, Michael PM1 MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Urbine, Anthony W MVN-Contractor<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Strecker, Dennis C MVN-Contractor | RE: Second Cut at 4th supplemental waiver/draft guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000017056 | PLP-115-000017056 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Browning, Gay B MVN<br>Axtman, Timothy J MVN<br>Frederick, Denise D MVN<br>Goodman, Melanie L MVN | RE: Colonel Wagenaar's Request for Legal Opinion - 12 Jul 06 |
| PLP-115-000017057 | PLP-115-000017057 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Browning, Gay B MVN<br>Axtman, Timothy J MVN<br>Frederick, Denise D MVN<br>Goodman, Melanie L MVN | RE: Colonel Wagenaar's Request for Legal Opinion - 12 Jul 06 |
| PLP-115-000017070 | PLP-115-000017070 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Green, Stanley B MVN | 'MStuart'<br>Holley, Soheila N MVN<br>'kbrown@bcgnola.com'<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | Application of SELA Damage Policy |
| PLP-115-000017114 | PLP-115-000017114 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Labure, Linda C MVN | DLL-MVN-DET<br>Cruppi, Janet R MVN<br>Park, Michael F MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: DRC-TO#2 |
| PLP-115-000017224 | PLP-115-000017224 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Wagenaar, Richard P Col MVN | Miller, Gregory B MVN<br>Breerwood, Gregory E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: Coastal Commission Meeting this Friday |
| PLP-115-000017428 | PLP-115-000017428 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Morgan, Julie T MVN | Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Miller, Gregory B MVN<br>Floro, Paul MVN- Contractor | RE: Media Inquiry of MRGO |
| PLP-115-000017429 | PLP-115-000017429 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Floro, Paul MVN- Contractor<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Glorioso, Daryl G MVN<br>Morgan, Julie T MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN | RE: Media Inquiry of MRGO |
| PLP-115-000017433 | PLP-115-000017433 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Miller, Gregory B MVN | Floro, Paul MVN- Contractor<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Morgan, Julie T MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN | Re: Media Inquiry of MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000017501 | PLP-115-000017501 | Deliberative Process | 8/28/2006 | Email | Naomi, Alfred C MVN | Naomi, Alfred C MVN<br>Hitchings, Daniel H MVD<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN<br>Kinsey, Mary V MVN | RE: PCA amendment |
| PLP-115-000017656 | PLP-115-000017656 | Deliberative Process | 8/24/2006 | Email | Wagner, Kevin G MVN | Hitchings, Daniel H MVD<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN | RE: PCA amendment |
| PLP-115-000017665 | PLP-115-000017665 | Deliberative Process | 8/24/2006 | Email | Naomi, Alfred C MVN | Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>Breerwood, Gregory E MVN<br>Saffran, Michael J LRL<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN | RE: PCA amendment |
| PLP-115-000017669 | PLP-115-000017669 | Deliberative Process | 8/24/2006 | Email | Starkel, Murray P LTC MVN | Naomi, Alfred C MVN<br>Hitchings, Daniel H MVD<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Saffran, Michael J LRL<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN | Re: PCA amendment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000017671 | PLP-115-000017671 | Deliberative Process | 8/24/2006 | Email | Naomi, Alfred C MVN | Hitchings, Daniel H MVD<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN | RE: PCA amendment |
| PLP-115-000017673 | PLP-115-000017673 | Deliberative Process | 8/24/2006 | Email | Wagner, Kevin G MVN | Hitchings, Daniel H MVD<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>'Michael.J.Saffran@lrl02.usace.army.mil'<br>Starkel, Murray P LTC MVN<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN | Re: PCA amendment |
| PLP-115-000017674 | PLP-115-000017674 | Deliberative Process | 8/24/2006 | Email | Hitchings, Daniel H MVD | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN | RE: PCA amendment |
| PLP-115-000017676 | PLP-115-000017676 | Deliberative Process | 8/24/2006 | Email | Wagner, Kevin G MVN | Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Hitchings, Daniel H MVD<br>'Michael.J.Saffran@lrl02.usace.army.mil'<br>Starkel, Murray P LTC MVN | Re: PCA amendment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000017903 | PLP-115-000017903 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Wiggins, Elizabeth MVN | Ruff, Greg MVD<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD | RE: SELA Program Implementation Guidance |
| PLP-115-000017904 | PLP-115-000017904 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Ruff, Greg MVD | Wiggins, Elizabeth MVN<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD | RE: SELA Program Implementation Guidance |
| PLP-115-000017907 | PLP-115-000017907 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Wiggins, Elizabeth MVN | Ruff, Greg MVD<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD | RE: SELA Program Implementation Guidance |
| PLP-115-000017941 | PLP-115-000017941 | Attorney-Client; Attorney Work Product | 8/16/2006 | Email | Wiggins, Elizabeth MVN | Green, Stanley B MVN<br>Podany, Thomas J MVN | FW: SELA Program Implementation Guidance |
| PLP-115-000017976 | PLP-115-000017976 | Attorney-Client; Attorney Work Product | 8/15/2006 | Email | Constance, Troy G MVN | Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | Re: CPR Katrina Conference Agenda |
| PLP-115-000018071 | PLP-115-000018071 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Saffran, Michael PM1 MVN | Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Bland, Stephen S MVN | FW: 3rd Supplemental Waver Request Additional Information |
| PLP-115-000018107 | PLP-115-000018107 | Attorney-Client; Attorney Work Product | 8/11/2006 | Email | Kinsey, Mary V MVN | Podany, Thomas J MVN | RE: CPRA as Local Sponsor |
| PLP-115-000018152 | PLP-115-000018152 | Deliberative Process | 8/11/2006 | Email | Naomi, Alfred C MVN | Podany, Thomas J MVN | RE: Request for Waivers on the 3rd Supplemental |
| PLP-115-000018210 | PLP-115-000018210 | Deliberative Process | 8/9/2006 | Email | Saffran, Michael PM1 MVN | Saffran, Michael PM1 MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Ruff, Greg MVD<br>Bland, Stephen S MVN<br>Griffith, Rebecca PM5 MVN<br>Meador, John A HQ02<br>Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Ward, Jim O MVD<br>Wingate, Mark R MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Hitchings, Daniel H MVD | RE: Request for Waivers on the 3rd Supplemental |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000018435 | PLP-115-000018435 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Smith, Jerry L MVD | Podany, Thomas J MVN | RE: APIR/PIR  CA workshop |
| PLP-115-000018512 | PLP-115-000018512 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN | RE: SELA PCA Amendments |
| PLP-115-000018542 | PLP-115-000018542 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Sloan, G Rogers MVD | Hitchings, Daniel H MVD Podany, Thomas J MVN Starkel, Murray P LTC MVN Smith, Jerry L MVD Rogers, Michael B MVD Barnett, Larry J MVD | RE: APIR/PIR  CA workshop |
| PLP-115-000018549 | PLP-115-000018549 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Hull, Falcolm E MVN | Podany, Thomas J MVN | Re: APIR/PIR workshop |
| PLP-115-000018553 | PLP-115-000018553 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Sloan, G Rogers MVD | Podany, Thomas J MVN Saffran, Michael PM1 MVN Breerwood, Gregory E MVN Hull, Falcolm E MVN Hitchings, Daniel H MVD Bleakley, Albert M COL MVD Rogers, Michael B MVD Ruff, Greg MVD Wilbanks, Rayford E MVD Smith, Susan K MVD Ward, Jim O MVD Mazzanti, Mark L MVD Starkel, Murray P LTC MVN Montvai, Zoltan L HQ02 Kinsey, Mary V MVN Frederick, Denise D MVN Barnett, Larry J MVD Merritt, James E MVD Jennings, Rupert J HQ02 Nee, Susan G HQ02 | FW: APIR/PIR  CA workshop |
| PLP-115-000018557 | PLP-115-000018557 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Wagenaar, Richard P Col MVN | Hitchings, Daniel H MVD Pfenning, Michael F COL MVP Breerwood, Gregory E MVN Podany, Thomas J MVN Zack, Michael MVN Starkel, Murray P LTC MVN Bleakley, Albert M COL MVD | FW: SELA PCA Amendments |
| PLP-115-000018560 | PLP-115-000018560 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Starkel, Murray P LTC MVN | Podany, Thomas J MVN Saffran, Michael PM1 MVN Breerwood, Gregory E MVN Hull, Falcolm E MVN Hitchings, Daniel H MVD 'albert.m.bleakley@mvd.usace.army.mil' Barnett, Larry J MVD | Re: APIR/PIR  CA workshop |
| PLP-115-000018561 | PLP-115-000018561 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Saffran, Michael PM1 MVN | Podany, Thomas J MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Hull, Falcolm E MVN Hitchings, Daniel H MVD Meador, John A HQ02 | RE: APIR/PIR  CA workshop |
| PLP-115-000018563 | PLP-115-000018563 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Naomi, Alfred C MVN | Podany, Thomas J MVN | RE: APIR/PIR  CA workshop |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000018570 | PLP-115-000018570 | Attorney-Client; Attorney Work Product | 7/30/2006 | Email | Kinsey, Mary V MVN | Podany, Thomas J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Dunn, Kelly G MVN | FW: APIR/PIR  CA workshop |
| PLP-115-000018757 | PLP-115-000018757 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Starkel, Murray P LTC MVN | Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN | Re: MVN Cdr's Report 23 Jul 2006 |
| PLP-115-000018798 | PLP-115-000018798 | Deliberative Process | 7/21/2006 | Email | Naomi, Alfred C MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Morehiser, Mervin B MVN<br>Danflous, Louis E MVN | RE: Contract Awards - East Jefferson |
| PLP-115-000018805 | PLP-115-000018805 | Deliberative Process | 7/21/2006 | Email | Baumy, Walter O MVN | Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Morehiser, Mervin B MVN<br>Danflous, Louis E MVN | RE: Contract Awards - East Jefferson |
| PLP-115-000018813 | PLP-115-000018813 | Deliberative Process | 7/21/2006 | Email | Naomi, Alfred C MVN | Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Morehiser, Mervin B MVN | RE: Contract Awards - East Jefferson |
| PLP-115-000018814 | PLP-115-000018814 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Frederick, Denise D MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Jolissaint, Donald E MVN<br>Barr, Jim MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN | RE: Contract Awards - East Jefferson |
| PLP-115-000018846 | PLP-115-000018846 | Attorney-Client; Attorney Work Product | 7/19/2006 | Email | Green, Stanley B MVN | Wagenaar, Richard P Col MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | SELA IPR Update |
| PLP-115-000018870 | PLP-115-000018870 | Attorney-Client; Attorney Work Product | 7/19/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Podany, Thomas J MVN | RE: SELA APIR's |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000018871 | PLP-115-000018871 | Attorney-Client; Attorney Work Product | 7/19/2006 | Email | Herr, Brett H MVN | Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN | FW: SELA APIR's |
| PLP-115-000018920 | PLP-115-000018920 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Green, Stanley B MVN | Wagenaar, Richard P Col MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | RE: SELA IPR |
| PLP-115-000018946 | PLP-115-000018946 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Herr, Brett H MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN | SELA APIR's |
| PLP-115-000019004 | PLP-115-000019004 | Attorney-Client; Attorney Work Product | 7/14/2006 | Email | Green, Stanley B MVN | Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | FW: SELA IPR |
| PLP-115-000019008 | PLP-115-000019008 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN | PRO Update on West Bank Amendment to LCA and bullets re 4th Supp |
| PLP-115-000019053 | PLP-115-000019053 | Attorney-Client; Attorney Work Product | 7/12/2006 | Email | Bland, Stephen S MVN | Wingate, Mark R MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN | Plaq's non-Fed Levee in 4th Supp question re b/c ratio applicability |
| PLP-115-000019080 | PLP-115-000019080 | Attorney-Client; Attorney Work Product | 7/12/2006 | Email | Lambert, Dawn M MVN | Young, Frederick S MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Landry, William J MVN | RE: Sid-Mar's acquisition |
| PLP-115-000019166 | PLP-115-000019166 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Young, Frederick S MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>StGermain, James J MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Landry, William J MVN | RE: Sid-Mar's acquisition |
| PLP-115-000019167 | PLP-115-000019167 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Lambert, Dawn M MVN | Young, Frederick S MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>StGermain, James J MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Landry, William J MVN | RE: Sid-Mar's acquisition |
| PLP-115-000019168 | PLP-115-000019168 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Young, Frederick S MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>StGermain, James J MVN<br>Kilroy, Maurya MVN | RE: Sid-Mar's acquisition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000019371 | PLP-115-000019371 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Naomi, Alfred C MVN | Barr, Jim MVN<br>Frederick, Denise D MVN<br>Green, Stanley B MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | RE: Mitigation and admin cost resolution? |
| PLP-115-000019372 | PLP-115-000019372 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Barr, Jim MVN | Frederick, Denise D MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | RE: Mitigation and admin cost resolution? |
| PLP-115-000019375 | PLP-115-000019375 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Frederick, Denise D MVN | Barr, Jim MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | FW: Mitigation and admin cost resolution? |
| PLP-115-000019493 | PLP-115-000019493 | Attorney-Client; Attorney Work Product | 6/28/2006 | Email | Zack, Michael MVN | Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Grieshaber, John B MVN<br>Gele, Kelly M MVN<br>Smith, Aline L MVN<br>Podany, Thomas J MVN<br>Brouse, Gary S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN | RE: Floodwalls proposed AE design award |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000019496 | PLP-115-000019496 | Attorney-Client; Attorney Work Product | 6/28/2006 | Email | Bland, Stephen S MVN | Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Grieshaber, John B MVN<br>Gele, Kelly M MVN<br>Smith, Aline L MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Brouse, Gary S MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN | Re: Floodwalls proposed AE design award |
| PLP-115-000019500 | PLP-115-000019500 | Attorney-Client; Attorney Work Product | 6/28/2006 | Email | Baumy, Walter O MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Grieshaber, John B MVN<br>Gele, Kelly M MVN<br>Smith, Aline L MVN<br>Podany, Thomas J MVN<br>Brouse, Gary S MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN | RE: Floodwalls proposed AE design award |
| PLP-115-000019537 | PLP-115-000019537 | Deliberative Process | 6/26/2006 | Email | Hull, Falcolm E MVN | Podany, Thomas J MVN | Fw: 3rd and 4th Supplemental Projects |
| PLP-115-000019545 | PLP-115-000019545 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: 4th Supplemental PIRs |
| PLP-115-000019548 | PLP-115-000019548 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Burdine, Carol S MVN | Podany, Thomas J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: 4th Supplemental PIRs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000019571 | PLP-115-000019571 | Deliberative Process | 6/25/2006 | Email | Starkel, Murray P LTC MVN | Crear, Robert BG MVD<br>Darville, Hugh MAJ HQ02<br>DLL-MVD-FORWARD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Vesay, Anthony C COL MVK<br>Gapinski, Duane P COL MVR<br>Smithers, Charles O MVM<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Bleakley, Albert M COL MVD<br>Hibner, Daniel H MAJ MVN<br>Breerwood, Gregory E MVN<br>Lowe, Michael H MVN<br>DLL-MVN-DET<br>Navarre, Vincent D MVM<br>Smith, Melody D LTC MVR<br>Raimondo, Gregory C LTC MVS<br>Burruss, William L LTC MVK<br>Brown, Robert MVN<br>Demma, Marcia A MVN<br>Berczek, David J, LTC HQ02<br>Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Breerwood, Gregory E MVN<br>Brown, Robert MVN<br>Chopin, Terry L MVN<br>Flores, Richard A MVN | RE: MVN Cdr's Weekly Report 11 June 2006 |
| PLP-115-000019588 | PLP-115-000019588 | Attorney-Client; Attorney Work Product | 6/23/2006 | Email | Kinsey, Mary V MVN | Podany, Thomas J MVN<br>Saia, John P MVN-Contractor<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN | RE: 4th Supplemental PIRs |
| PLP-115-000019670 | PLP-115-000019670 | Attorney-Client; Attorney Work Product | 6/21/2006 | Email | LeBlanc, Julie Z MVN | Bosenberg, Robert H MVN<br>Constance, Troy G MVN<br>Creel, Travis J MVN-Contractor<br>Podany, Thomas J MVN<br>Goodman, Melanie L MVN<br>Hawes, Suzanne R MVN<br>Chatman, Courtney D MVN<br>Hicks, Billy J MVN<br>Glorioso, Daryl G MVN | RE: Draft agenda for the July 12 2006 Task Force meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000019894 | PLP-115-000019894 | Deliberative Process | 6/14/2006 | Email | Campos, Robert MVN | Brennan, Michael A MVN<br>Bergez, Richard A MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Naquin, Wayne J MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | RE: Scour Protection for Floodwalls within Levees West of Berwick |
| PLP-115-000020079 | PLP-115-000020079 | Deliberative Process | 6/7/2006 | Email | Terranova, Jake A MVN | Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Zack, Michael MVN<br>Manguno, Richard J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Dupuy, Michael B MVN<br>Beck, David A MVN<br>Petitbon, John B MVN<br>Hawkins, Gary L MVN | RE: POI telecon follow-up |
| PLP-115-000020154 | PLP-115-000020154 | Deliberative Process | 6/5/2006 | Email | Naomi, Alfred C MVN | Podany, Thomas J MVN | RE: June 8th PRB Format |
| PLP-115-000020177 | PLP-115-000020177 | Deliberative Process | 6/3/2006 | Email | Foret, William A MVN | Podany, Thomas J MVN | RE: June 8th PRB Format |
| PLP-115-000020183 | PLP-115-000020183 | Deliberative Process | 6/3/2006 | Email | Breerwood, Gregory E MVN | Burdine, Carol S MVN<br>Manguno, Richard J MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Dayan, Nathan S MVN<br>Terranova, Jake A MVN<br>Podany, Thomas J MVN | POI telecon follow-up |
| PLP-115-000020192 | PLP-115-000020192 | Deliberative Process | 6/2/2006 | Email | Naomi, Alfred C MVN | Podany, Thomas J MVN | RE: June 8th PRB Format |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000020207 | PLP-115-000020207 | Deliberative Process | 6/1/2006 | Email | Monfeli, Frank C MVR | TFH Monfelli, Frank PM1 MVN<br>Setliff, Lewis F COL MVS<br>Midkiff, Raymond G COL LRL<br>Bedey, Jeffrey A COL NWO<br>Ward, Jim O MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Beard, Patti S MVD<br>Williams, Ronald G MVR<br>Ruff, Greg MVD<br>Berczek, David J, LTC HQ02<br>Wingate, Mark R MVN<br>Miller, Gregory B MVN<br>Vignes, Julie D MVN<br>Broussard, Darrel M MVN<br>McCrossen, Jason P MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Martinson, Robert J MVN<br>Broussard, Darrel M MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN | RE: June 8th PRB Format |
| PLP-115-000020439 | PLP-115-000020439 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Kinsey, Mary V MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Monfeli, Frank C MVR<br>Belk, Edward E MVM<br>TFH Monfelli, Frank PM1 MVN<br>Frederick, Denise D MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Herr, Brett H MVN<br>Varuso, Rich J MVN<br>Wagner, Kevin G MVN | RE: Commandeering Assessment for all HPS work |
| PLP-115-000020453 | PLP-115-000020453 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Lucore, Marti M MVN | Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Monfeli, Frank C MVR<br>Belk, Edward E MVM<br>TFH Monfelli, Frank PM1 MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Herr, Brett H MVN<br>Varuso, Rich J MVN<br>Wagner, Kevin G MVN | RE: Commandeering Assessment for all HPS work |

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000020822 | PLP-115-000020822 | Deliberative Process | 5/8/2006 | Email | Martinson, Robert J MVN | Russo, Edmond J ERDC-CHL-MS<br>Montvai, Zoltan L HQ02<br>Wagenaar, Richard P Col MVN<br>Miller, Gregory B MVN<br>MVD-FWD PM5 Gil Kim MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Hitchings, Daniel H MVD<br>Anderson, Carl E MVN<br>Baird, Bruce H MVN<br>Zack, Michael MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Russell, Juanita K MVN<br>Coleman Jr. Wesley E HQ02<br>Broussard, Darrel M MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Behrens, Elizabeth H MVN<br>Mickal, Sean P MVN<br>Waters, Thomas W HQ02<br>Leef, Raleigh H HQ02 | RE: Early formings of Potential LaCPR PTR Recommentations, Reply Requested by Noon 8 MAY 06 |
| PLP-115-000020839 | PLP-115-000020839 | Deliberative Process | 5/7/2006 | Email | Hitchings, Daniel H MVD | Russo, Edmond J ERDC-CHL-MS<br>Montvai, Zoltan L HQ02<br>Wagenaar, Richard P Col MVN<br>Miller, Gregory B MVN<br>MVD-FWD PM5 Gil Kim MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Anderson, Carl E MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Zack, Michael MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Russell, Juanita K MVN<br>Coleman Jr. Wesley E HQ02<br>Broussard, Darrel M MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Waters, Thomas W HQ02<br>Leef, Raleigh H HQ02 | RE: Early formings of Potential LaCPR PTR Recommentations, Reply Requested by Noon 8 MAY 06 |
| PLP-115-000020884 | PLP-115-000020884 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| PLP-115-000021026 | PLP-115-000021026 | Attorney-Client; Attorney Work Product | 4/27/2006 | Email | Demma, Marcia A MVN | Ward, Jim O MVD<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN | FW: 4th Supplemental |
| PLP-115-000021091 | PLP-115-000021091 | Deliberative Process | 4/25/2006 | Email | Baumy, Walter O MVN | Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN | FW: Undamaged Wall Analysis |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000021104 | PLP-115-000021104 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Marshall, Jim L MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Broussard, Darrel M MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN | RE: 4th Supplemental |
| PLP-115-000021105 | PLP-115-000021105 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN<br>Hull, Falcolm E MVN | Re: Plaquemines Parish 100-yr Analysis Due 1 June |
| PLP-115-000021107 | PLP-115-000021107 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Podany, Thomas J MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN<br>Hull, Falcolm E MVN | RE: Plaquemines Parish 100-yr Analysis Due 1 June |
| PLP-115-000021129 | PLP-115-000021129 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Wiggins, Elizabeth MVN | Hitchings, Daniel H MVD<br>Demma, Marcia A MVN<br>Ward, Jim O MVD<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | Re: 4th Supplemental |
| PLP-115-000021130 | PLP-115-000021130 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Hitchings, Daniel H MVD | Demma, Marcia A MVN<br>Ward, Jim O MVD<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 4th Supplemental |
| PLP-115-000021133 | PLP-115-000021133 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Demma, Marcia A MVN | Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 4th Supplemental |
| PLP-115-000021134 | PLP-115-000021134 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Morehiser, Mervin B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | FW: 4th Supplemental |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000021136 | PLP-115-000021136 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | FW: 4th Supplemental |
| PLP-115-000021221 | PLP-115-000021221 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Frederick, Denise D MVN | Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | FW: Plaquemines Parish 100-yr Analysis Due 1 June |
| PLP-115-000021238 | PLP-115-000021238 | Attorney-Client; Attorney Work Product | 4/19/2006 | Email | Demma, Marcia A MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN | RE: Plaquemines Parish 100-yr Analysis Due 1 June |
| PLP-115-000021553 | PLP-115-000021553 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Wagenaar, Richard P Col MVN | Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN | FW: East Bank |
| PLP-115-000021628 | PLP-115-000021628 | Deliberative Process | 4/5/2006 | Email | Hawes, Suzanne R MVN | Podany, Thomas J MVN<br>Cummings, Ellen M HQ02<br>Sherman, Rennie H HQ02<br>LeBlanc, Julie Z MVN | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-115-000021629 | PLP-115-000021629 | Deliberative Process | 4/5/2006 | Email | Constance, Troy G MVN | Podany, Thomas J MVN | Re: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-115-000021968 | PLP-115-000021968 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | RE: PROPOSED MRGO provision |
| PLP-115-000021969 | PLP-115-000021969 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Naomi, Alfred C MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | RE: PROPOSED MRGO provision |
| PLP-115-000021971 | PLP-115-000021971 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | FW: PROPOSED MRGO provision |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000021977 | PLP-115-000021977 | Attorney-Client; Attorney Work Product | 3/7/2006 | Email | Demma, Marcia A MVN | Naomi, Alfred C MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | RE: PROPOSED MRGO provision |
| PLP-115-000021979 | PLP-115-000021979 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Naomi, Alfred C MVN | Demma, Marcia A MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | RE: PROPOSED MRGO provision |
| PLP-115-000021998 | PLP-115-000021998 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Demma, Marcia A MVN | Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN | FW: PROPOSED MRGO provision |
| PLP-115-000022014 | PLP-115-000022014 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | FW: Critical LACPR Issues -- |
| PLP-115-000022015 | PLP-115-000022015 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN | RE: Critical LACPR Issues -- |
| PLP-115-000022017 | PLP-115-000022017 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Zack, Michael MVN | Russo, Edmond J ERDC-CHL-MS<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Frederick, Denise D MVN | RE: Critical LACPR Issues -- |
| PLP-115-000022018 | PLP-115-000022018 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Zack, Michael MVN | Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>Wagner, Kevin G MVN<br>Morehiser, Mervin B MVN<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: Edmond's Comments - PROPOSED MRGO provision |
| PLP-115-000022020 | PLP-115-000022020 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Wagenaar, Richard P Col MVN | Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN | RE: Critical LACPR Issues -- |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000022025 | PLP-115-000022025 | Attorney-Client; Attorney Work Product | 3/26/2006 | Email | Naomi, Alfred C MVN | Russo, Edmond J ERDC-CHL-MS Demma, Marcia A MVN Breerwood, Gregory E MVN Wagenaar, Richard P Col MVN Podany, Thomas J MVN Constance, Troy G MVN Zack, Michael MVN Miller, Gregory B MVN | RE: Critical LACPR Issues -- |
| PLP-115-000022027 | PLP-115-000022027 | Attorney-Client; Attorney Work Product | 3/26/2006 | Email | Russo, Edmond J ERDC-CHL-MS | Demma, Marcia A MVN Breerwood, Gregory E MVN Wagenaar, Richard P Col MVN Naomi, Alfred C MVN Podany, Thomas J MVN Constance, Troy G MVN Zack, Michael MVN Miller, Gregory B MVN | RE: Critical LACPR Issues -- |
| PLP-115-000022036 | PLP-115-000022036 | Attorney-Client; Attorney Work Product | 3/25/2006 | Email | Russo, Edmond J ERDC-CHL-MS | Breerwood, Gregory E MVN Wagenaar, Richard P Col MVN Podany, Thomas J MVN Demma, Marcia A MVN | Critical LACPR Issues -- Reminder |
| PLP-115-000022076 | PLP-115-000022076 | Deliberative Process | 3/24/2006 | Email | Purrington, Jackie B MVN | Labure, Linda C MVN Wiggins, Elizabeth MVN Breerwood, Gregory E MVN Kinsey, Mary V MVN Burdine, Carol S MVN Podany, Thomas J MVN Mosrie, Sami J MVN | RE: West Bank HPP - Harvey Canal Floodwall |
| PLP-115-000022083 | PLP-115-000022083 | Deliberative Process | 3/23/2006 | Email | Labure, Linda C MVN | Wiggins, Elizabeth MVN Breerwood, Gregory E MVN Kinsey, Mary V MVN Purrington, Jackie B MVN Burdine, Carol S MVN Frederick, Denise D MVN Podany, Thomas J MVN Wagenaar, Richard P Col MVN | RE: West Bank HPP - Harvey Canal Floodwall |
| PLP-115-000022088 | PLP-115-000022088 | Attorney-Client; Attorney Work Product | 3/23/2006 | Email | Wiggins, Elizabeth MVN | Breerwood, Gregory E MVN Kinsey, Mary V MVN Labure, Linda C MVN Purrington, Jackie B MVN Burdine, Carol S MVN Frederick, Denise D MVN Podany, Thomas J MVN Wagenaar, Richard P Col MVN | West Bank HPP - Harvey Canal Floodwall |
| PLP-115-000022214 | PLP-115-000022214 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Kinsey, Mary V MVN | Grieshaber, John B MVN Podany, Thomas J MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN | RE: St Bernard Back Levees - Non Federal |
| PLP-115-000022222 | PLP-115-000022222 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Grieshaber, John B MVN | Kinsey, Mary V MVN Podany, Thomas J MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN | RE: St Bernard Back Levees - Non Federal |
| PLP-115-000022279 | PLP-115-000022279 | Deliberative Process | 1/7/2008 | Email | Miller, Gregory B MVN | Lee, Alvin B COL MVN Constance, Troy G MVN Podany, Thomas J MVN Watford, Edward R MVN Minton, Angela E MVN-Contractor Stoll, Kelly A MVN-Contractor | RE: MVD RIT Weekly Sitrep 31 Dec 07 - 4 Jan 08 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000022427 | PLP-115-000022427 | Deliberative Process | 12/21/2007 | Email | Constance, Troy G MVN | Lee, Alvin B COL MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Watford, Edward R MVN | RE: MVD RIT Weekly Sitrep 17 - 21 Dec 07 |
| PLP-115-000022428 | PLP-115-000022428 | Deliberative Process | 12/21/2007 | Email | Lee, Alvin B COL MVN | Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Watford, Edward R MVN | Fw: MVD RIT Weekly Sitrep 17 - 21 Dec 07 |
| PLP-115-000022493 | PLP-115-000022493 | Deliberative Process | 12/19/2007 | Email | Miller, Gregory B MVN | Podany, Thomas J MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN | RE: Summary of Todays MRGO meeting - |
| PLP-115-000022499 | PLP-115-000022499 | Deliberative Process | 12/19/2007 | Email | Minton, Angela E MVN-Contractor | Snyder, Aaron M MVP<br>Miller, Gregory B MVN<br>Hughes, Thomas E HQ02<br>Inkelas, Daniel HQ02<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Smith, Susan K MVD<br>Jenkins, David G MVD<br>Bindner, Roseann R HQ02<br>Colosimo, Robyn S HQ02<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Brown, Theodore A LRDOR | RE: Summary of Todays MRGO meeting - |
| PLP-115-000022551 | PLP-115-000022551 | Deliberative Process | 12/18/2007 | Email | Minton, Angela E MVN-Contractor | Constance, Troy G MVN<br>Podany, Thomas J MVN | FW: Summary of Todays MRGO meeting - |
| PLP-115-000022968 | PLP-115-000022968 | Deliberative Process | 11/27/2007 | Email | Podany, Thomas J MVN | Goodman, Melanie L MVN | FW: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-115-000023040 | PLP-115-000023040 | Deliberative Process | 11/6/2007 | Email | Podany, Thomas J MVN | Terranova, Jake A MVN<br>Constance, Troy G MVN | RE: MRGO |
| PLP-115-000023041 | PLP-115-000023041 | Deliberative Process | 11/6/2007 | Email | Podany, Thomas J MVN | Terranova, Jake A MVN | Fw: MRGO |
| PLP-115-000023172 | PLP-115-000023172 | Deliberative Process | 10/15/2007 | Email | Podany, Thomas J MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Minton, Angela E MVN-Contractor | Re: Additional information for justifying the closure |
| PLP-115-000023174 | PLP-115-000023174 | Deliberative Process | 10/15/2007 | Email | Podany, Thomas J MVN | LeBlanc, Julie Z MVN | Fw: MRGO deauthorization CWRB |
| PLP-115-000023202 | PLP-115-000023202 | Deliberative Process | 10/13/2007 | Email | Podany, Thomas J MVN | Owen, Gib A MVN | FW: MRGO deauthorization CWRB |
| PLP-115-000023205 | PLP-115-000023205 | Deliberative Process | 10/13/2007 | Email | Podany, Thomas J MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Minton, Angela E MVN-Contractor<br>Creel, Travis J MVN | FW: MRGO deauthorization CWRB |
| PLP-115-000023217 | PLP-115-000023217 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Podany, Thomas J MVN | Miller, Gregory B MVN | FW: MRGO CWRB presentation |
| PLP-115-000023267 | PLP-115-000023267 | Deliberative Process | 10/2/2007 | Email | Podany, Thomas J MVN | Sundeen, Clarice D MVM Contractor | FW: Response to COL Lee's Requests on LACPR Project |
| PLP-115-000023271 | PLP-115-000023271 | Deliberative Process | 10/2/2007 | Email | Podany, Thomas J MVN | Russo, Edmond J ERDC-CHL-MS<br>Watford, Edward R MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Anderson, Carl E MVN | RE: Response to COL Lee's Requests on LACPR Project |
| PLP-115-000023272 | PLP-115-000023272 | Deliberative Process | 10/2/2007 | Email | Podany, Thomas J MVN | Russo, Edmond J ERDC-CHL-MS<br>Watford, Edward R MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Anderson, Carl E MVN<br>Crescioni, Lisa P MVN | RE: Response to COL Lee's Requests on LACPR Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000023274 | PLP-115-000023274 | Deliberative Process | 10/1/2007 | Email | Podany, Thomas J MVN | Russo, Edmond J ERDC-CHL-MS | RE: Response to COL Lee's Requests on LACPR Project |
| PLP-115-000023276 | PLP-115-000023276 | Deliberative Process | 10/1/2007 | Email | Podany, Thomas J MVN | Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Russo, Edmond J ERDC-CHL-MS | Fw: Revised LACPR Fact Sheet For Your Review/Approval |
| PLP-115-000023283 | PLP-115-000023283 | Deliberative Process | 10/1/2007 | Email | Podany, Thomas J MVN | Russo, Edmond J ERDC-CHL-MS<br>Frederick, Denise D MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Naomi, Alfred C MVN<br>Watford, Edward R MVN<br>Habbaz, Sandra P MVN | RE: LACPR and MRGO issue discussions for resolution - COL Lee's email |
| PLP-115-000023448 | PLP-115-000023448 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Crescioni, Lisa P MVN<br>Ford, Andamo E LTC MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | FW: Entergy Filed Lawsuits |
| PLP-115-000023489 | PLP-115-000023489 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN | FW: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| PLP-115-000023547 | PLP-115-000023547 | Attorney-Client; Attorney Work Product | 8/14/2007 | Email | Podany, Thomas J MVN | Miller, Gregory B MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN | RE: MRGO-3D local sponsor identification |
| PLP-115-000023832 | PLP-115-000023832 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Constance, Troy G MVN<br>Ford, Andamo E LTC MVN<br>Naomi, Alfred C MVN | FW: Congress Passes 5th Supplemental appropriation Bill |
| PLP-115-000023834 | PLP-115-000023834 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Podany, Thomas J MVN | Greer, Judith Z MVN | FW: Need Quick Turnaround (UNCLASSIFIED) |
| PLP-115-000023835 | PLP-115-000023835 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Podany, Thomas J MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN | FW: Need Quick Turnaround (UNCLASSIFIED) |
| PLP-115-000023842 | PLP-115-000023842 | Deliberative Process | 6/1/2007 | Email | Podany, Thomas J MVN | Watford, Edward R MVN<br>Vignes, Julie D MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| PLP-115-000023932 | PLP-115-000023932 | Attorney-Client; Attorney Work Product | 5/15/2007 | Email | Podany, Thomas J MVN | Herr, Brett H MVN<br>Stout, Michael E MVN<br>Burdine, Carol S MVN | Re: MFR for Tree Removal PIR (UNCLASSIFIED) |
| PLP-115-000023941 | PLP-115-000023941 | Attorney-Client; Attorney Work Product | 5/12/2007 | Email | Podany, Thomas J MVN | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | Re: Checking on Litigation/Ethics Issues (UNCLASSIFIED) |
| PLP-115-000023961 | PLP-115-000023961 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Podany, Thomas J MVN | Watford, Edward R MVN | RE: MRGO Report |
| PLP-115-000023999 | PLP-115-000023999 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| PLP-115-000024255 | PLP-115-000024255 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Podany, Thomas J MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Watford, Edward R MVN<br>Kinsey, Mary V MVN | RE: Conference, Tulane Institute, and getting together. (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000024369 | PLP-115-000024369 | Attorney-Client; Attorney Work Product | 2/16/2007 | Email | Podany, Thomas J MVN | Sloan, G Rogers MVD<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Greenwood, Susan HQ02<br>Miller, Gregory B MVN | RE: MRGO legislative drafting (UNCLASSIFIED) |
| PLP-115-000024370 | PLP-115-000024370 | Attorney-Client; Attorney Work Product | 2/16/2007 | Email | Podany, Thomas J MVN | Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD<br>Greenwood, Susan HQ02<br>Miller, Gregory B MVN | RE: MRGO legislative drafting (UNCLASSIFIED) |
| PLP-115-000024376 | PLP-115-000024376 | Attorney-Client; Attorney Work Product | 2/15/2007 | Email | Podany, Thomas J MVN | Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD<br>Greenwood, Susan HQ02<br>Miller, Gregory B MVN | RE: MRGO legislative drafting (UNCLASSIFIED) |
| PLP-115-000024501 | PLP-115-000024501 | Attorney-Client; Attorney Work Product | 1/28/2007 | Email | Podany, Thomas J MVN | Hull, Falcolm E MVN<br>Watford, Edward R SWL<br>Ford, Andamo E LTC MVN<br>Burdine, Carol S MVN<br>Wingate, Mark R MVN | FW: Emergency operations (UNCLASSIFIED) |
| PLP-115-000024503 | PLP-115-000024503 | Attorney-Client; Attorney Work Product | 1/27/2007 | Email | Podany, Thomas J MVN | LeBlanc, Julie Z MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Lachney, Fay V MVN | RE: Emergency operations (UNCLASSIFIED) |
| PLP-115-000024766 | PLP-115-000024766 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Podany, Thomas J MVN | Gillespie, Kim C HNC | FW: FOIA (UNCLASSIFIED) |
| PLP-115-000024833 | PLP-115-000024833 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Podany, Thomas J MVN | Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley (UNCLASSIFIED) |
| PLP-115-000024856 | PLP-115-000024856 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Podany, Thomas J MVN | Gibbs, Kathy MVN<br>Gillespie, Kim C HNC<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN | RE: Woodland Oaks Civic Assoc. meeting (UNCLASSIFIED) |
| PLP-115-000024876 | PLP-115-000024876 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: Federal Condemnation |
| PLP-115-000024899 | PLP-115-000024899 | Deliberative Process | 11/18/2006 | Email | Podany, Thomas J MVN | Vignes, Julie D MVN<br>Marshall, Eric S Capt MVN<br>Purrington, Jackie B MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN | RE: Meeting with Stakeholder on Tues |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000024907 | PLP-115-000024907 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Breerwood, Gregory E MVN | RE: Corrected update on Emergency Declaration Extension from the Governor's Office |
| PLP-115-000024914 | PLP-115-000024914 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Vignes, Julie D MVN | FW: Corrected update on Emergency Declaration Extension from the Governor's Office |
| PLP-115-000024917 | PLP-115-000024917 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Podany, Thomas J MVN | Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: Corrected update on Emergency Declaration Extension from the Governor's Office |
| PLP-115-000024918 | PLP-115-000024918 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Podany, Thomas J MVN | Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN | RE: Corrected update on Emergency Declaration Extension from the Governor's Office |
| PLP-115-000024919 | PLP-115-000024919 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Podany, Thomas J MVN | Frederick, Denise D MVN<br>Breerwood, Gregory E MVN | RE: Sen Vitter Call : West Bank Sector South |
| PLP-115-000024956 | PLP-115-000024956 | Attorney-Client; Attorney Work Product | 11/10/2006 | Email | Podany, Thomas J MVN | Constance, Troy G MVN<br>Bosenberg, Robert H MVN | FW: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| PLP-115-000024982 | PLP-115-000024982 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: (Privileged Communicaiton) 4th supplemental  fact sheets & ASA intent |
| PLP-115-000025259 | PLP-115-000025259 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Podany, Thomas J MVN | Kinsey, Mary V MVN | FW: WRDA Conference |
| PLP-115-000025503 | PLP-115-000025503 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Podany, Thomas J MVN | Saffran, Michael PM1 MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Bland, Stephen S MVN | RE: 3rd Supplemental Waver Request Additional Information |
| PLP-115-000025509 | PLP-115-000025509 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Podany, Thomas J MVN | Kinsey, Mary V MVN | Re: CPRA as Local Sponsor |
| PLP-115-000025523 | PLP-115-000025523 | Deliberative Process | 8/11/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: Request for Waivers on the 3rd Supplemental |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000025530 | PLP-115-000025530 | Deliberative Process | 8/9/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: Request for Waivers on the 3rd Supplemental |
| PLP-115-000025586 | PLP-115-000025586 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Podany, Thomas J MVN | Sloan, G Rogers MVD | Fw: APIR/PIR  CA workshop |
| PLP-115-000025587 | PLP-115-000025587 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Podany, Thomas J MVN | Smith, Jerry L MVD<br>Ruff, Greg MVD | Fw: APIR/PIR  CA workshop |
| PLP-115-000025602 | PLP-115-000025602 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Podany, Thomas J MVN | Wiggins, Elizabeth MVN | Fw: SELA PCA Amendments |
| PLP-115-000025608 | PLP-115-000025608 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Podany, Thomas J MVN | Hull, Falcolm E MVN | Fw: APIR/PIR  CA workshop |
| PLP-115-000025609 | PLP-115-000025609 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Podany, Thomas J MVN | Crescioni, Lisa P MVN | Fw: APIR/PIR  CA workshop |
| PLP-115-000025610 | PLP-115-000025610 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Podany, Thomas J MVN | Sloan, G Rogers MVD<br>Saffran, Michael PM1 MVN<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN<br>Hitchings, Daniel H MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Smith, Susan K MVD<br>Ward, Jim O MVD<br>Mazzanti, Mark L MVD<br>Starkel, Murray P LTC MVN<br>Montvai, Zoltan L HQ02<br>Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Merritt, James E MVD<br>Jennings, Rupert J HQ02<br>Nee, Susan G HQ02 | Re: APIR/PIR  CA workshop |
| PLP-115-000025613 | PLP-115-000025613 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Podany, Thomas J MVN | Saffran, Michael PM1 MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN<br>Hitchings, Daniel H MVD | FW: APIR/PIR  CA workshop |
| PLP-115-000025617 | PLP-115-000025617 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Podany, Thomas J MVN | Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Burdine, Carol S MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN | Fw: APIR/PIR  CA workshop |
| PLP-115-000025644 | PLP-115-000025644 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Podany, Thomas J MVN | Saia, John P MVN-Contractor | Fw: Slide 28 HPS PRB |
| PLP-115-000025658 | PLP-115-000025658 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Podany, Thomas J MVN | Wiggins, Elizabeth MVN | FW: MVN Cdr's Report 23 Jul 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000025994 | PLP-115-000025994 | Deliberative Process | 5/4/2007 | Email | Owen, Gib A MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-115-000026147 | PLP-115-000026147 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Owen, Gib A MVN | Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN | RE: Need Quick Turnaround (UNCLASSIFIED) |
| PLP-115-000026379 | PLP-115-000026379 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Boyce, Mayely L MVN | Frederick, Denise D MVN | FW: MRGO Closure Structure.doc |
| PLP-115-000027278 | PLP-115-000027278 | Deliberative Process | 9/17/2007 | Email | Claseman, Kenneth G SAM | Miller, Gregory B MVN | RE: Additional documentation on the level of review. |
| PLP-115-000027912 | PLP-115-000027912 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN<br>Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| PLP-115-000029722 | PLP-115-000029722 | Attorney-Client; Attorney Work Product | 7/31/2007 | Email | Chewning, Brian MVD | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Vignes, Julie D MVN<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02 | Recap Conf call - Maxent Canal / Sector Gate South |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000030166 | PLP-115-000030166 | Attorney-Client; Attorney Work Product | 10/20/2007 | Email | Kilroy, Maurya MVN | Drouant, Bradley W MVN-Contractor<br>LeBlanc, Julie Z MVN<br>Butler, Richard A MVN<br>Barrios, Johan C MVN<br>Lopez-Weber, Christina D MVN<br>Monnerjahn, Christopher J MVN<br>Hawkins, Gary L MVN<br>Martin, August W MVN<br>Urbine, Anthony W MVN-Contractor<br>Duplantier, Wayne A MVN<br>Foret, William A MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Waits, Stuart MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Facility/Utility Summit Presentation |
| PLP-115-000031212 | PLP-115-000031212 | Attorney-Client; Attorney Work Product | 5/11/2007 | Email | Smith, Jerry L MVD | Herr, Brett H MVN | RE: MFR for Tree Removal PIR |
| PLP-115-000031582 | PLP-115-000031582 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN | RE: Question on Funding |
| PLP-115-000032692 | PLP-115-000032692 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Wagenaar, Richard P Col MVN | Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN | FW: Sen Vitter Call (Wed) |
| PLP-115-000033244 | PLP-115-000033244 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Boyce, Mayely L MVN | Frederick, Denise D MVN | FW: MRGO Closure Structure.doc |
| PLP-115-000033355 | PLP-115-000033355 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Boyce, Mayely L MVN | Frederick, Denise D MVN | FW: MRGO Closure Structure.doc |
| PLP-115-000033383 | PLP-115-000033383 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Boyce, Mayely L MVN | Frederick, Denise D MVN | FW: MRGO Closure Structure.doc |
| PLP-115-000033499 | PLP-115-000033499 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Podany, Thomas J MVN | Pfenning, Michael F COL MVP<br>Montvai, Zoltan L HQ02 | FW: IPR w/CG on Tue 5 Sep - La DOTD/La Governor's Office - West Bank & Vic Hurricane Protection Project - Amendment to Cost-Sharing Agreement - Time? |
| PLP-115-000034462 | PLP-115-000034462 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Minahan, John R COL SWD | Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Nester, Marlene I SAM<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Meador, John A MVN<br>Sully, Thomas B MVP<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Barnett, Larry J MVD<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bastian, David F MVN | Today's 4th Supplemental PCA Meeting (UNCLASSIFIED) |
| PLP-115-000034868 | PLP-115-000034868 | Attorney-Client; Attorney Work Product | 8/15/2006 | Email | Frederick, Denise D MVN | Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | RE: seeking conference speaker |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000035730 | PLP-115-000035730 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN<br>Galdamez, Ricardo A SPN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |
| PLP-115-000036674 | PLP-115-000036674 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Smith, Jerry L MVD | Wurtzel, David R MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Starkel, Murray P LTC MVN<br>Jensen, Jeffrey D HQ02 | RE: non-Fed levees |
| PLP-115-000036677 | PLP-115-000036677 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Bland, Stephen S MVN | Felger, Glenn M MVN<br>Coates, Allen R MVN<br>Wurtzel, David R MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Kinsey, Mary V MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN | Re: Plaquemines parish non-fed levees |
| PLP-115-000038378 | PLP-115-000038378 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | more PIR comments |
| PLP-115-000038379 | PLP-115-000038379 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000038716 | PLP-115-000038716 | Deliberative Process | 10/25/2007 | Email | Holley, Soheila N MVN | Owen, Gib A MVN<br>Perry, Brett T MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Brown, Michael T MVN<br>Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | RE: CF Borrow - LPV HPO 148 - |
| PLP-115-000038810 | PLP-115-000038810 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Stout, Michael E MVN | Owen, Gib A MVN | RE: Revised PIR for Tree Removal Phase 1 |
| PLP-115-000041199 | PLP-115-000041199 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Minahan, John R COL SWD | Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Nester, Marlene I SAM<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Meador, John A MVN<br>Sully, Thomas B MVP<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Barnett, Larry J MVD<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bastian, David F MVN | Today's 4th Supplemental PCA Meeting (UNCLASSIFIED) |
| PLP-115-000041647 | PLP-115-000041647 | Deliberative Process | 7/28/2006 | Email | Bindner, Roseann R HQ02 | Labure, Linda C MVN | FW: New Orleans Valuation Issue |
| PLP-115-000043165 | PLP-115-000043165 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with DNR |
| PLP-115-000043166 | PLP-115-000043166 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| PLP-115-000043169 | PLP-115-000043169 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| PLP-115-000043170 | PLP-115-000043170 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| PLP-115-000043172 | PLP-115-000043172 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| PLP-115-000043173 | PLP-115-000043173 | Attorney-Client; Attorney Work Product | 10/22/2003 | Email | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN | RE: MOA with LDNR |
| PLP-115-000043236 | PLP-115-000043236 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| PLP-115-000043241 | PLP-115-000043241 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| PLP-115-000043243 | PLP-115-000043243 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-124-000000100 | PLP-124-000000100 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Podany, Thomas MVN-ERO | Anderson, Carl MVN-ERO Breerwood, Gregory MVN-ERO Burdine, Carol S MVN Constance, Troy G MVN-ERO Crescioni, Lisa MVN-ERO Demma, Marcia MVN-ERO Habisreitinger, Nancy MVN-ERO Hull, Falcolm MVN-ERO Laigast, Mireya L MVN-ERO LeBlanc, Julie MVN-ERO Lefort, Jennifer MVN-ERO Martinson, Robert J MVN Naomi, Alfred MVN-ERO Okeefe, Joan MVN-ERO Owen, Gib A MVN-ERO Richarme, Sharon MVN-ERO Wagner, Kevin MVN-ERO Wiggins, Elizabeth MVN | FW: District Reconstitution DBMS Task Team |
| PLP-124-000000122 | PLP-124-000000122 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| PLP-124-000000266 | PLP-124-000000266 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN Thomson, Robert J MVN | RE: Letter from LADED on Real Estate Regulations/Practices |
| PLP-124-000000267 | PLP-124-000000267 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Bindner, Roseann R HQ02 | Labure, Linda C MVN Price, Cassandra P MVD Sloan, G Rogers MVD | RE: Letter from LADOTD on Real Estate Regulations/Practices |
| PLP-124-000000629 | PLP-124-000000629 | Attorney-Client; Attorney Work Product | 11/27/2007 | Email | Bland, Stephen S MVN | Herr, Brett H MVN Marshall, Eric S CPT MVN Podany, Thomas J MVN Burdine, Carol S MVN Ford, Andamo E LTC MVN Anderson, Carl E MVN Morehiser, Mervin B MVN Lucore, Marti M MVN Waits, Stuart MVN Naomi, Alfred C MVN Glorioso, Daryl G MVN Bland, Stephen S MVN | RE: Summary of Meeting with NFS on 26 NOV, 1300 |
| PLP-124-000000631 | PLP-124-000000631 | Deliberative Process | 11/27/2007 | Email | Herr, Brett H MVN | Marshall, Eric S CPT MVN Podany, Thomas J MVN Burdine, Carol S MVN Ford, Andamo E LTC MVN Bland, Stephen S MVN Anderson, Carl E MVN Morehiser, Mervin B MVN Lucore, Marti M MVN Waits, Stuart MVN Naomi, Alfred C MVN | RE: Summary of Meeting with NFS on 26 NOV, 1300 |
| PLP-124-000001387 | PLP-124-000001387 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Lucore, Marti M MVN | Sloan, G Rogers MVD Chewning, Brian MVD Bland, Stephen S MVN Ruff, Greg MVD Harden, Michael MVD Anderson, Carl E MVN | RE: guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-124-000001565 | PLP-124-000001565 | Deliberative Process | 10/2/2007 | Email | Podany, Thomas J MVN | Russo, Edmond J ERDC-CHL-MS Watford, Edward R MVN Naomi, Alfred C MVN Constance, Troy G MVN Miller, Gregory B MVN Axtman, Timothy J MVN Anderson, Carl E MVN | RE: Response to COL Lee's Requests on LACPR Project |
| PLP-124-000001566 | PLP-124-000001566 | Deliberative Process | 10/2/2007 | Email | Russo, Edmond J ERDC-CHL-MS | Podany, Thomas J MVN Watford, Edward R MVN Naomi, Alfred C MVN Constance, Troy G MVN Miller, Gregory B MVN Axtman, Timothy J MVN Anderson, Carl E MVN Crescioni, Lisa P MVN | Re: Response to COL Lee's Requests on LACPR Project |
| PLP-124-000001568 | PLP-124-000001568 | Deliberative Process | 10/2/2007 | Email | Podany, Thomas J MVN | Russo, Edmond J ERDC-CHL-MS Watford, Edward R MVN Naomi, Alfred C MVN Constance, Troy G MVN Miller, Gregory B MVN Axtman, Timothy J MVN Anderson, Carl E MVN Crescioni, Lisa P MVN | RE: Response to COL Lee's Requests on LACPR Project |
| PLP-124-000001578 | PLP-124-000001578 | Deliberative Process | 10/1/2007 | Email | Russo, Edmond J ERDC-CHL-MS | Watford, Edward R MVN Podany, Thomas J MVN Naomi, Alfred C MVN Constance, Troy G MVN Miller, Gregory B MVN Axtman, Timothy J MVN Anderson, Carl E MVN Wittkamp, Carol MVN Habbaz, Sandra P MVN Crescioni, Lisa P MVN | Response to COL Lee's Requests on LACPR Project |
| PLP-124-000002202 | PLP-124-000002202 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Podany, Thomas J MVN | Anderson, Carl E MVN Brouse, Gary S MVN Burdine, Carol S MVN Constance, Troy G MVN Crescioni, Lisa P MVN Ford, Andamo E LTC MVN Green, Stanley B MVN Herr, Brett H MVN Holley, Soheila N MVN Naomi, Alfred C MVN Stout, Michael E MVN Vignes, Julie D MVN Waits, Stuart MVN | FW: Entergy Filed Lawsuits |
| PLP-124-000002777 | PLP-124-000002777 | Deliberative Process | 8/2/2007 | Email | Vossen, Jean MVN | Anderson, Carl E MVN | FW: Southeast Louisiana Flood Protection Authority-East Letter |
| PLP-124-000002957 | PLP-124-000002957 | Deliberative Process | 7/24/2007 | Email | Greer, Judith Z MVN | Anderson, Carl E MVN Vossen, Jean MVN | FW: Southeast Louisiana Flood Protection Authority-East Letter |
| PLP-124-000002958 | PLP-124-000002958 | Deliberative Process | 7/24/2007 | Email | Greer, Judith Z MVN | Anderson, Carl E MVN | RE: SLFPA-E Resolution - Ability to Pay - Draft Response for CONCURRENT Review |
| PLP-124-000002961 | PLP-124-000002961 | Deliberative Process | 7/23/2007 | Email | Greer, Judith Z MVN | Vossen, Jean MVN Anderson, Carl E MVN | FW: Southeast Louisiana Flood Protection Authority-East Letter |
| PLP-124-000002964 | PLP-124-000002964 | Deliberative Process | 7/23/2007 | Email | Bolinger, Daniel L MVN-Contractor | Herr, Brett H MVN Anderson, Carl E MVN StGermain, James J MVN Bradley, Daniel F MVN Michon John P MVN-Contractor | RE: Southeast Louisiana Flood Protection Authority-East Letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-124-000002969 | PLP-124-000002969 | Deliberative Process | 7/23/2007 | Email | Greer, Judith Z MVN | Anderson, Carl E MVN<br>Park, Michael F MVN | RE: SLFPA-E Resolution - Ability to Pay - Draft Response for CONCURRENT Review |
| PLP-124-000003169 | PLP-124-000003169 | Attorney-Client; Attorney Work Product | 7/9/2007 | Email | Lucore, Marti M MVN | Herr, Brett H MVN<br>Burke, Carol V MVN<br>Anderson, Carl E MVN | FW: Documentation for Katrina Litigation |
| PLP-124-000003214 | PLP-124-000003214 | Deliberative Process | 7/3/2007 | Email | Herr, Brett H MVN | Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN | RE: Overall flood depths |
| PLP-124-000003924 | PLP-124-000003924 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Glorioso, Daryl G MVN | Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Ruff, Greg MVD<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVN-Contractor<br>Dickson, Edwin M MVN<br>Vicknair, Shawn M MVN<br>Anderson, Carl E MVN<br>Watford, Edward R MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD | RE: 4th Supp MR&T |
| PLP-124-000005465 | PLP-124-000005465 | Deliberative Process | 7/23/2007 | Email | Anderson, Carl E MVN | Greer, Judith Z MVN | FW: Southeast Louisiana Flood Protection Authority-East Letter |
| PLP-124-000005467 | PLP-124-000005467 | Deliberative Process | 7/23/2007 | Email | Anderson, Carl E MVN | Greer, Judith Z MVN | RE: SLFPA-E Resolution - Ability to Pay - Draft Response for CONCURRENT Review |
| PLP-124-000005469 | PLP-124-000005469 | Deliberative Process | 7/23/2007 | Email | Anderson, Carl E MVN | Greer, Judith Z MVN | RE: SLFPA-E Resolution - Ability to Pay - Draft Response for CONCURRENT Review |
| PLP-124-000007254 | PLP-124-000007254 | Attorney-Client; Attorney Work Product | 6/25/2007 | Email | Lucore, Marti M MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Escrow money. |
| PLP-124-000007273 | PLP-124-000007273 | Attorney-Client; Attorney Work Product | 6/25/2007 | Email | Lucore, Marti M MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Escrow money. |
| PLP-124-000008495 | PLP-124-000008495 | Attorney-Client; Attorney Work Product | 11/27/2007 | Email | Baumy, Walter O MVN | Frederick, Denise D MVN | RE: Levee Crown - Asphalt |
| PLP-124-000008498 | PLP-124-000008498 | Attorney-Client; Attorney Work Product | 11/27/2007 | Email | Baumy, Walter O MVN | Frederick, Denise D MVN | RE: Levee Crown - Asphalt |
| PLP-128-000000926 | PLP-128-000000926 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Koester, Joseph P ERDC-GSL-MS | Danton, Kelly L MVN | FW: Testing of Soil Samples |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-128-000001446 | PLP-128-000001446 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Pinner, Richard B MVN | Bonanno, Brian P MVN<br>Brown, Glenn A MVN<br>Callahan, Ian M MVN<br>Chiu, Shung K MVN<br>Danton, Kelly L MVN<br>Desselles, Valerie H MVN<br>Dressler, Lawrence S MVN<br>Gallodoro, Anthony P MVN<br>Gordon, Jerome MVN<br>Haggerty, Daniel R MVN<br>Hammond, Gretchen S MVN<br>Jolissaint, Robert E MVN<br>Montz, Madonna H MVN<br>Morgan, Wesley A MVN<br>Quach, Bich N MVN<br>Rachel, Chad M MVN<br>Ray, Dana R MVN<br>Richard, Leeland J MVN<br>Tullier, Kim J MVN<br>Vojkovich, Frank J MVN<br>Waguespack, Thomas G MVN<br>Woods, Vernon MVN<br>Woodward, Mark L MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| PLP-129-000000852 | PLP-129-000000852 | Attorney-Client; Attorney Work Product | 5/5/1999 | Email | Dickson, Edwin M Jr MVN | Morton, Virginia K MVD<br>Ferguson, Terrie E MVD | RE: A Basin F/W req for inclusion in E&WD Appropriations bill. |
| PLP-129-000001181 | PLP-129-000001181 | Attorney-Client; Attorney Work Product | 6/23/2000 | Email | Dickson, Edwin M MVN | Nachman, Gwendolyn B MVN<br>Northey, Robert D MVN<br>Cottone, Elizabeth W MVN<br>Fairless, Robert T MVN<br>Dicharry, Gerald J MVN<br>Pittman, Rodney E MVN<br>Sherman, Jim H MVN | RE: Partnership Agreements with Local Sponsors |
| PLP-129-000002130 | PLP-129-000002130 | Deliberative Process | 5/15/2000 | Email | Pittman, Rodney E MVN | Campos, Robert MVN<br>Dickson, Edwin M MVN | RE: Atchafalaya Basin Floodway System Strategies for implementation |
| PLP-129-000002350 | PLP-129-000002350 | Attorney-Client; Attorney Work Product | 8/18/2000 | Email | Pittman, Rodney E MVN | Weber, Brenda L MVN<br>Nachman, Gwendolyn B MVN<br>Knieriemen, Dale A LTC MVN<br>Bosenberg, Robert H MVN<br>Sherman, Jim H MVN<br>Constance, Troy G MVN<br>Gilmore, Christopher E MVN<br>Schroeder, Robert H MVN<br>Falk, Tracy A MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Gunn, Audrey B MVN<br>Lee, Pamela G MVN<br>O'Hanlon, Katherine A MVN | RE: Confirmation of Authorities for Monday TRAINING SESSION and MEETINGS and Tuesday Awards Ceremony (Coastal America) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000002353 | PLP-129-000002353 | Attorney-Client; Attorney Work Product | 8/18/2000 | Email | Pittman, Rodney E MVN | Nachman, Gwendolyn B MVN<br>Knieriemen, Dale A LTC MVN<br>Weber, Brenda L MVN<br>Bosenberg, Robert H MVN<br>Sherman, Jim H MVN<br>Constance, Troy G MVN<br>Gilmore, Christopher E MVN<br>Schroeder, Robert H MVN<br>Falk, Tracy A MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Gunn, Audrey B MVN<br>Lee, Pamela G MVN<br>O'Hanlon, Katherine A MVN<br>Pittman, Rodney E MVN | RE: Confirmation of Authorities for Monday TRAINING SESSION and MEETINGS and Tuesday Awards Ceremony (Coastal America) |
| PLP-129-000002465 | PLP-129-000002465 | Attorney-Client; Attorney Work Product | 10/31/2003 | Email | Dykes, Robin O MVN | Dickson, Edwin M MVN<br>Demma, Marcia A MVN | RE: Continuing Contracts Clause in A-E Contracts - IHNC Lock Replacement Project |
| PLP-129-000002467 | PLP-129-000002467 | Attorney-Client; Attorney Work Product | 10/31/2003 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: Continuing Contracts Clause in A-E Contracts - IHNC Lock Replacement Project |
| PLP-129-000002635 | PLP-129-000002635 | Deliberative Process | 10/13/2005 | Email | Demma, Marcia A MVN | Jackson, Glenda MVD<br>Mazzanti, Mark L MVD<br>Giardina, Joseph R MVN<br>Ferguson, Terrie E MVD<br>Dickson, Edwin M MVN<br>Marshall, Jim L MVD | RE: Hurricane Katrina Data Requests |
| PLP-129-000003533 | PLP-129-000003533 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Frederick, Denise D MVN | Dickson, Edwin M MVN<br>Lucore, Marti M MVN<br>Zack, Michael MVN<br>Ulm, Michelle S MVN | RE: MR-GO |
| PLP-129-000003588 | PLP-129-000003588 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Hawkins, Gary L MVN | Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN | RE: Letter - HSGAC - 19 Oct 05  S:  Noon 22 Nov |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000003656 | PLP-129-000003656 | Deliberative Process | 12/21/2005 | Email | Demma, Marcia A MVN | Podany, Thomas J MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Greenup, Rodney D MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wagner, Kevin G MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Mark R MVN<br>Miller, Gregory B MVN<br>Morehiser, Mervin B MVN | RE: Katrina Authorities |
| PLP-129-000003687 | PLP-129-000003687 | Deliberative Process | 12/21/2005 | Email | Podany, Thomas J MVN | Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Greenup, Rodney D MVN<br>Habisreitinger, Nancy F MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wagner, Kevin G MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Mark R MVN | FW: Katrina Authorities |
| PLP-129-000003703 | PLP-129-000003703 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Demma, Marcia A MVN | Bland, Stephen S MVN<br>Dickson, Edwin M MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Re: Third Supplemental |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000003705 | PLP-129-000003705 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Bland, Stephen S MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | Third Supplemental |
| PLP-129-000003794 | PLP-129-000003794 | Deliberative Process | 12/15/2005 | Email | Naomi, Alfred C MVN | Hardy, Rixby MVN<br>Ruff, Greg MVD<br>Wiggins, Elizabeth MVN<br>'familymore@hotmail.com'<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | Re: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-129-000003795 | PLP-129-000003795 | Deliberative Process | 12/15/2005 | Email | Hardy, Rixby MVN | Ruff, Greg MVD<br>Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | FW: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-129-000003806 | PLP-129-000003806 | Deliberative Process | 12/14/2005 | Email | Fredine, Jack MVN | Hardy, Rixby MVN<br>Diehl, Edwin H MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Naomi, Alfred C MVN | RE: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-129-000003816 | PLP-129-000003816 | Deliberative Process | 12/14/2005 | Email | Hardy, Rixby MVN | Ruff, Greg MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-129-000003838 | PLP-129-000003838 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Naomi, Alfred C MVN | Zack, Michael MVN<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-129-000003839 | PLP-129-000003839 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Kilroy, Maurya MVN | Zack, Michael MVN<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-129-000003841 | PLP-129-000003841 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Zack, Michael MVN | Hardy, Rixby MVN<br>Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-129-000003843 | PLP-129-000003843 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Zack, Michael MVN | Kilroy, Maurya MVN<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-129-000003847 | PLP-129-000003847 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Kilroy, Maurya MVN | Hardy, Rixby MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000003848 | PLP-129-000003848 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Hardy, Rixby MVN | Zack, Michael MVN<br>Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph B MVN | FW: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-129-000003851 | PLP-129-000003851 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Hardy, Rixby MVN | Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-129-000003860 | PLP-129-000003860 | Deliberative Process | 12/13/2005 | Email | Green, Stanley B MVN | Zack, Michael MVN<br>Hardy, Rixby MVN<br>Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-129-000003864 | PLP-129-000003864 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Zack, Michael MVN | Hardy, Rixby MVN<br>Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-129-000003867 | PLP-129-000003867 | Deliberative Process | 12/13/2005 | Email | Hardy, Rixby MVN | Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN<br>Dickson, Edwin M MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-129-000004026 | PLP-129-000004026 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Zack, Michael MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Dickson, Edwin M MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN | Cat 5 Study Language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000005893 | PLP-129-000005893 | Attorney-Client; Attorney Work Product | 10/21/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Saia, John P MVN<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN | Caernarvon, Oyster litigation |
| PLP-129-000006190 | PLP-129-000006190 | Attorney-Client; Attorney Work Product | 2/9/2005 | Email | Naomi, Alfred C MVN | Beck, Gerald T MVN-Contractor<br>Dickson, Edwin M MVN<br>Purdom, Sandra G MVN-Contractor<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Pelagio, Emma I MVN<br>Greenup, Rodney D MVN<br>Kleinschmidt, Janet B MVN<br>Giardina, Joseph R MVN<br>Turlich, Kathleen E MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Della, Shenetta D MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN<br>Morehiser, Mervin B MVN | RE: February PRB - February 10, 2005, DARM A |
| PLP-129-000006429 | PLP-129-000006429 | Attorney-Client; Attorney Work Product | 2/24/2005 | Email | Demma, Marcia A MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN | RE:  Report Language Needed S: Noon, 1 Mar 05 |
| PLP-129-000006431 | PLP-129-000006431 | Attorney-Client; Attorney Work Product | 2/24/2005 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN | FW:  Report Language Needed S: Noon, 1 Mar 05 |
| PLP-129-000006432 | PLP-129-000006432 | Attorney-Client; Attorney Work Product | 2/24/2005 | Email | Ashley, John A MVD | Demma, Marcia A MVN<br>Dickson, Edwin M MVN | FW:  Report Language Needed S: Noon, 1 Mar 05 |
| PLP-129-000006524 | PLP-129-000006524 | Attorney-Client; Attorney Work Product | 3/1/2005 | Email | Frederick, Denise D MVN | Dickson, Edwin M MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN | RE:  Report Language - Bayou Sorell Lock & Calcasieu River and Pass Needed S: Noon, 1 Mar 05 |
| PLP-129-000006575 | PLP-129-000006575 | Deliberative Process | 3/10/2005 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Dickson, Edwin M MVN<br>Bland, Stephen S MVN | FW: Vitter WRDA  Revision to paragraph 8 - West Bank and Vicinity, New Orleans, LA HPP |
| PLP-129-000006578 | PLP-129-000006578 | Deliberative Process | 3/10/2005 | Email | Sloan, G Rogers MVD | Bland, Stephen S MVN<br>Ashley, John A MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dickson, Edwin M MVN<br>Burdine, Carol S MVN | RE: Vitter WRDA  Revision to paragraph 8 - West Bank and Vicinity, New Orleans, LA HPP |
| PLP-129-000006580 | PLP-129-000006580 | Deliberative Process | 3/10/2005 | Email | Bland, Stephen S MVN | Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dickson, Edwin M MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | FW: Vitter WRDA  Revision to paragraph 8 - West Bank and Vicinity, New Orleans, LA HPP |
| PLP-129-000006592 | PLP-129-000006592 | Deliberative Process | 3/10/2005 | Email | Ashley, John A MVD | Dickson, Edwin M MVN<br>Montvai, Zoltan L HQ02<br>Herr, Brett H MVN | FW: MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |
| PLP-129-000006594 | PLP-129-000006594 | Deliberative Process | 3/10/2005 | Email | Herr, Brett H MVN | Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Montvai, Zoltan L HQ02 | RE: MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000006601 | PLP-129-000006601 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Bland, Stephen S MVN | Dickson, Edwin M MVN<br>Bland, Stephen S MVN | FW: Vitter WRDA  Revision to paragraph 8 - West Bank and Vicinity, New Orleans, LA HPP |
| PLP-129-000006604 | PLP-129-000006604 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Bland, Stephen S MVN | Dickson, Edwin M MVN<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | Vitter WRDA  Revision to paragraph 8 - West Bank and Vicinity, New Orleans, LA HPP |
| PLP-129-000006616 | PLP-129-000006616 | Deliberative Process | 3/9/2005 | Email | Naomi, Alfred C MVN | Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |
| PLP-129-000006637 | PLP-129-000006637 | Deliberative Process | 3/8/2005 | Email | Maloz, Wilson L MVN | Dickson, Edwin M MVN<br>Griffin, Debbie B MVN | RE:  Prelim Assessment COB Today - FS & POS COB Thur 10 Mar:  WRDA (Authorization) Fact Sheets and Pos Papers - Vitter |
| PLP-129-000006652 | PLP-129-000006652 | Attorney-Client; Attorney Work Product | 3/8/2005 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Podany, Thomas J MVN | Re: WRDA Fact Sheet |
| PLP-129-000006653 | PLP-129-000006653 | Attorney-Client; Attorney Work Product | 3/8/2005 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN | FW: WRDA Fact Sheet |
| PLP-129-000006783 | PLP-129-000006783 | Attorney-Client; Attorney Work Product | 3/25/2005 | Email | Demma, Marcia A MVN | Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN | RE: WRDA Facts Sheet Requests |
| PLP-129-000006811 | PLP-129-000006811 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Demma, Marcia A MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN | RE: Second Request with Members Request  CEMVN - West Bank and VicNOLAHPP |
| PLP-129-000006816 | PLP-129-000006816 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Demma, Marcia A MVN | Greenup, Rodney D MVN<br>Dickson, Edwin M MVN | FW: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-129-000006839 | PLP-129-000006839 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Maloz, Wilson L MVN | Dickson, Edwin M MVN | RE: Morganza to the Gulf |
| PLP-129-000006840 | PLP-129-000006840 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN<br>Greenup, Rodney D MVN | Re: Morganza to the Gulf |
| PLP-129-000006841 | PLP-129-000006841 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Earl, Carolyn H MVN | Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Griffin, Debbie B MVN<br>Frederick, Denise D MVN<br>Maloz, Wilson L MVN<br>Zack, Michael MVN | RE: Morganza to the Gulf |
| PLP-129-000006844 | PLP-129-000006844 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Maloz, Wilson L MVN | Griffin, Debbie B MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Zack, Michael MVN | RE: Morganza to the Gulf |
| PLP-129-000006846 | PLP-129-000006846 | Attorney-Client; Attorney Work Product | 3/22/2005 | Email | Maloz, Wilson L MVN | Earl, Carolyn H MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Griffin, Debbie B MVN<br>Zack, Michael MVN | RE: Morganza to the Gulf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000006940 | PLP-129-000006940 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Herr, Brett H MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Cool, Lexine MVD<br>Harden, Michael MVD<br>Waguespack, Leslie S MVD<br>Kilroy, Maurya MVN | RE: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-129-000006974 | PLP-129-000006974 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Broussard, Darrel M MVN | Dunn, Kelly G MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Giardina, Joseph R MVN | RE: WRDA 05 |
| PLP-129-000006976 | PLP-129-000006976 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Dunn, Kelly G MVN | Broussard, Darrel M MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Giardina, Joseph R MVN | RE: WRDA 05 |
| PLP-129-000006977 | PLP-129-000006977 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Broussard, Darrel M MVN | Dickson, Edwin M MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Giardina, Joseph R MVN | RE: WRDA 05 |
| PLP-129-000006982 | PLP-129-000006982 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Demma, Marcia A MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Dickson, Edwin M MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-129-000006983 | PLP-129-000006983 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Ashley, John A MVD | Dickson, Edwin M MVN<br>Demma, Marcia A MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-129-000006985 | PLP-129-000006985 | Deliberative Process | 4/7/2005 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: Fiscal Year District Acquisition Strategy |
| PLP-129-000007018 | PLP-129-000007018 | Attorney-Client; Attorney Work Product | 4/5/2005 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-129-000007051 | PLP-129-000007051 | Attorney-Client; Attorney Work Product | 4/4/2005 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Dickson, Edwin M MVN<br>Vicknair, Shawn M MVN | RE: WRDA Facts Sheet Requests - Boustany - Carencro |
| PLP-129-000007127 | PLP-129-000007127 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Demma, Marcia A MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Dickson, Edwin M MVN | RE: WRDA Facts Sheet Requests |
| PLP-129-000007128 | PLP-129-000007128 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Falk, Tracy A MVN | Demma, Marcia A MVN<br>Kilroy, Maurya MVN<br>Dickson, Edwin M MVN | RE: WRDA Facts Sheet Requests |
| PLP-129-000007129 | PLP-129-000007129 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Demma, Marcia A MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Dickson, Edwin M MVN | RE: WRDA Facts Sheet Requests |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000007165 | PLP-129-000007165 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Morgan, Robert W MVN<br>Demma, Marcia A MVN<br>Bharat, Angelica MVN | RE: WRDA Facts Sheet Requests |
| PLP-129-000007167 | PLP-129-000007167 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Morgan, Robert W MVN<br>Demma, Marcia A MVN<br>Bharat, Angelica MVN<br>Kilroy, Maurya MVN | RE: WRDA Facts Sheet Requests |
| PLP-129-000007185 | PLP-129-000007185 | Deliberative Process | 4/15/2005 | Email | Colletti, Jerry A MVN | Dickson, Edwin M MVN<br>Barbe, Gerald J MVN<br>Powell, Amy E MVN | RE: RE: WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (12b) LA Vitter  MRL maint |
| PLP-129-000007244 | PLP-129-000007244 | Deliberative Process | 4/13/2005 | Email | McAlpin, Stan MVD | Dickson, Edwin M MVN | RE: RE: WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (12b) LA Vitter  MRL maint |
| PLP-129-000007261 | PLP-129-000007261 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Dickson, Edwin M MVN | Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>Ashley, John A MVD<br>Kilroy, Maurya MVN<br>Harden, Michael MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD | RE: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-129-000007269 | PLP-129-000007269 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Herr, Brett H MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN<br>Harden, Michael MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD | RE: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-129-000007270 | PLP-129-000007270 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Ashley, John A MVD | Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Harden, Michael MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD | RE: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-129-000007271 | PLP-129-000007271 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Herr, Brett H MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN | RE: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000007272 | PLP-129-000007272 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Ashley, John A MVD | Dickson, Edwin M MVN<br>Herr, Brett H MVN | FW: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-129-000007367 | PLP-129-000007367 | Attorney-Client; Attorney Work Product | 4/19/2005 | Email | Ashley, John A MVD | Dickson, Edwin M MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany - Vermillion River |
| PLP-129-000007371 | PLP-129-000007371 | Attorney-Client; Attorney Work Product | 4/19/2005 | Email | Schulz, Alan D MVN | Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Coates, Allen R MVN<br>Wright, Thomas W MVN<br>Hester, Ulysses D MVN<br>Gele, Kelly M MVN<br>Dalmado, Michelle R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Foret, William A MVN | Meeting to Discuss Davis Pond Upon Baker Pile Driving Protest Resolution |
| PLP-129-000007382 | PLP-129-000007382 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Kilroy, Maurya MVN | Fredine, Jack MVN<br>Dickson, Edwin M MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: WRDA Facts Sheet Requests - Jefferson & Melancon |
| PLP-129-000007589 | PLP-129-000007589 | Deliberative Process | 5/31/2005 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN | RE: WRDA Language to Dredge the Pilottown Anchorage |
| PLP-129-000007591 | PLP-129-000007591 | Deliberative Process | 5/31/2005 | Email | Demma, Marcia A MVN | Ashley, John A MVD<br>Zack, Michael MVN<br>Mujica, Joaquin MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Richarme, Sharon G MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Harden, Michael MVD | RE: WRDA Language to Dredge the Pilottown Anchorage |
| PLP-129-000007593 | PLP-129-000007593 | Deliberative Process | 5/31/2005 | Email | Ashley, John A MVD | Demma, Marcia A MVN<br>Zack, Michael MVN<br>Mujica, Joaquin MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Richarme, Sharon G MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Harden, Michael MVD | FW: WRDA Language to Dredge the Pilottown Anchorage |
| PLP-129-000007809 | PLP-129-000007809 | Deliberative Process | 6/3/2005 | Email | Campos, Robert MVN | Duarte, Francisco M MVN<br>Bergez, Richard A MVN<br>Dickson, Edwin M MVN | RE: DRAFT Response to Partial Extract from DOTD Statement - High Water Inspection Trip - spring 2005: |
| PLP-129-000007814 | PLP-129-000007814 | Deliberative Process | 6/3/2005 | Email | Demma, Marcia A MVN | Campos, Robert MVN<br>Duarte, Francisco M MVN<br>Dickson, Edwin M MVN<br>Bergez, Richard A MVN | RE: DRAFT Response to Partial Extract from DOTD Statement - High Water Inspection Trip - spring 2005: |
| PLP-129-000007818 | PLP-129-000007818 | Deliberative Process | 6/3/2005 | Email | Campos, Robert MVN | Demma, Marcia A MVN<br>Duarte, Francisco M MVN<br>Dickson, Edwin M MVN<br>Bergez, Richard A MVN | RE: DRAFT Response to Partial Extract from DOTD Statement - High Water Inspection Trip - spring 2005: |
| PLP-129-000008570 | PLP-129-000008570 | Attorney-Client; Attorney Work Product | 8/8/2005 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Dickson, Edwin M MVN | RE: MVN SITREP - 5 Aug |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000008964 | PLP-129-000008964 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Hull, Falcolm MVN-ERO | Della, Shenetta D MVN<br>Lyon, Edwin A MVN<br>Gilmore, Christophor E MVN<br>smv1227@yahoo.com<br>StGermain, James J MVN<br>Ratley, Charlotte MVN-Contractor<br>Williams, Veronica Z MVN<br>Pelagio, Emma I MVN<br>Siegrist, Inez P MVN<br>Wingate, Lori B MVN<br>Miller, Gregory B MVN<br>Madden, Stacey A MVN<br>Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm MVN-ERO<br>Dickson, Edwin M MVN<br>Boe, Sheila H MVN<br>monettegreenup@yahoo.com | FW: District Reconstitution DBMS Task Team |
| PLP-129-000008965 | PLP-129-000008965 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Hull, Falcolm MVN-ERO | Della, Shenetta D MVN<br>Lyon, Edwin A MVN<br>Gilmore, Christophor E MVN<br>smv1227@yahoo.com<br>StGermain, James J MVN<br>Ratley, Charlotte MVN-Contractor<br>Williams, Veronica Z MVN<br>Pelagio, Emma I MVN<br>Siegrist, Inez P MVN<br>Wingate, Lori B MVN<br>Miller, Gregory B MVN<br>Madden, Stacey A MVN<br>Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm MVN-ERO<br>Dickson, Edwin M MVN<br>Boe, Sheila H MVN<br>monettegreenup@yahoo.com | FW: District Reconstitution DBMS Task Team |
| PLP-129-000009673 | PLP-129-000009673 | Attorney-Client; Attorney Work Product | 2/24/2005 | Email | Dickson, Edwin M MVN | Marshall, Jim L MVD | FW: Report Language Needed S: Noon, 1 Mar 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000009700 | PLP-129-000009700 | Attorney-Client; Attorney Work Product | 3/1/2005 | Email | Dickson, Edwin M MVN | Ashley, John A MVD<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Cool, Lexine MVD<br>Ellis, Victoria MVD<br>Ruff, Greg MVD<br>Smith, Susan K MVD<br>Kuhn, Philip MVD<br>McAlpin, Stan MVD<br>Waguespack, Leslie S MVD<br>Sandles, Tom E MVD<br>Price, Cassandra P MVD<br>Merritt, James E MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Wilbanks, Rayford E MVD<br>Smith, Joe D MVD<br>Barton, Charles B MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Falk, Tracy A MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Morgan, Robert W MVN<br>Broussard, Darrel M MVN<br>Hull, Falcolm E MVN<br>Richarme, Sharon G MVN<br>Griffin, Debbie B MVN<br>Dunn, Kelly G MVN | FW:  Report Language - Bayou Sorell Lock & Calcasieu River and Pass Needed S: Noon, 1 Mar 05 |
| PLP-129-000009787 | PLP-129-000009787 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Dickson, Edwin M MVN | Maloz, Wilson L MVN<br>Zack, Michael MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Earl, Carolyn H MVN<br>Griffin, Debbie B MVN<br>Frederick, Denise D MVN | RE: Morganza to the Gulf |
| PLP-129-000009832 | PLP-129-000009832 | Deliberative Process | 4/5/2005 | Email | Dickson, Edwin M MVN | Demma, Marcia A MVN | RE: Fiscal Year District Acquisition Strategy |
| PLP-129-000009836 | PLP-129-000009836 | Attorney-Client; Attorney Work Product | 4/5/2005 | Email | Dickson, Edwin M MVN | Demma, Marcia A MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000009934 | PLP-129-000009934 | Deliberative Process | 4/13/2005 | Email | Dickson, Edwin M MVN | McAlpin, Stan MVD<br>Colletti, Jerry A MVN<br>Ashley, John A MVD<br>McAlpin, Stan MVD<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Landry, Victor A MVN<br>Herr, Brett H MVN<br>Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN | RE: RE: WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (12b) LA Vitter  MRL maint |
| PLP-129-000009941 | PLP-129-000009941 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Dickson, Edwin M MVN | Herr, Brett H MVN<br>Ashley, John A MVD<br>Kilroy, Maurya MVN<br>Harden, Michael MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD | RE: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-129-000009942 | PLP-129-000009942 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Dickson, Edwin M MVN | Herr, Brett H MVN<br>Ashley, John A MVD<br>Kilroy, Maurya MVN<br>Harden, Michael MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD | FW: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-129-000010006 | PLP-129-000010006 | Deliberative Process | 5/31/2005 | Email | Dickson, Edwin M MVN | Demma, Marcia A MVN<br>Zack, Michael MVN<br>Mujica, Joaquin MVN<br>Podany, Thomas J MVN<br>Richarme, Sharon G MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Harden, Michael MVD<br>Ashley, John A MVD | RE: WRDA Language to Dredge the Pilottown Anchorage |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000014503 | PLP-129-000014503 | Attorney-Client; Attorney Work Product | 3/31/2005 | Email | Sloan, G Rogers MVD | Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Florent, Randy D MVN<br>Ashley, John A MVD<br>Segrest, John C MVD<br>Waguespack, Leslie S MVD<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN | RE: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-129-000014996 | PLP-129-000014996 | Deliberative Process | 3/10/2005 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Dickson, Edwin M MVN<br>Bland, Stephen S MVN | FW: Vitter WRDA  Revision to paragraph 8 - West Bank and Vicinity, New Orleans, LA HPP |
| PLP-129-000015050 | PLP-129-000015050 | Attorney-Client; Attorney Work Product | 4/19/2005 | Email | Ashley, John A MVD | Dickson, Edwin M MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany - Vermillion River |
| PLP-129-000015126 | PLP-129-000015126 | Deliberative Process | 3/10/2005 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Dickson, Edwin M MVN<br>Bland, Stephen S MVN | FW: Vitter WRDA  Revision to paragraph 8 - West Bank and Vicinity, New Orleans, LA HPP |
| PLP-129-000015165 | PLP-129-000015165 | Attorney-Client; Attorney Work Product | 3/31/2005 | Email | Sloan, G Rogers MVD | Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Florent, Randy D MVN<br>Ashley, John A MVD<br>Segrest, John C MVD<br>Waguespack, Leslie S MVD<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN | RE: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-129-000017260 | PLP-129-000017260 | Attorney-Client; Attorney Work Product | 4/5/2005 | Email | Ashley, John A MVD | Hughes, Susan B HQ02<br>Cool, Lexine MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Vicknair, Shawn M MVN | RE:  WRDA 2005 FS Request:  Hse 05-156 LA Boustany |
| PLP-129-000017448 | PLP-129-000017448 | Attorney-Client; Attorney Work Product | 4/5/2005 | Email | Ashley, John A MVD | Hughes, Susan B HQ02<br>Cool, Lexine MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Vicknair, Shawn M MVN | RE:  WRDA 2005 FS Request:  Hse 05-156 LA Boustany |
| PLP-129-000018739 | PLP-129-000018739 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Herr, Brett H MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN<br>Harden, Michael MVD<br>Cool, Lexine MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD | RE:  WRDA 05 Request - 05-133(a-u) LA Baker -REVISED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000018975 | PLP-129-000018975 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Herr, Brett H MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Cool, Lexine MVD<br>Harden, Michael MVD<br>Waguespack, Leslie S MVD<br>Kilroy, Maurya MVN | RE: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-131-000000223 | PLP-131-000000223 | Deliberative Process | 7/5/2005 | Email | Palmieri, Michael M MVN | Bland, Stephen S MVN<br>Lucore, Marti M MVN<br>Brogna, Betty M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | RE: Atchafalaya River and Bayous Chene, Boeuf and Black Feasibility Study |
| PLP-131-000000268 | PLP-131-000000268 | Deliberative Process | 3/29/2005 | Email | Demma, Marcia A MVN | Bland, Stephen S MVN<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN | RE: Jindal's WRDA requests  2, 3, 4 |
| PLP-131-000000415 | PLP-131-000000415 | Attorney-Client; Attorney Work Product | 8/8/2005 | Email | Palmieri, Michael M MVN | Lucore, Marti M MVN<br>Dunn, Kelly G MVN | RE: HNC review comments - reminder |
| PLP-131-000000460 | PLP-131-000000460 | Deliberative Process | 2/22/2006 | Email | Dunn, Kelly G MVN | Lucore, Marti M MVN | RE: Calcasieu River & Pass Navigation |
| PLP-131-000000485 | PLP-131-000000485 | Attorney-Client; Attorney Work Product | 6/16/2005 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Lucore, Marti M MVN<br>Morgan, Robert W MVN | RE: Project Deauthorizations  S: to MVN PM-P NLT NOON 17 Jun 2005 - numerous MVN projects incorectly included (see list) |
| PLP-131-000000494 | PLP-131-000000494 | Attorney-Client; Attorney Work Product | 8/16/2005 | Email | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Kilroy, Maurya MVN | RE: DRAFT Letter of intent |
| PLP-131-000000495 | PLP-131-000000495 | Attorney-Client; Attorney Work Product | 11/7/2005 | Email | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Kilroy, Maurya MVN | RE: FCSA  -Calc River and Pass |
| PLP-131-000000501 | PLP-131-000000501 | Deliberative Process | 1/19/2006 | Email | Dunn, Kelly G MVN | Lucore, Marti M MVN | RE: Updated info - Calcasieu River & Pass Channel Enlargement |
| PLP-131-000000519 | PLP-131-000000519 | Deliberative Process | 1/25/2006 | Email | Dunn, Kelly G MVN | Lucore, Marti M MVN | RE: Updated info - Calcasieu River & Pass Channel Enlargement |
| PLP-131-000000520 | PLP-131-000000520 | Deliberative Process | 1/25/2006 | Email | Dunn, Kelly G MVN | Lucore, Marti M MVN | RE: Updated info - Calcasieu River & Pass Channel Enlargement |
| PLP-131-000000547 | PLP-131-000000547 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Lucore, Marti M MVN | Zack, Michael MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | RE: Advance contribution request |
| PLP-131-000000567 | PLP-131-000000567 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Lucore, Marti M MVN | Bland, Stephen S MVN<br>Drouant, Bradley W MVN-Contractor<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Wingate, Mark R MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: PIR/APIR OC Status |
| PLP-131-000000638 | PLP-131-000000638 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN | RE: LPV PIR review |
| PLP-131-000000640 | PLP-131-000000640 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Klock, Todd M MVN<br>Cruppi, Janet R MVN | LPV - Orleans PIR |
| PLP-131-000000642 | PLP-131-000000642 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN | RE: LPV - Orleans PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000000698 | PLP-131-000000698 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| PLP-131-000000712 | PLP-131-000000712 | Attorney-Client; Attorney Work Product | 11/1/2006 | Email | Lucore, Marti M MVN | Lowe, Michael H MVN | FCCE funds & mitigation. |
| PLP-131-000000762 | PLP-131-000000762 | Attorney-Client; Attorney Work Product | 11/13/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Calico, Rachel B MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN | RE: PIR for LPV, Orleans |
| PLP-131-000000850 | PLP-131-000000850 | Deliberative Process | 12/18/2006 | Email | Lucore, Marti M MVN | Naomi, Alfred C MVN | FW: Larose to Golden Meadow Milestone Report (UNCLASSIFIED) |
| PLP-131-000000966 | PLP-131-000000966 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Lucore, Marti M MVN | Podany, Thomas J MVN | Re: 4th Supplemental, Preliminary List of PCAs |
| PLP-131-000001123 | PLP-131-000001123 | Attorney-Client; Attorney Work Product | 2/1/2007 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: Cooperative Agreement (UNCLASSIFIED) |
| PLP-131-000001347 | PLP-131-000001347 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Lucore, Marti M MVN | Herr, Brett H MVN | Re: 100-year authority (UNCLASSIFIED) |
| PLP-131-000001690 | PLP-131-000001690 | Attorney-Client; Attorney Work Product | 6/19/2007 | Email | Lucore, Marti M MVN | Demma, Marcia A MVN | Re: Congress Passes 5th Supplemental appropriation Bill |
| PLP-131-000001743 | PLP-131-000001743 | Attorney-Client; Attorney Work Product | 7/9/2007 | Email | Lucore, Marti M MVN | Herr, Brett H MVN<br>Burke, Carol V MVN<br>Anderson, Carl E MVN | FW: Documentation for Katrina Litigation |
| PLP-131-000002127 | PLP-131-000002127 | Attorney-Client; Attorney Work Product | 11/29/2007 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Sloan, G Rogers MVD<br>Lucore, Marti M MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD | RE: Lake Charles portion of LPV and Vicinity |
| PLP-131-000002128 | PLP-131-000002128 | Attorney-Client; Attorney Work Product | 11/29/2007 | Email | Bland, Stephen S MVN | Sloan, G Rogers MVD<br>Lucore, Marti M MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Bland, Stephen S MVN | RE: Lake Charles portion of LPV and Vicinity |
| PLP-131-000002132 | PLP-131-000002132 | Attorney-Client; Attorney Work Product | 11/29/2007 | Email | Sloan, G Rogers MVD | Lucore, Marti M MVN<br>Bland, Stephen S MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD | Lake Charles portion of LPV and Vicinity |
| PLP-131-000002172 | PLP-131-000002172 | Attorney-Client; Attorney Work Product | 11/27/2007 | Email | Bland, Stephen S MVN | Herr, Brett H MVN<br>Marshall, Eric S CPT MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Ford, Andamo E LTC MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Lucore, Marti M MVN<br>Waits, Stuart MVN<br>Naomi, Alfred C MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Summary of Meeting with NFS on 26 NOV, 1300 |
| PLP-131-000002173 | PLP-131-000002173 | Deliberative Process | 11/27/2007 | Email | Herr, Brett H MVN | Marshall, Eric S CPT MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Ford, Andamo E LTC MVN<br>Bland, Stephen S MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Lucore, Marti M MVN<br>Waits, Stuart MVN<br>Naomi, Alfred C MVN | RE: Summary of Meeting with NFS on 26 NOV, 1300 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000002713 | PLP-131-000002713 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Sloan, G Rogers MVD | Lucore, Marti M MVN<br>Chewning, Brian MVD<br>Bland, Stephen S MVN<br>Ruff, Greg MVD<br>Harden, Michael MVD<br>Anderson, Carl E MVN | RE: guidance |
| PLP-131-000003011 | PLP-131-000003011 | Attorney-Client; Attorney Work Product | 9/20/2007 | Email | Bland, Stephen S MVN | Lucore, Marti M MVN | Re: Conference Call |
| PLP-131-000003086 | PLP-131-000003086 | Attorney-Client; Attorney Work Product | 9/17/2007 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Lucore, Marti M MVN<br>Butler, Richard A MVN<br>Duplantier, Wayne A MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Anderson, Carl E MVN<br>Cruppi, Janet R MVN<br>Brantley, Christopher G MVN<br>Glorioso, Daryl G MVN<br>Holley, Soheila N MVN<br>Kilroy, Maurya MVN | RE: abondoned P/L |
| PLP-131-000003795 | PLP-131-000003795 | Attorney-Client; Attorney Work Product | 7/9/2007 | Email | Burke, Carol V MVN | Lucore, Marti M MVN | FW: Documentation for Katrina Litigation |
| PLP-131-000003820 | PLP-131-000003820 | Deliberative Process | 7/3/2007 | Email | Herr, Brett H MVN | Lucore, Marti M MVN | FW: Overall flood depths |
| PLP-131-000003861 | PLP-131-000003861 | Deliberative Process | 6/27/2007 | Email | Brouillette, Phillip K MVN | Popovich, George M MVN<br>Bond, Robert M MVN-Contractor<br>Siffert, James H MVN<br>Hayes, Larry E MVN<br>Reeves, William T MVN<br>Marsalis, William R MVN<br>Wright, Thomas W MVN<br>Eilts, Theodore B MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Lucore, Marti M MVN | RE: REVISED -LGM Weekly update -18 Jun 07 |
| PLP-131-000003902 | PLP-131-000003902 | Deliberative Process | 6/21/2007 | Email | Popovich, George M MVN | Bond, Robert M MVN-Contractor<br>Reeves, William T MVN<br>Marsalis, William R MVN<br>Wright, Thomas W MVN<br>Brouillette, Phillip K MVN<br>Eilts, Theodore B MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Lucore, Marti M MVN | REVISED -LGM Weekly update -18 Jun 07 |
| PLP-131-000003928 | PLP-131-000003928 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | Demma, Marcia A MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Morehiser, Mervin B MVN<br>Herr, Brett H MVN | FW: Congress Passes 5th Supplemental appropriation Bill |
| PLP-131-000004121 | PLP-131-000004121 | Deliberative Process | 5/31/2007 | Email | Herr, Brett H MVN | Morehiser, Mervin B MVN<br>Lucore, Marti M MVN<br>Green, Stanley B MVN<br>Stout, Michael E MVN<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000004382 | PLP-131-000004382 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Herr, Brett H MVN | Podany, Thomas J MVN Anderson, Carl E MVN Bivona, Bruce J MVN Burke, Carol V MVN Calico, Rachel B MVN Carr, Connie R MVN Finnegan, Stephen F MVN Foret, William A MVN Goodlett, Amy S MVN Green, Stanley B MVN Holley, Soheila N MVN King, Teresa L MVN Lucore, Marti M MVN Morehiser, Mervin B MVN Stout, Michael E MVN Varnado, Paul A MVN Villa, April J MVN Wingate, Lori B MVN | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| PLP-131-000004472 | PLP-131-000004472 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Schulz, Alan D MVN | Danflous, Louis E MVN Pilie, Ellsworth J MVN Vossen, Jean MVN Marlborough, Dwayne A MVN Lucore, Marti M MVN Bivona, John C MVN Frederick, Denise D MVN Kinsey, Mary V MVN | RE: DMJM's T.O. for St. Charles Parish HPL |
| PLP-131-000005179 | PLP-131-000005179 | Attorney-Client; Attorney Work Product | 12/22/2006 | Email | Wagner, Kevin G MVN | Wallace, Frederick W MVN Lucore, Marti M MVN Gilmore, Christopher E MVN | Re: Gambel FOIA (UNCLASSIFIED) |
| PLP-131-000005181 | PLP-131-000005181 | Attorney-Client; Attorney Work Product | 12/22/2006 | Email | Wallace, Frederick W MVN | Wagner, Kevin G MVN Lucore, Marti M MVN Gilmore, Christopher E MVN | RE: Gambel FOIA (UNCLASSIFIED) |
| PLP-131-000005193 | PLP-131-000005193 | Attorney-Client; Attorney Work Product | 12/21/2006 | Email | Wallace, Frederick W MVN | Wagner, Kevin G MVN Lucore, Marti M MVN Gilmore, Christopher E MVN | RE: Gambel FOIA (UNCLASSIFIED) |
| PLP-131-000005199 | PLP-131-000005199 | Attorney-Client; Attorney Work Product | 12/20/2006 | Email | Wagner, Kevin G MVN | Wallace, Frederick W MVN Lucore, Marti M MVN Gilmore, Christopher E MVN | Re: Gambel FOIA (UNCLASSIFIED) |
| PLP-131-000005225 | PLP-131-000005225 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Smith, Jerry L MVD | Lucore, Marti M MVN | FW: Lake Pontchatrain PIR's (UNCLASSIFIED) |
| PLP-131-000005232 | PLP-131-000005232 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Wallace, Frederick W MVN | Wagner, Kevin G MVN Lucore, Marti M MVN Gilmore, Christopher E MVN | RE: Gambel FOIA (UNCLASSIFIED) |
| PLP-131-000005268 | PLP-131-000005268 | Deliberative Process | 12/16/2006 | Email | Naquin, Wayne J MVN | Bond, Robert M MVN-Contractor Brennan, Michael A MVN Lucore, Marti M MVN Coates, Allen R MVN | RE: Larose to Golden Meadow Milestone Report (UNCLASSIFIED) |
| PLP-131-000005272 | PLP-131-000005272 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Naomi, Alfred C MVN | Lucore, Marti M MVN | RE: Outfall Canal Temp Pump CA Supplemental 2-A (UNCLASSIFIED) |
| PLP-131-000005356 | PLP-131-000005356 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Naomi, Alfred C MVN | Morehiser, Mervin B MVN Lucore, Marti M MVN | FW: Federal Condemnation OK: Meeting with Mr. Woodley (UNCLASSIFIED) |
| PLP-131-000005441 | PLP-131-000005441 | Attorney-Client; Attorney Work Product | 11/13/2006 | Email | Kilroy, Maurya MVN | Lucore, Marti M MVN Calico, Rachel B MVN Gilmore, Christopher E MVN Kinsey, Mary V MVN Naomi, Alfred C MVN Kilroy, Maurya MVN | Re: PIR for LPV, Orleans |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000005529 | PLP-131-000005529 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN | RE: LPV PIR review |
| PLP-131-000005616 | PLP-131-000005616 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Bland, Stephen S MVN | Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Lucore, Marti M MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Holliday, T. A.  MVN<br>Bland, Stephen S MVN | FW: Crediting language for  Amended Agreements WEST BANK & VIC NOLAHPP |
| PLP-131-000005618 | PLP-131-000005618 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Cruppi, Janet R MVN | Lucore, Marti M MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN | RE: LPV - Orleans PIR |
| PLP-131-000005620 | PLP-131-000005620 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Kilroy, Maurya MVN | RE: LPV PIR review |
| PLP-131-000005621 | PLP-131-000005621 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Kilroy, Maurya MVN | RE: LPV PIR review |
| PLP-131-000005728 | PLP-131-000005728 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Zack, Michael MVN | Bland, Stephen S MVN<br>Lucore, Marti M MVN | RE: PIR/APIR OC Status |
| PLP-131-000005730 | PLP-131-000005730 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Wingate, Mark R MVN | Bland, Stephen S MVN<br>Drouant, Bradley W MVN-Contractor<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Boyle, Donald B MVN-Contractor<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Lucore, Marti M MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | Re: PIR/APIR OC Status |
| PLP-131-000005731 | PLP-131-000005731 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Bland, Stephen S MVN | Drouant, Bradley W MVN-Contractor<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Wingate, Mark R MVN<br>Lucore, Marti M MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: PIR/APIR OC Status |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000006145 | PLP-131-000006145 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Kilroy, Maurya MVN | Gannon, Brian J MVN<br>Lucore, Marti M MVN<br>Terranova, Jake A MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: 100-year authority (UNCLASSIFIED) |
| PLP-131-000006146 | PLP-131-000006146 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Gannon, Brian J MVN | Kilroy, Maurya MVN<br>Lucore, Marti M MVN<br>Terranova, Jake A MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: 100-year authority (UNCLASSIFIED) |
| PLP-131-000006291 | PLP-131-000006291 | Attorney-Client; Attorney Work Product | 5/26/2006 | Email | Zack, Michael MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN | RE: Non-fed contributions (Larose to Golden Meadow) |
| PLP-131-000006316 | PLP-131-000006316 | Attorney-Client; Attorney Work Product | 5/12/2006 | Email | Herr, Brett H MVN | Lucore, Marti M MVN | RE: Senator Landrieu's Requests - Atch. Basin Flooway - Eagle Point |
| PLP-131-000006318 | PLP-131-000006318 | Attorney-Client; Attorney Work Product | 5/12/2006 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN | RE: Senator Landrieu's Requests - Atch. Basin Flooway - Eagle Point |
| PLP-131-000006351 | PLP-131-000006351 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Herr, Brett H MVN | Lucore, Marti M MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-131-000006352 | PLP-131-000006352 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-131-000006456 | PLP-131-000006456 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Kinsey, Mary V MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Monfeli, Frank C MVR<br>Belk, Edward E MVM<br>TFH Monfelli, Frank PM1 MVN<br>Frederick, Denise D MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Herr, Brett H MVN<br>Varuso, Rich J MVN<br>Wagner, Kevin G MVN | RE: Commandeering Assessment for all HPS work |
| PLP-131-000006467 | PLP-131-000006467 | Deliberative Process | 4/20/2006 | Email | Bland, Stephen S MVN | Green, Stanley B MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Purrington, Jackie B MVN<br>Kilroy, Maurya MVN<br>Lucore, Marti M MVN<br>Bland, Stephen S MVN | RE: Suggested SDR Modification |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000006471 | PLP-131-000006471 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-131-000006507 | PLP-131-000006507 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Zack, Michael MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | RE: Advance contribution request |
| PLP-131-000006518 | PLP-131-000006518 | Attorney-Client; Attorney Work Product | 5/25/2006 | Email | Lucore, Marti M MVN | Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Naomi, Alfred C MVN | Non-fed contributions (Larose to Golden Meadow) |
| PLP-131-000006560 | PLP-131-000006560 | Attorney-Client; Attorney Work Product | 3/25/2007 | Email | Herr, Brett H MVN | Lucore, Marti M MVN | FW: 100-year authority (UNCLASSIFIED) |
| PLP-131-000006561 | PLP-131-000006561 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Terranova, Jake A MVN<br>Gannon, Brian J MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: 100-year authority (UNCLASSIFIED) |
| PLP-131-000006571 | PLP-131-000006571 | Deliberative Process | 5/3/2006 | Email | Smith, Jerry L MVD | Lucore, Marti M MVN | RE: PIR |
| PLP-131-000006572 | PLP-131-000006572 | Deliberative Process | 5/3/2006 | Email | Zack, Michael MVN | Lucore, Marti M MVN | RE: PIR |
| PLP-131-000006573 | PLP-131-000006573 | Deliberative Process | 5/2/2006 | Email | Smith, Jerry L MVD | Lucore, Marti M MVN | RE: PIR |
| PLP-131-000006574 | PLP-131-000006574 | Deliberative Process | 5/2/2006 | Email | Smith, Jerry L MVD | Lucore, Marti M MVN | RE: PIR |
| PLP-131-000006575 | PLP-131-000006575 | Deliberative Process | 5/2/2006 | Email | Smith, Jerry L MVD | Lucore, Marti M MVN | RE: PIR |
| PLP-131-000006577 | PLP-131-000006577 | Deliberative Process | 5/1/2006 | Email | Smith, Jerry L MVD | Lucore, Marti M MVN | RE: PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000006578 | PLP-131-000006578 | Deliberative Process | 5/1/2006 | Email | Smith, Jerry L MVD | Lucore, Marti M MVN<br>Sloan, G Rogers MVD<br>Shadie, Charles E MVD<br>Segrest, John C MVD<br>Stagg, Duane MVD<br>Vigh, David A MVD | PIR |
| PLP-131-000006579 | PLP-131-000006579 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Smith, Jerry L MVD | Lucore, Marti M MVN | RE: Larose to Golden Meadow PIR |
| PLP-131-000006584 | PLP-131-000006584 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Zack, Michael MVN | Lucore, Marti M MVN | FW: Larose to Golden Meadow PIR |
| PLP-131-000006801 | PLP-131-000006801 | Attorney-Client; Attorney Work Product | 2/1/2007 | Email | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN | RE: Cooperative Agreement (UNCLASSIFIED) |
| PLP-131-000006802 | PLP-131-000006802 | Attorney-Client; Attorney Work Product | 2/1/2007 | Email | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN | Re: Cooperative Agreement (UNCLASSIFIED) |
| PLP-131-000007343 | PLP-131-000007343 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: LPV Assurances from Pontchartrain Levee District |
| PLP-131-000007377 | PLP-131-000007377 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Lucore, Marti M MVN | Dyer, David R MVN<br>Wallace, Frederick W MVN | LPV files |
| PLP-131-000007586 | PLP-131-000007586 | Attorney-Client; Attorney Work Product | 9/20/2007 | Email | Lucore, Marti M MVN | Bland, Stephen S MVN | RE: Conference Call |
| PLP-131-000007587 | PLP-131-000007587 | Attorney-Client; Attorney Work Product | 9/20/2007 | Email | Lucore, Marti M MVN | Bland, Stephen S MVN | RE: Conference Call |
| PLP-131-000007717 | PLP-131-000007717 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Lucore, Marti M MVN | Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN | RE:  Larose to Golden Meadow Emergency Levee Repairs, Mitigation & Section D-South Levees |
| PLP-131-000008429 | PLP-131-000008429 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Sloan, G Rogers MVD | Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | FW: Need clarification re: Use of the Title District and Division Commander" versus "Engineer"" |
| PLP-131-000008476 | PLP-131-000008476 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Sloan, G Rogers MVD | Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | FW: Need clarification re: Use of the Title District and Division Commander" versus "Engineer"" |
| PLP-131-000008924 | PLP-131-000008924 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | more PIR comments |
| PLP-131-000008925 | PLP-131-000008925 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| PLP-131-000009281 | PLP-131-000009281 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | more PIR comments |
| PLP-131-000009282 | PLP-131-000009282 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| PLP-131-000009300 | PLP-131-000009300 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | more PIR comments |
| PLP-131-000009301 | PLP-131-000009301 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| PLP-131-000009419 | PLP-131-000009419 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | more PIR comments |
| PLP-131-000009420 | PLP-131-000009420 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| PLP-131-000009436 | PLP-131-000009436 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | more PIR comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000009437 | PLP-131-000009437 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| PLP-131-000009478 | PLP-131-000009478 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | more PIR comments |
| PLP-131-000009479 | PLP-131-000009479 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| PLP-131-000010938 | PLP-131-000010938 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Chewning, Brian MVD | Lucore, Marti M MVN<br>Bland, Stephen S MVN<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD | RE: guidance |
| PLP-131-000011258 | PLP-131-000011258 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Bland, Stephen S MVN | Zack, Michael MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN | Larose to Golden Meadow PIR |
| PLP-131-000011623 | PLP-131-000011623 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Sloan, G Rogers MVD | Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | FW: Need clarification re: Use of the Title District and Division Commander" versus "Engineer"" |
| PLP-131-000012287 | PLP-131-000012287 | Attorney-Client; Attorney Work Product | 6/25/2007 | Email | Lucore, Marti M MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Escrow money. |
| PLP-131-000012393 | PLP-131-000012393 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Chewning, Brian MVD | Lucore, Marti M MVN<br>Bland, Stephen S MVN<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD | RE: guidance |
| PLP-131-000012732 | PLP-131-000012732 | Attorney-Client; Attorney Work Product | 6/25/2007 | Email | Lucore, Marti M MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Escrow money. |
| PLP-134-000000357 | PLP-134-000000357 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Haab, Mark E MVN | Manguno, Richard J MVN<br>Russell, Juanita K MVN | MRGO - Arguments used for Closure Structure |
| PLP-134-000000821 | PLP-134-000000821 | Attorney-Client; Attorney Work Product | 4/26/2000 | Email | Nachman, Gwendolyn B MVN | Manguno, Richard J MVN<br>Julich, Thomas F Col MVN<br>Dicharry, Gerald J MVN | FW: IHNC Lock---New Orleans District |
| PLP-134-000001025 | PLP-134-000001025 | Attorney-Client; Attorney Work Product | 11/27/2000 | Email | Ruff, Greg MVD | Manguno, Richard J MVN | FW: Office of the Special Counsel--Status  UMRS |
| PLP-134-000001241 | PLP-134-000001241 | Attorney-Client; Attorney Work Product | 11/2/2001 | Email | Tipple, David A MVR | Lundberg, Denny A MVR<br>Barr, Kenneth A MVR<br>Barnett, Larry J MVR<br>Fournier, Ronald F MVR<br>Bluhm, Kevin W MVP<br>Manguno, Richard J MVN<br>Astrack, Richard F MVS<br>Hughey, Bobby R MVS<br>Ruff, Greg MVD | RE: CMP/NAV Q's & A's |
| PLP-134-000001669 | PLP-134-000001669 | Attorney-Client; Attorney Work Product | 7/31/2002 | Email | Barnett, Larry J MVR | Carr, John P MVR<br>Barr, Kenneth A MVR<br>Lundberg, Denny A MVR<br>Manguno, Richard J MVN | FW: P@G and Corps publications  re: assigning probabilities |
| PLP-134-000001671 | PLP-134-000001671 | Attorney-Client; Attorney Work Product | 7/31/2002 | Email | Carr, John P MVR | Barnett, Larry J MVR<br>Barr, Kenneth A MVR<br>Lundberg, Denny A MVR<br>Manguno, Richard J MVN | FW: P@G and Corps publications  re: assigning probabilities |
| PLP-134-000005341 | PLP-134-000005341 | Attorney-Client; Attorney Work Product | 8/2/2004 | Email | Stamper, Jeffrey L MVS | Walker, Wesley W LRH<br>Manguno, Richard J MVN<br>Farkas, Stephen G MVS<br>Carr, John P MVR<br>Spitzack, Charles P MVR | FW: LOCKS AND DAM 27 MAIN CHAMBER CLOSURE - MVS - UPDATE III |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-134-000010101 | PLP-134-000010101 | Attorney-Client; Attorney Work Product | 9/25/2002 | Email | Manguno, Richard J MVR | Lundberg, Denny A MVR | FW: Nav. Study: Applicability of the Economy Act to Statutorily Mandated Required Sources |
| PLP-134-000011049 | PLP-134-000011049 | Deliberative Process | 12/2/2006 | Email | Haab, Mark E MVN | Manguno, Richard J MVN | FW: MRGO (UNCLASSIFIED) |
| PLP-134-000011173 | PLP-134-000011173 | Attorney-Client; Attorney Work Product | 8/24/2005 | Email | Greenup, Rodney D MVN | Bland, Stephen S MVN<br>Zack, Michael MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN | RE: POI Feasibility Study |
| PLP-134-000011305 | PLP-134-000011305 | Deliberative Process | 6/3/2006 | Email | Breerwood, Gregory E MVN | Burdine, Carol S MVN<br>Manguno, Richard J MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Dayan, Nathan S MVN<br>Terranova, Jake A MVN<br>Podany, Thomas J MVN | POI telecon follow-up |
| PLP-134-000011309 | PLP-134-000011309 | Deliberative Process | 6/7/2006 | Email | Terranova, Jake A MVN | Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Zack, Michael MVN<br>Manguno, Richard J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Dupuy, Michael B MVN<br>Beck, David A MVN<br>Petitbon, John B MVN<br>Hawkins, Gary L MVN | RE: POI telecon follow-up |
| PLP-136-000000142 | PLP-136-000000142 | Attorney-Client; Attorney Work Product | 9/17/2004 | Email | Podany, Thomas J MVN | Frederick, Denise D MVN | FW: Calcasieu River, Mile 5 to 14 CAP project |
| PLP-136-000000143 | PLP-136-000000143 | Attorney-Client; Attorney Work Product | 9/17/2004 | Email | Podany, Thomas J MVN | Kilroy, Maurya MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| PLP-136-000000145 | PLP-136-000000145 | Attorney-Client; Attorney Work Product | 9/16/2004 | Email | Podany, Thomas J MVN | Gilmore, Christopher E MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Schneida, Katelyn E MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| PLP-136-000000241 | PLP-136-000000241 | Attorney-Client; Attorney Work Product | 6/28/2006 | Email | Podany, Thomas J MVN | Jensen, Jeffrey D HQ02 | Fw: Floodwalls proposed AE design award |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000000277 | PLP-136-000000277 | Attorney-Client; Attorney Work Product | 6/23/2006 | Email | Podany, Thomas J MVN | Kinsey, Mary V MVN<br>Saia, John P MVN-Contractor<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | 4th Supplemental PIRs |
| PLP-136-000000283 | PLP-136-000000283 | Attorney-Client; Attorney Work Product | 6/24/2006 | Email | Podany, Thomas J MVN | Montvai, Zoltan L HQ02 | FW: 4th Supplemental PIRs |
| PLP-136-000000335 | PLP-136-000000335 | Deliberative Process | 6/14/2006 | Email | Podany, Thomas J MVN | Greenup, Rodney D MVN<br>Hull, Falcolm E MVN | Fw: Scour Protection for Floodwalls within Levees West of Berwick |
| PLP-136-000000407 | PLP-136-000000407 | Deliberative Process | 6/6/2006 | Email | Podany, Thomas J MVN | Herr, Brett H MVN | RE: June 8th PRB Format |
| PLP-136-000000445 | PLP-136-000000445 | Deliberative Process | 6/2/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN | FW: June 8th PRB Format |
| PLP-136-000000666 | PLP-136-000000666 | Deliberative Process | 4/25/2006 | Email | Podany, Thomas J MVN | Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN | FW: Undamaged Wall Analysis |
| PLP-136-000000673 | PLP-136-000000673 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Podany, Thomas J MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN<br>Hull, Falcolm E MVN | RE: Plaquemines Parish 100-yr Analysis Due 1 June |
| PLP-136-000000694 | PLP-136-000000694 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Podany, Thomas J MVN | Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | RE: Plaquemines Parish 100-yr Analysis Due 1 June |
| PLP-136-000000769 | PLP-136-000000769 | Deliberative Process | 4/5/2006 | Email | Podany, Thomas J MVN | Hawes, Suzanne R MVN<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Goodman, Melanie L MVN<br>Browning, Gay B MVN<br>Sherman, Rennie H HQ02 | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-136-000000909 | PLP-136-000000909 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN | Fw: nolaharveygate7mar |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000001013 | PLP-136-000001013 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Podany, Thomas J MVN | Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Martinson, Robert J MVN<br>Habisreitinger, Nancy F MVN<br>Constance, Troy G MVN | Fw: Commandeering Letters |
| PLP-136-000001103 | PLP-136-000001103 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Podany, Thomas J MVN | Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | FW: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-136-000001105 | PLP-136-000001105 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Podany, Thomas J MVN | Wiggins, Elizabeth MVN<br>StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-136-000001106 | PLP-136-000001106 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Podany, Thomas J MVN | Kinsey, Mary V MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-136-000001107 | PLP-136-000001107 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Podany, Thomas J MVN | StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Wiggins, Elizabeth MVN | FW: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-136-000001115 | PLP-136-000001115 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Podany, Thomas J MVN | Kinsey, Mary V MVN | FW: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-136-000001425 | PLP-136-000001425 | Attorney-Client; Attorney Work Product | 11/19/2004 | Email | Miller, Kitty E MVN | Podany, Thomas J MVN | FW: LCA Funding Report Language |
| PLP-136-000001543 | PLP-136-000001543 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| PLP-136-000001545 | PLP-136-000001545 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| PLP-136-000002049 | PLP-136-000002049 | Attorney-Client; Attorney Work Product | 8/24/2005 | Email | Wagenaar, Richard P Col MVN | Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Wilbanks, Rayford E MVD | RE: LCA Questions and answers |
| PLP-136-000002050 | PLP-136-000002050 | Attorney-Client; Attorney Work Product | 8/24/2005 | Email | Constance, Troy G MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Wilbanks, Rayford E MVD | RE: LCA Questions and answers |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000002056 | PLP-136-000002056 | Attorney-Client; Attorney Work Product | 8/24/2005 | Email | Constance, Troy G MVN | Glorioso, Daryl G MVN<br>Wilbanks, Rayford E MVD<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Bosenberg, Robert H MVN<br>Waguespack, Leslie S MVD<br>Banks, Larry E MVD<br>Shadie, Charles E MVD<br>Smith, Maryetta MVD<br>Segrest, John C MVD<br>Frederick, Denise D MVN<br>Jenkins, David G MVD<br>Barnett, Larry J MVD<br>Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Rogers, Michael B MVD<br>Breerwood, Gregory E MVN | Re: LCA Questions and answers |
| PLP-136-000002189 | PLP-136-000002189 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Starkel, Murray P LTC MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Berczek, David J, LTC HQ02<br>Wagenaar, Richard P Col MVN<br>DLL-MVN-DET | Re: Commandeering Letters |
| PLP-136-000002191 | PLP-136-000002191 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Kinsey, Mary V MVN | Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Berczek, David J, LTC HQ02 | Commandeering Letters |
| PLP-136-000002207 | PLP-136-000002207 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Green, Stanley B MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN | Additional pumps for 17th St. Canal |
| PLP-136-000002214 | PLP-136-000002214 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Green, Stanley B MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN | Additional pumps for 17th St. Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000002240 | PLP-136-000002240 | Deliberative Process | 2/14/2006 | Email | Breerwood, Gregory E MVN | Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Jenkins, David G MVD<br>Ward, Jim O MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN | RE: MRGO -- found it |
| PLP-136-000002447 | PLP-136-000002447 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Naomi, Alfred C MVN | Green, Stanley B MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-136-000002451 | PLP-136-000002451 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Green, Stanley B MVN | Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-136-000002452 | PLP-136-000002452 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Wiggins, Elizabeth MVN | Green, Stanley B MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000002453 | PLP-136-000002453 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Green, Stanley B MVN | Wiggins, Elizabeth MVN Podany, Thomas J MVN Kinsey, Mary V MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Naomi, Alfred C MVN Burdine, Carol S MVN Herr, Brett H MVN StGermain, James J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-136-000002454 | PLP-136-000002454 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN Podany, Thomas J MVN Green, Stanley B MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Naomi, Alfred C MVN Burdine, Carol S MVN Herr, Brett H MVN StGermain, James J MVN Bland, Stephen S MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-136-000002455 | PLP-136-000002455 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN Podany, Thomas J MVN StGermain, James J MVN Starkel, Murray P LTC MVN Green, Stanley B MVN Baumy, Walter O MVN Herr, Brett H MVN Florent, Randy D MVN Bland, Stephen S MVN Frederick, Denise D MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-136-000002456 | PLP-136-000002456 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN Podany, Thomas J MVN Green, Stanley B MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Naomi, Alfred C MVN Burdine, Carol S MVN Herr, Brett H MVN StGermain, James J MVN Bland, Stephen S MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000002457 | PLP-136-000002457 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-136-000002458 | PLP-136-000002458 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | StGermain, James J MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | Re: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-136-000002460 | PLP-136-000002460 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Kinsey, Mary V MVN | Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-136-000002465 | PLP-136-000002465 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | StGermain, James J MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-136-000002466 | PLP-136-000002466 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | StGermain, James J MVN | Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-136-000002470 | PLP-136-000002470 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-136-000002476 | PLP-136-000002476 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Green, Stanley B MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-136-000002478 | PLP-136-000002478 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Green, Stanley B MVN | Podany, Thomas J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-136-000002490 | PLP-136-000002490 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Kinsey, Mary V MVN | Podany, Thomas J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000002705 | PLP-136-000002705 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Frederick, Denise D MVN | Salyer, Michael R MVN<br>Martinson, Robert J MVN<br>Breerwood, Gregory E MVN<br>Barnett, Larry J MVD<br>Florent, Randy MVN-ERO<br>Baird, Bruce H MVN<br>Podany, Thomas MVN-ERO | RE: Release of Information - Lower Atchafalaya River, Bayous Chene Boeuf and Black Channel Deepening |
| PLP-136-000002706 | PLP-136-000002706 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Salyer, Michael R MVN | Martinson, Robert J MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Barnett, Larry J MVD<br>Florent, Randy MVN-ERO<br>Baird, Bruce H MVN<br>Podany, Thomas MVN-ERO | FW: Release of Information - Lower Atchafalaya River, Bayous Chene Boeuf and Black Channel Deepening |
| PLP-136-000002709 | PLP-136-000002709 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Frederick, Denise D MVN | Salyer, Michael R MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Martinson, Robert J MVN<br>Barnett, Larry J MVD<br>Florent, Randy MVN-ERO<br>Florent, Randy D MVN | RE: Release of Information - Lower Atchafalaya River, Bayous Chene Boeuf and Black Channel Deepening |
| PLP-136-000003162 | PLP-136-000003162 | Deliberative Process | 9/16/2005 | Email | Demma, Marcia MVN-ERO | Demma, Marcia MVN-ERO<br>Podany, Thomas MVN-ERO | RE: Rehabilitation concept |
| PLP-136-000003164 | PLP-136-000003164 | Deliberative Process | 9/16/2005 | Email | Demma, Marcia MVN-ERO | Podany, Thomas MVN-ERO | RE: Rehabilitation concept |
| PLP-136-000003298 | PLP-136-000003298 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| PLP-136-000003300 | PLP-136-000003300 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| PLP-136-000004238 | PLP-136-000004238 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Podany, Thomas MVN-ERO | Anderson, Carl MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO<br>Okeefe, Joan MVN-ERO<br>Owen, Gib A MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Wagner, Kevin MVN-ERO<br>Wiggins, Elizabeth MVN | FW:  District Reconstitution DBMS Task Team |
| PLP-136-000004676 | PLP-136-000004676 | Attorney-Client; Attorney Work Product | 4/20/2000 | Email | Nachman, Gwendolyn B MVN | Northey, Robert D MVN<br>Hicks, Billy J MVN<br>Kinsey, Mary V MVN<br>Elguezabal, Domingo J MVN<br>Pecoul, Diane K MVN<br>Podany, Thomas J MVN<br>Occhipinti, Anthony C MVN<br>Schulz, Alan D MVN | RE: West Belle Pass remediation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000004678 | PLP-136-000004678 | Attorney-Client; Attorney Work Product | 4/20/2000 | Email | Northey, Robert D MVN | Hicks, Billy J MVN<br>Kinsey, Mary V MVN<br>Elguezabal, Domingo J MVN<br>Pecoul, Diane K MVN<br>Podany, Thomas J MVN<br>Nachman, Gwendolyn B MVN<br>Occhipinti, Anthony C MVN<br>Schulz, Alan D MVN | RE: West Belle Pass remediation |
| PLP-136-000004683 | PLP-136-000004683 | Attorney-Client; Attorney Work Product | 4/20/2000 | Email | Hicks, Billy J MVN | Legendre, Ronald G MVN<br>Elguezabal, Domingo J MVN<br>Podany, Thomas J MVN<br>Boe, Richard E MVN<br>Brouillette, Phillip K MVN<br>Everhardt, Charles J MVN | FW: West Belle Pass remediation |
| PLP-136-000004688 | PLP-136-000004688 | Attorney-Client; Attorney Work Product | 4/19/2000 | Email | Hicks, Billy J MVN | Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Elguezabal, Domingo J MVN<br>Pecoul, Diane K MVN<br>Podany, Thomas J MVN | FW: West Belle Pass remediation |
| PLP-136-000004756 | PLP-136-000004756 | Attorney-Client; Attorney Work Product | 5/3/2000 | Email | Hicks, Billy J MVN | Podany, Thomas J MVN<br>Russo, Edmond J MVN | FW: CWPPRA  PPL 5, 6 & 8 draft model CSA |
| PLP-136-000004763 | PLP-136-000004763 | Attorney-Client; Attorney Work Product | 5/5/2000 | Email | Kinsey, Mary V MVN | Podany, Thomas J MVN<br>Hicks, Billy J MVN<br>Nachman, Gwendolyn B MVN | RE: Question about relationship between Congress and Cost Sharing Agreements |
| PLP-136-000004770 | PLP-136-000004770 | Attorney-Client; Attorney Work Product | 5/4/2000 | Email | Russo, Edmond J MVN | Axtman, Timothy J MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Gilmore, Christopher E MVN | FW: Interpretation of FCSA, LCA Barataria Study |
| PLP-136-000004779 | PLP-136-000004779 | Attorney-Client; Attorney Work Product | 5/3/2000 | Email | Goldman, Howard V HQ02 | Russo, Edmond J MVN<br>Podany, Thomas J MVN<br>Hicks, Billy J MVN<br>Smith, Kimberly L HQ02<br>Kuz, Annette E MVD<br>Scott, James E HQ02<br>Ruff, Greg MVD<br>Hicks, Billy J MVN<br>Johnson, Norwyn MVD<br>Harden, Michael MVD<br>Leblanc, Julie Z MVN<br>Hull, Falcolm E MVN<br>Dutton, Rea M MVN<br>'billg@dnr.state.la.us' | RE: Signing Ceremony, CWPPRA CSAs |
| PLP-136-000004780 | PLP-136-000004780 | Attorney-Client; Attorney Work Product | 5/3/2000 | Email | Russo, Edmond J MVN | Goldman, Howard V HQ02<br>Podany, Thomas J MVN<br>Hicks, Billy J MVN<br>Smith, Kimberly L HQ02<br>Kuz, Annette E MVD<br>Scott, James E HQ02<br>Ruff, Greg MVD<br>Hicks, Billy J MVN<br>Johnson, Norwyn MVD<br>Harden, Michael MVD<br>Leblanc, Julie Z MVN<br>Hull, Falcolm E MVN<br>Dutton, Rea M MVN<br>'billg@dnr.state.la.us' | Signing Ceremony, CWPPRA CSAs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000004905 | PLP-136-000004905 | Attorney-Client; Attorney Work Product | 5/23/2000 | Email | Kinsey, Mary V MVN | Hicks, Billy J MVN<br>Podany, Thomas J MVN | FW: Sec. 102/CWPPRA |
| PLP-136-000004955 | PLP-136-000004955 | Attorney-Client; Attorney Work Product | 7/5/2000 | Email | Northey, Robert D MVN | Hicks, Billy J MVN<br>Pecoul, Diane K MVN<br>Elguezabal, Domingo J MVN<br>Legendre, Ronald G MVN<br>Brouillette, Phillip K MVN<br>Podany, Thomas J MVN | RE: West Belle Pass |
| PLP-136-000004957 | PLP-136-000004957 | Attorney-Client; Attorney Work Product | 7/5/2000 | Email | Hicks, Billy J MVN | Northey, Robert D MVN<br>Pecoul, Diane K MVN<br>Elguezabal, Domingo J MVN<br>Legendre, Ronald G MVN<br>Brouillette, Phillip K MVN<br>Podany, Thomas J MVN | West Belle Pass |
| PLP-136-000004987 | PLP-136-000004987 | Attorney-Client; Attorney Work Product | 6/28/2000 | Email | Hicks, Billy J MVN | Northey, Robert D MVN<br>Pecoul, Diane K MVN<br>Elguezabal, Domingo J MVN<br>Legendre, Ronald G MVN<br>Brouillette, Phillip K MVN<br>Podany, Thomas J MVN | West Belle Pass |
| PLP-136-000005000 | PLP-136-000005000 | Attorney-Client; Attorney Work Product | 6/26/2000 | Email | Kinsey, Mary V MVN | Podany, Thomas J MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN | RE: Info on Potential Move to 2-Year Planning Process under Breaux Act |
| PLP-136-000005006 | PLP-136-000005006 | Attorney-Client; Attorney Work Product | 6/20/2000 | Email | Kinsey, Mary V MVN | Podany, Thomas J MVN | RE: Info on Potential Move to 2-Year Planning Process under Breaux Act |
| PLP-136-000005007 | PLP-136-000005007 | Attorney-Client; Attorney Work Product | 6/21/2000 | Email | Kinsey, Mary V MVN | Podany, Thomas J MVN | RE: Info on Potential Move to 2-Year Planning Process under Breaux Act |
| PLP-136-000005027 | PLP-136-000005027 | Attorney-Client; Attorney Work Product | 6/17/2000 | Email | Kinsey, Mary V MVN | Hicks, Billy J MVN<br>Podany, Thomas J MVN | CWPPRA, Parks comments, PPL 5&6 |
| PLP-136-000005142 | PLP-136-000005142 | Attorney-Client; Attorney Work Product | 7/31/2000 | Email | Falk, Tracy A MVN | Hicks, Billy J MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Rauber, Gary W MVN<br>Hennington, Susan M MVN<br>Podany, Thomas J MVN | RE: CWPPRA Barataria Bay WW Marsh Creation |
| PLP-136-000005154 | PLP-136-000005154 | Attorney-Client; Attorney Work Product | 7/27/2000 | Email | Russo, Edmond J MVN | Mujica, Joaquin MVN<br>Morgan, Robert W MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Hicks, Billy J MVN<br>Accardo, Christopher J MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Vigh, David A MVN<br>Carney, David F MVN<br>Galloway, Lorenzo MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Gautreau, Paul M MVN<br>Kinsey, Mary V MVN | FW: Discussion of Possible Project Schedule Acceleration, Sabine Refuge Marsh Creation |
| PLP-136-000005155 | PLP-136-000005155 | Attorney-Client; Attorney Work Product | 7/27/2000 | Email | Kinsey, Mary V MVN | Hicks, Billy J MVN<br>Russo, Edmond J MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN | RE: Discussion of Possible Project Schedule Acceleration, Sabine Refuge Marsh Creation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000005156 | PLP-136-000005156 | Attorney-Client; Attorney Work Product | 7/27/2000 | Email | Hicks, Billy J MVN | Kinsey, Mary V MVN<br>Russo, Edmond J MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN | RE: Discussion of Possible Project Schedule Acceleration, Sabine Refuge Marsh Creation |
| PLP-136-000005157 | PLP-136-000005157 | Attorney-Client; Attorney Work Product | 7/27/2000 | Email | Kinsey, Mary V MVN | Russo, Edmond J MVN<br>Mujica, Joaquin MVN<br>Morgan, Robert W MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Hicks, Billy J MVN<br>Accardo, Christopher J MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Vigh, David A MVN<br>Carney, David F MVN<br>Galloway, Lorenzo MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Gautreau, Paul M MVN<br>Nachman, Gwendolyn B MVN | RE: Discussion of Possible Project Schedule Acceleration, Sabine Refuge Marsh Creation |
| PLP-136-000005158 | PLP-136-000005158 | Attorney-Client; Attorney Work Product | 7/26/2000 | Email | Russo, Edmond J MVN | Mujica, Joaquin MVN<br>Morgan, Robert W MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Hicks, Billy J MVN<br>Accardo, Christopher J MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Vigh, David A MVN<br>Carney, David F MVN<br>Galloway, Lorenzo MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN<br>Gautreau, Paul M MVN | Discussion of Possible Project Schedule Acceleration, Sabine Refuge Marsh Creation |
| PLP-136-000005174 | PLP-136-000005174 | Attorney-Client; Attorney Work Product | 7/24/2000 | Email | Rosamano, Marco A MVN | Hicks, Billy J MVN<br>Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Rauber, Gary W MVN<br>Hennington, Susan M MVN<br>Podany, Thomas J MVN | RE: CWPPRA Barataria Bay WW Marsh Creation |
| PLP-136-000005175 | PLP-136-000005175 | Attorney-Client; Attorney Work Product | 7/24/2000 | Email | Hicks, Billy J MVN | Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Falk, Tracy A MVN<br>Rauber, Gary W MVN<br>Hennington, Susan M MVN<br>Podany, Thomas J MVN | CWPPRA Barataria Bay WW Marsh Creation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000005210 | PLP-136-000005210 | Attorney-Client; Attorney Work Product | 8/4/2000 | Email | Russo, Edmond J MVN | Harden, Michael MVD<br>Jones, Steve MVD<br>Rhodes, George MVD<br>Johnson, Norwyn MVD<br>Kuz, Annette MVD<br>Price, Cassandra P MVD<br>Logue, Louis H MVD<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: Request for HQUSACE Assistance in Coordinating Expedited ASA (CW) Approvals, Breaux Act Program Corps Projects |
| PLP-136-000005229 | PLP-136-000005229 | Attorney-Client; Attorney Work Product | 8/3/2000 | Email | Russo, Edmond J MVN | Harden, Michael MVD<br>Jones, Steve MVD<br>Logue, Louis H MVD<br>Breerwood, Gregory E MVN<br>Schroeder, Robert H MVN<br>Mujica, Joaquin MVN<br>Accardo, Christopher J MVN<br>Hicks, Billy J MVN<br>Kinsey, Mary V MVN<br>Kuz, Annette MVD<br>Podany, Thomas J MVN<br>Verna, Thomas M HQ02<br>Holliday, Barry W HQ02<br>Mathies, Linda G MVN<br>Goldman, Howard V HQ02 | Request for HQUSACE Assistance in Coordinating Expedited ASA (CW) Approvals, Breaux Act Program Corps Projects |
| PLP-136-000005245 | PLP-136-000005245 | Attorney-Client; Attorney Work Product | 8/8/2000 | Email | Goldman, Howard V HQ02 | Russo, Edmond J MVN<br>Harden, Michael MVD<br>Jones, Steve MVD<br>Logue, Louis H MVD<br>Breerwood, Gregory E MVN<br>Schroeder, Robert H MVN<br>Mujica, Joaquin MVN<br>Accardo, Christopher J MVN<br>Hicks, Billy J MVN<br>Kinsey, Mary V MVN<br>Kuz, Annette MVD<br>Podany, Thomas J MVN<br>Verna, Thomas M HQ02<br>Holliday, Barry W HQ02<br>Mathies, Linda G MVN<br>Scott, James E HQ02<br>Smith, Kimberly L HQ02<br>Lamont, Douglas W HQ02<br>Cooper, Thomas R HQ02<br>Norman, Laura O HQ02<br>Heide, Bruce HQ02<br>Rees, Joe A HQ02 | RE: Request for HQUSACE Assistance in Coordinating Expedited ASA (CW) Approvals, Breaux Act Program Corps Projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000005517 | PLP-136-000005517 | Attorney-Client; Attorney Work Product | 9/21/2000 | Email | Kinsey, Mary V MVN | Buisson, Bob MVN<br>Burdine, Carol S MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Glorioso, Daryl G MVN<br>Benavides, Ada L MVN<br>Russo, Edmond J MVN<br>Frederick, Denise D MVN<br>Nachman, Gwendolyn B MVN<br>Merchant, Randall C MVN | FW: Modifications to model Project Cooperation Agreements (PCAs) |
| PLP-136-000005535 | PLP-136-000005535 | Attorney-Client; Attorney Work Product | 9/19/2000 | Email | Harden, Michael MVD | Kinsey, Mary V MVN<br>Johnson, Norwyn MVD<br>Podany, Thomas J MVN<br>Kuz, Annette MVD<br>Price, Cassandra P MVD<br>McDonald, Barnie L MVD<br>Heide, Bruce HQ02<br>Russo, Edmond J MVN<br>Hicks, Billy J MVN | FW: CWPPRA PPL 5,6 & 8 draft model CSA |
| PLP-136-000005537 | PLP-136-000005537 | Deliberative Process | 9/19/2000 | Email | Harden, Michael MVD | Goldman, Howard V HQ02<br>Kinsey, Mary V MVN<br>Johnson, Norwyn MVD<br>Podany, Thomas J MVN<br>Kuz, Annette MVD<br>Price, Cassandra P MVD<br>McDonald, Barnie L MVD<br>Heide, Bruce HQ02<br>Russo, Edmond J MVN<br>Hicks, Billy J MVN | RE: CWPPRA PPL 5,6 & 8 draft model CSA |
| PLP-136-000005610 | PLP-136-000005610 | Deliberative Process | 9/26/2000 | Email | Goldman, Howard V HQ02 | Harden, Michael MVD<br>Kinsey, Mary V MVN<br>Johnson, Norwyn MVD<br>Podany, Thomas J MVN<br>Kuz, Annette MVD<br>Price, Cassandra P MVD<br>McDonald, Barnie L MVD<br>Heide, Bruce HQ02<br>Russo, Edmond J MVN<br>Hicks, Billy J MVN<br>Kuz, Annette MVD<br>Scott, James E HQ02<br>Smith, Kimberly L HQ02<br>Basham, Donald L MVD<br>Rhodes, George MVD | RE: CWPPRA PPL 5,6 & 8 draft model CSA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000005979 | PLP-136-000005979 | Attorney-Client; Attorney Work Product | 12/1/2000 | Email | Kinsey, Mary V MVN | Nachman, Gwendolyn B MVN<br>Hull, Falcolm E MVN<br>Campos, Robert MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Dicharry, Gerald J MVN<br>Podany, Thomas J MVN | RE: Simmesport Boat Ramp PCA Packet |
| PLP-136-000006135 | PLP-136-000006135 | Attorney-Client; Attorney Work Product | 1/8/2001 | Email | Glorioso, Daryl G MVN | Gamble, Jay MVN<br>Podany, Thomas J MVN<br>Hicks, Billy J MVN<br>Broussard, Richard W MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN | RE: Sabine Refuge Marsh Creation |
| PLP-136-000006168 | PLP-136-000006168 | Attorney-Client; Attorney Work Product | 1/3/2001 | Email | Kinsey, Mary V MVN | Axtman, Timothy J MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Nachman, Gwendolyn B MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Sherman, Jim H MVN | RE: Congressional response on CWPPRA Myrtle Grove Delta-building diversion |
| PLP-136-000006208 | PLP-136-000006208 | Attorney-Client; Attorney Work Product | 1/23/2001 | Email | Kinsey, Mary V MVN | Julich, Thomas F Col MVN<br>Saia, John P MVN<br>Nachman, Gwendolyn B MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Sherman, Jim H MVN<br>Hull, Falcolm E MVN<br>Gonzales, Howard H MVN<br>Fredine, Jack MVN<br>Sellers, Clyde H MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Baird, Bruce H MVN | Oyster Litigation, Information Paper |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000006221 | PLP-136-000006221 | Deliberative Process | 1/22/2001 | Email | Honora Buras | kerry_s@deq.state.la.us<br>larry_w@deq.state.la.us<br>Clint Padgett<br>Gregory DuCote<br>Helen Kay Hoffpauir<br>John Barras<br>Jonathan Porthouse<br>Ken Duffy<br>Paul Kemp<br>ethridge.beverly@epa.gov<br>harvill.jana@epa.gov<br>Catherine_Grouchy@fws.gov<br>kevin_roy@fws.gov<br>quin.kinler@la.usda.gov<br>comvss@lsu.edu<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>samuel_holder@mms.gov<br>Combe, Adrian J<br>Perez, Andrew R<br>Arthur.C.Laurent@mvn02.usace.army.mil<br>Rogers, Barton D<br>Thibodeaux, Burnell J<br>Alfonso, Christopher D<br>Accardo, Christopher J<br>Vigh, David A<br>Elmore, David G<br>Creef, Edward D<br>Barton, Ernest E<br>Lachney, Fay V<br>Giroir, Gerard Jr | Re: LA Coastal Area Feasibility Study - Barrier ShorelineRestoration(BS) Alternative Plan Formulation |
| PLP-136-000006249 | PLP-136-000006249 | Attorney-Client; Attorney Work Product | 1/30/2001 | Email | Gamble, Jay MVN | Podany, Thomas J MVN | RE: CWPPRA - Sabine Refuge Marsh Creation |
| PLP-136-000006306 | PLP-136-000006306 | Attorney-Client; Attorney Work Product | 1/24/2001 | Email | Glorioso, Daryl G MVN | Podany, Thomas J MVN<br>Hicks, Billy J MVN<br>Gamble, Jay MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: CWPPRA - Sabine Refuge Marsh Creation |
| PLP-136-000006308 | PLP-136-000006308 | Attorney-Client; Attorney Work Product | 1/23/2001 | Email | Glorioso, Daryl G MVN | Podany, Thomas J MVN<br>Gamble, Jay MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Hicks, Billy J MVN | CWPPRA - Sabine Refuge Marsh Creation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000006442 | PLP-136-000006442 | Attorney-Client; Attorney Work Product | 2/8/2001 | Email | Burdine, Carol S MVN | Dicharry, Gerald J MVN<br>Cottone, Elizabeth W MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Campos, Robert MVN<br>Dykes, Joseph L MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Schroeder, Robert H MVN<br>Miles, James L MVN<br>Satterlee, Gerard S MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Nachman, Gwendolyn B MVN | FW: PCA Language on Project Turnover and OMRR&R manuals |
| PLP-136-000006698 | PLP-136-000006698 | Attorney-Client; Attorney Work Product | 3/28/2001 | Email | Rosamano, Marco A MVN | 'Bill Good'<br>Celeste Bordelon<br>Cheryl Brodnax<br>Cynthia Duet<br>Gerry Duszynski<br>Helen Kay Hoffpauir<br>Jack Caldwell<br>John Parker<br>John Waitz<br>Phil Pittman<br>Randy Hanchey<br>CSTROMA@DOA.STATE.LA.US<br>Mcquiddy.David@epamail.epa.gov<br>peckham.jeanene@epamail.epa.gov<br>Ronald_Paille@fws.gov<br>qkinler@la.nrcs.usda.gov<br>rabshire@la.nrcs.usda.gov<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Podany, Thomas J MVN<br>erik.zobrist@noaa.gov<br>rachel.sweeney@noaa.gov<br>richard.hartman@noaa.gov<br>Roussel_JE@wlf.state.la.us<br>thomas_rg@wlf.state.la.us<br>vicky_caridas@yahoo.com | RE: SCANNED DOCUMENTS |
| PLP-136-000006807 | PLP-136-000006807 | Attorney-Client; Attorney Work Product | 5/29/2001 | Email | Glorioso, Daryl G MVN | Gamble, Jay MVN<br>Podany, Thomas J MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN | RE: Draft Sabine Marsh Creation Points |
| PLP-136-000006816 | PLP-136-000006816 | Attorney-Client; Attorney Work Product | 5/25/2001 | Email | Nachman, Gwendolyn B MVN | Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Hull, Falcolm E MVN | FW: Coastal Wetlands Restoration Trust Fund |
| PLP-136-000006831 | PLP-136-000006831 | Attorney-Client; Attorney Work Product | 5/24/2001 | Email | Glorioso, Daryl G MVN | Podany, Thomas J MVN<br>Gamble, Jay MVN<br>Hicks, Billy J MVN<br>Kinsey, Mary V MVN | FW:  Coastal Wetlands Restoration Trust Funds (96XNA8333) - UPDATE #1 |
| PLP-136-000006894 | PLP-136-000006894 | Attorney-Client; Attorney Work Product | 5/16/2001 | Email | Hicks, Billy J MVN | Podany, Thomas J MVN | FW: CWPPRA West Bay |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000007676 | PLP-136-000007676 | Attorney-Client; Attorney Work Product | 5/8/2000 | Email | Podany, Thomas J MVN | Axtman, Timothy J MVN | FW: CWPPRA  PPL 5, 6 & 8 draft model CSA |
| PLP-136-000007733 | PLP-136-000007733 | Attorney-Client; Attorney Work Product | 6/22/2000 | Email | Podany, Thomas J MVN | Kinsey, Mary V MVN | RE: Info on Potential Move to 2-Year Planning Process under Breaux Act |
| PLP-136-000007734 | PLP-136-000007734 | Attorney-Client; Attorney Work Product | 6/22/2000 | Email | Podany, Thomas J MVN | Rauber, Gary W MVN<br>Hawes, Suzanne R MVN | FW: Info on Potential Move to 2-Year Planning Process under Breaux Act |
| PLP-136-000007735 | PLP-136-000007735 | Attorney-Client; Attorney Work Product | 6/22/2000 | Email | Podany, Thomas J MVN | Rauber, Gary W MVN<br>Hawes, Suzanne R MVN | FW: Info on Potential Move to 2-Year Planning Process under Breaux Act |
| PLP-136-000007736 | PLP-136-000007736 | Attorney-Client; Attorney Work Product | 6/22/2000 | Email | Podany, Thomas J MVN | Rauber, Gary W MVN<br>Hawes, Suzanne R MVN | FW: Info on Potential Move to 2-Year Planning Process under Breaux Act |
| PLP-136-000007739 | PLP-136-000007739 | Attorney-Client; Attorney Work Product | 6/21/2000 | Email | Podany, Thomas J MVN | Kinsey, Mary V MVN | RE: Info on Potential Move to 2-Year Planning Process under Breaux Act |
| PLP-136-000008090 | PLP-136-000008090 | Attorney-Client; Attorney Work Product | 5/25/2001 | Email | Podany, Thomas J MVN | Martinez, Wanda R MVN | FW: Coastal Wetlands Restoration Trust Fund |
| PLP-136-000008224 | PLP-136-000008224 | Attorney-Client; Attorney Work Product | 3/28/2001 | Email | Podany, Thomas J MVN | Rauber, Gary W MVN | FW: SCANNED DOCUMENTS |
| PLP-136-000008382 | PLP-136-000008382 | Attorney-Client; Attorney Work Product | 1/24/2001 | Email | Podany, Thomas J MVN | Glorioso, Daryl G MVN<br>Hicks, Billy J MVN<br>Gamble, Jay MVN | RE: CWPPRA - Sabine Refuge Marsh Creation |
| PLP-136-000008562 | PLP-136-000008562 | Deliberative Process | 2/21/2006 | Email | Demma, Marcia A MVN | Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Hardy, Rixby MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Burdine, Carol S MVN | FW: Talking points-Last week's White House proposal |
| PLP-136-000010333 | PLP-136-000010333 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Naomi, Alfred C MVN | Podany, Thomas J MVN | RE: Distribution of Work between PRO/HPO--- Briefing to BG Crear  19 Jun |
| PLP-136-000010517 | PLP-136-000010517 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000010604 | PLP-136-000010604 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-136-000010613 | PLP-136-000010613 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-136-000010806 | PLP-136-000010806 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-136-000011098 | PLP-136-000011098 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-136-000011173 | PLP-136-000011173 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-136-000013373 | PLP-136-000013373 | Attorney-Client; Attorney Work Product | 11/24/1998 | Email | Goldman, Howard V HQ02 | GWise:LMN01.LMNC30.KINSEYMA<br>GWise:LMN01.LMNC30.HICKSBIL | RE: Revised CWPPRA Model CSA for PPL 5 & 6 Projects -Reply |
| PLP-136-000013402 | PLP-136-000013402 | Attorney-Client; Attorney Work Product | 1/5/2000 | Email | Jeff Harris | Billy.J.Hicks@mvn02.usace.army.mil<br>GREGDU@dnr.state.la.us<br>JAMESB@dnr.state.la.us<br>JIMH@dnr.state.la.us<br>JoeS@dnr.state.la.us | Re: West Belle Pass Remediation |
| PLP-136-000013599 | PLP-136-000013599 | Attorney-Client; Attorney Work Product | 12/1/2000 | Email | Kinsey, Mary V MVN | Nachman, Gwendolyn B MVN<br>Hull, Falcolm E MVN<br>Campos, Robert MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Dicharry, Gerald J MVN<br>Podany, Thomas J MVN | RE: Simmesport Boat Ramp PCA Packet |
| PLP-136-000016719 | PLP-136-000016719 | Attorney-Client; Attorney Work Product | 9/21/2004 | Email | Frederick, Denise D MVN | Podany, Thomas J MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000016745 | PLP-136-000016745 | Attorney-Client; Attorney Work Product | 9/18/2004 | Email | Gilmore, Christophor E MVN | Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>LeBlanc, Julie Z MVN<br>Schneida, Katelyn E MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| PLP-136-000016768 | PLP-136-000016768 | Attorney-Client; Attorney Work Product | 9/17/2004 | Email | Kilroy, Maurya MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Gilmore, Christophor E MVN<br>LeBlanc, Julie Z MVN<br>Schneida, Katelyn E MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| PLP-136-000016815 | PLP-136-000016815 | Attorney-Client; Attorney Work Product | 9/13/2004 | Email | Gilmore, Christophor E MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Schneida, Katelyn E MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| PLP-136-000016823 | PLP-136-000016823 | Deliberative Process | 9/10/2004 | Email | LeBlanc, Julie Z MVN | Podany, Thomas J MVN | FW: Calcasieu River, Mile 5 to 14 CAP project |
| PLP-136-000016826 | PLP-136-000016826 | Attorney-Client; Attorney Work Product | 9/10/2004 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Gilmore, Christophor E MVN<br>Earl, Carolyn H MVN<br>Schneida, Katelyn E MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Browning, Gay B MVN<br>Miller, Gregory B MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000016828 | PLP-136-000016828 | Attorney-Client; Attorney Work Product | 9/10/2004 | Email | Kilroy, Maurya MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Gilmore, Christophor E MVN<br>Earl, Carolyn H MVN<br>Schneida, Katelyn E MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| PLP-136-000016873 | PLP-136-000016873 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Cool, Lexine MVD<br>Schneida, Katelyn E MVN<br>Goodman, Melanie L MVN<br>Monnerjahn, Christopher J MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| PLP-136-000017117 | PLP-136-000017117 | Attorney-Client; Attorney Work Product | 8/20/2004 | Email | Hale, Lamar F MVN Contractor | Podany, Thomas J MVN | FW: Buffalo Cove -- HQ Comments on the PCA  Package |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000017272 | PLP-136-000017272 | Deliberative Process | 8/6/2004 | Email | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN<br>Phillips, Paulette S MVN<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Schellinger, Desiree A MVN<br>Stone, Carolyn B MVN<br>Usner, Edward G MVN<br>Wertz, Alice C MVN<br>Williams, Joyce M MVN | Facility Adjustments |
| PLP-136-000017299 | PLP-136-000017299 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Bland, Stephen S MVN<br>Kilgo, Larry MVD | RE: Larose to Golden Meadow |
| PLP-136-000017301 | PLP-136-000017301 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Bland, Stephen S MVN<br>Kilgo, Larry MVD | RE: Larose to Golden Meadow |
| PLP-136-000017303 | PLP-136-000017303 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Herr, Brett H MVN | Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilgo, Larry MVD | RE: Larose to Golden Meadow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000017438 | PLP-136-000017438 | Deliberative Process | 7/23/2004 | Email | Naomi, Alfred C MVN | Ferguson, Terrie E MVD<br>Wiggins, Elizabeth MVN<br>Mazzanti, Mark L MVD<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Saia, John P MVN<br>Arnold, William MVD<br>Podany, Thomas J MVN<br>Morehiser, Mervin B MVN<br>Burke, Carol V MVN<br>Harden, Michael MVD | RE: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |
| PLP-136-000017439 | PLP-136-000017439 | Deliberative Process | 7/22/2004 | Email | Ferguson, Terrie E MVD | Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Mazzanti, Mark L MVD<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Saia, John P MVN<br>Arnold, William MVD<br>Podany, Thomas J MVN<br>Morehiser, Mervin B MVN<br>Burke, Carol V MVN<br>Harden, Michael MVD | RE: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |
| PLP-136-000017440 | PLP-136-000017440 | Deliberative Process | 7/22/2004 | Email | Naomi, Alfred C MVN | Wiggins, Elizabeth MVN<br>Ferguson, Terrie E MVD<br>Mazzanti, Mark L MVD<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Saia, John P MVN<br>Arnold, William MVD<br>Podany, Thomas J MVN<br>Morehiser, Mervin B MVN<br>Burke, Carol V MVN<br>Harden, Michael MVD | RE: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |
| PLP-136-000017442 | PLP-136-000017442 | Deliberative Process | 7/22/2004 | Email | Wiggins, Elizabeth MVN | Ferguson, Terrie E MVD<br>Mazzanti, Mark L MVD<br>Naomi, Alfred C MVN<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Saia, John P MVN<br>Arnold, William MVD<br>Podany, Thomas J MVN<br>Morehiser, Mervin B MVN<br>Burke, Carol V MVN<br>Harden, Michael MVD | RE: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000017444 | PLP-136-000017444 | Deliberative Process | 7/22/2004 | Email | Ferguson, Terrie E MVD | Mazzanti, Mark L MVD<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Saia, John P MVN<br>Arnold, William MVD<br>Podany, Thomas J MVN<br>Morehiser, Mervin B MVN<br>Burke, Carol V MVN<br>Harden, Michael MVD | RE: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |
| PLP-136-000017447 | PLP-136-000017447 | Deliberative Process | 7/22/2004 | Email | Mazzanti, Mark L MVD | Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Ferguson, Terrie E MVD<br>Saia, John P MVN<br>Arnold, William MVD<br>Podany, Thomas J MVN<br>Morehiser, Mervin B MVN<br>Burke, Carol V MVN<br>Ferguson, Terrie E MVD | RE: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |
| PLP-136-000017451 | PLP-136-000017451 | Deliberative Process | 7/22/2004 | Email | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Mazzanti, Mark L MVD<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Ferguson, Terrie E MVD<br>Saia, John P MVN<br>Arnold, William MVD<br>Podany, Thomas J MVN<br>Morehiser, Mervin B MVN<br>Burke, Carol V MVN | RE: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |
| PLP-136-000017452 | PLP-136-000017452 | Deliberative Process | 7/22/2004 | Email | Naomi, Alfred C MVN | Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Mazzanti, Mark L MVD<br>Greenup, Rodney D MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Ferguson, Terrie E MVD<br>Saia, John P MVN<br>Arnold, William MVD<br>Podany, Thomas J MVN<br>Morehiser, Mervin B MVN<br>Burke, Carol V MVN | RE: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |
| PLP-136-000017520 | PLP-136-000017520 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: induced shoaling costs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000017526 | PLP-136-000017526 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN | induced shoaling costs |
| PLP-136-000017552 | PLP-136-000017552 | Attorney-Client; Attorney Work Product | 7/13/2004 | Email | Lewis, William C MVN | Frederick, Denise D MVN<br>Habbaz, Sandra P MVN<br>'carols@zervigon.com'<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Weber, Brenda L MVN<br>Tilden, Audrey A MVN | RE: District Management Plan |
| PLP-136-000017639 | PLP-136-000017639 | Attorney-Client; Attorney Work Product | 7/2/2004 | Email | Demma, Marcia A MVN | Florent, Randy D MVN<br>Dykes, Joseph L MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN | RE: WRDA 2004 Senate report |
| PLP-136-000017640 | PLP-136-000017640 | Attorney-Client; Attorney Work Product | 7/2/2004 | Email | Florent, Randy D MVN | Dykes, Joseph L MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN | RE: WRDA 2004 Senate report |
| PLP-136-000017641 | PLP-136-000017641 | Attorney-Client; Attorney Work Product | 7/2/2004 | Email | Dykes, Joseph L MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN | RE: WRDA 2004 Senate report |
| PLP-136-000017642 | PLP-136-000017642 | Attorney-Client; Attorney Work Product | 7/2/2004 | Email | Demma, Marcia A MVN | Florent, Randy D MVN<br>Dykes, Joseph L MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | RE: WRDA 2004 Senate report |
| PLP-136-000017643 | PLP-136-000017643 | Attorney-Client; Attorney Work Product | 7/2/2004 | Email | Florent, Randy D MVN | Demma, Marcia A MVN<br>Dykes, Joseph L MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | RE: WRDA 2004 Senate report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000017664 | PLP-136-000017664 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD<br>Segrest, John C MVD | RE: Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-136-000017681 | PLP-136-000017681 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN<br>Greenup, Rodney D MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: LCA report language |
| PLP-136-000017684 | PLP-136-000017684 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Dickson, Edwin M MVN | Ashley, John A MVD<br>Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | FW: Atch Basin Floodway Public Access WRDA language |
| PLP-136-000017692 | PLP-136-000017692 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Demma, Marcia A MVN | Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN | FW: MVD Regional Guidance on award of contracts, funding of continuing contracts, and communications etc Lake Pontch |
| PLP-136-000017695 | PLP-136-000017695 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000017696 | PLP-136-000017696 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-136-000017706 | PLP-136-000017706 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Rogers, Michael B MVD<br>Ferguson, Terrie E MVD<br>Naomi, Alfred C MVN<br>Greenup, Rodney D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN | FW: MVD Regional Guidance on award of contracts, funding of continuing contracts, and communications etc Lake Pontch |
| PLP-136-000018029 | PLP-136-000018029 | Attorney-Client; Attorney Work Product | 6/1/2004 | Email | Carney, David F MVN | Zack, Michael MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Thomas Podany | RE: In-Kind Services for NEPA Work |
| PLP-136-000018057 | PLP-136-000018057 | Deliberative Process | 5/27/2004 | Email | Poindexter, Larry MVN | Brouse, Gary S MVN<br>Hassenboehler, Thomas G MVN<br>O'Cain, Keith J MVN<br>Reeves, William T MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Enclade, Sheila W MVN<br>Rogers, Michael B MVD<br>Norman, Laura O HQ02<br>Segrest, John C MVD<br>Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN | Comite River Diversion  Project, 04-B-0018, Lilly Bayou Control Structure, Phase II |
| PLP-136-000018102 | PLP-136-000018102 | Attorney-Client; Attorney Work Product | 5/24/2004 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Browning, Gay B MVN<br>Harden, Michael MVD<br>Rush, Freddie S MVD<br>Segrest, John C MVD<br>Banks, Larry E MVD<br>Arnold, William MVD<br>Price, Cassandra P MVD<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Florent, Randy D MVN<br>Sloan, G Rogers MVD | RE: CWPPRA CSAs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000018104 | PLP-136-000018104 | Attorney-Client; Attorney Work Product | 5/24/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Browning, Gay B MVN<br>Harden, Michael MVD<br>Rush, Freddie S MVD<br>Segrest, John C MVD<br>Banks, Larry E MVD<br>Arnold, William MVD<br>Price, Cassandra P MVD<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Florent, Randy D MVN<br>Sloan, G Rogers MVD | RE: CWPPRA CSAs |
| PLP-136-000018366 | PLP-136-000018366 | Attorney-Client; Attorney Work Product | 10/21/2004 | Email | Glorioso, Daryl G MVN | Campos, Robert MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>Wilson-Prater, Tawanda R MVN<br>Maloz, Wilson L MVN<br>Miller, Gregory B MVN<br>Wagner, Kevin G MVN<br>Dykes, Joseph L MVN<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Duarte, Francisco M MVN<br>Hull, Falcolm E MVN<br>Waguespack, Leslie S MVD | RE: mrc low water04 draft response Congressman Tauzin |
| PLP-136-000018636 | PLP-136-000018636 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Colletti, Jerry A MVN<br>Baumy, Walter O MVN<br>Kinsey, Mary V MVN<br>Finnegan, Stephen F MVN<br>Bush, Howard R MVN<br>Accardo, Christopher J MVN<br>Merchant, Randall C MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Cruppi, Janet R MVN | FW: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-136-000018649 | PLP-136-000018649 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Jackson, Susan J MVN<br>Podany, Thomas J MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Purrington, Jackie B MVN<br>Naomi, Alfred C MVN<br>Glorioso, Daryl G MVN | Re: JBC/March 15th |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000018739 | PLP-136-000018739 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Lucore, Marti M MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Calico, Rachel B MVN<br>Diehl, Edwin H MVN<br>Duplantier, Bobby MVN<br>Floyd, Raymond B MVN<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Purrington, Jackie B MVN<br>StGermain, James J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN | Morning... |
| PLP-136-000018835 | PLP-136-000018835 | Attorney-Client; Attorney Work Product | 3/15/2006 | Email | Wiggins, Elizabeth MVN | Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN | Re: nolaharveygate7mar |
| PLP-136-000018836 | PLP-136-000018836 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Bland, Stephen S MVN | Wiggins, Elizabeth MVN<br>Just, Gloria N MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN | RE: nolaharveygate7mar |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000018852 | PLP-136-000018852 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Wiggins, Elizabeth MVN | Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Breerwood, Gregory E MVN<br>Purrington, Jackie B MVN<br>Just, Gloria N MVN<br>Podany, Thomas J MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Burdine, Carol S MVN | Re: nolaharveygate7mar |
| PLP-136-000018858 | PLP-136-000018858 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Bland, Stephen S MVN | Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Breerwood, Gregory E MVN<br>Purrington, Jackie B MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Podany, Thomas J MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Burdine, Carol S MVN | RE: nolaharveygate7mar |
| PLP-136-000018867 | PLP-136-000018867 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Wiggins, Elizabeth MVN | Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Purrington, Jackie B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN | Fw: nolaharveygate7mar |
| PLP-136-000018898 | PLP-136-000018898 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Florent, Randy D MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | FW: Authority for I-Walls and 100-year protection |
| PLP-136-000019146 | PLP-136-000019146 | Attorney-Client; Attorney Work Product | 3/5/2006 | Email | Kim, Gil HQ02 | Russo, Edmond J ERDC-CHL-MS<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Montvai, Zoltan L HQ02<br>Coleman Jr. Wesley E HQ02<br>Naomi, Alfred C MVN<br>Axtman, Timothy J MVN<br>Zack, Michael MVN | Re: Request for Review/Comment/Revision of HQUSACE Command Directives |
| PLP-136-000019206 | PLP-136-000019206 | Deliberative Process | 3/2/2006 | Email | Breerwood, Gregory E MVN | Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN | FW: Solicitation for Katrina Reconstruction Program Management |
| PLP-136-000019208 | PLP-136-000019208 | Deliberative Process | 3/2/2006 | Email | Wagenaar, Richard P Col MVN | Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | Re: Solicitation for Katrina Reconstruction Program Management |
| PLP-136-000019209 | PLP-136-000019209 | Deliberative Process | 3/1/2006 | Email | Hull, Falcolm E MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | FW: Solicitation for Katrina Reconstruction Program Management |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000020488 | PLP-136-000020488 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-136-000021803 | PLP-136-000021803 | Deliberative Process | 2/21/2006 | Email | Demma, Marcia A MVN | Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Hardy, Rixby MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Burdine, Carol S MVN | FW: Talking points-Last week's White House proposal |
| PLP-136-000021885 | PLP-136-000021885 | Deliberative Process | 2/21/2006 | Email | Demma, Marcia A MVN | Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Hardy, Rixby MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Burdine, Carol S MVN | FW: Talking points-Last week's White House proposal |
| PLP-136-000022373 | PLP-136-000022373 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Zack, Michael MVN | Carney, David F MVN<br>Northey, Robert D MVN | RE: In-Kind Services for NEPA Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000022374 | PLP-136-000022374 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: In-Kind Services for NEPA Work |
| PLP-136-000022734 | PLP-136-000022734 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-137-000000142 | PLP-137-000000142 | Attorney-Client; Attorney Work Product | 9/4/2001 | Email | Podany, Thomas J MVN | Browning, Gay B MVN | FW: Work in Kind Issues |
| PLP-137-000000531 | PLP-137-000000531 | Attorney-Client; Attorney Work Product | 9/8/2003 | Email | Saia, John P MVN | Podany, Thomas J MVN | Fw: USACE EYES ONLY -  PRIVILEGED COMMUNICATION LCA Comments |
| PLP-137-000000594 | PLP-137-000000594 | Attorney-Client; Attorney Work Product | 9/2/2003 | Email | Martinson, Robert J MVN | Frederick, Denise D MVN<br>Constance, Troy G MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN<br>Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Merchant, Randall C MVN<br>Glorioso, Daryl G MVN<br>Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>Lefort, Jennifer L MVN | RE: Louisiana Coastal Area (LCA), LA - Comprehensive Coastwide Ecosystem Restoration - Preliminary Draft Report Appendices |
| PLP-137-000000850 | PLP-137-000000850 | Attorney-Client; Attorney Work Product | 9/29/2003 | Email | Purrington, Jackie MVD | Cottone, Elizabeth W MVN<br>Seghers, George M MVN<br>Podany, Thomas J MVN<br>Haab, Mark E MVN<br>Manguno, Richard J MVN<br>Williams, Louise C MVN<br>Russell, Juanita K MVN<br>Elmer, Ronald R MVN<br>Wilson-Prater, Tawanda R MVN<br>Northey, Robert D MVN<br>O'Dowd, Michael L MVN<br>Labruzzi, David MVN<br>Park, Michael F MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Hall, John W MVN | RE: Tonnage for Inner Harbor Navigation Canal Lock (IHNC Lock) |
| PLP-137-000000952 | PLP-137-000000952 | Attorney-Client; Attorney Work Product | 9/22/2003 | Email | Salaam, Tutashinda MVN | Podany, Thomas J MVN | RE: Agreement Management Website |
| PLP-137-000001547 | PLP-137-000001547 | Attorney-Client; Attorney Work Product | 9/8/2003 | Email | Saia, John P MVN | Podany, Thomas J MVN | Fw: USACE EYES ONLY -  PRIVILEGED COMMUNICATION LCA Comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000001610 | PLP-137-000001610 | Attorney-Client; Attorney Work Product | 9/2/2003 | Email | Martinson, Robert J MVN | Frederick, Denise D MVN Constance, Troy G MVN Carney, David F MVN Podany, Thomas J MVN Saia, John P MVN Klein, William P Jr MVN Northey, Robert D MVN Merchant, Randall C MVN Glorioso, Daryl G MVN Gonzales, Howard H MVN Axtman, Timothy J MVN Lefort, Jennifer L MVN | RE: Louisiana Coastal Area (LCA), LA - Comprehensive Coastwide Ecosystem Restoration - Preliminary Draft Report Appendices |
| PLP-137-000001866 | PLP-137-000001866 | Attorney-Client; Attorney Work Product | 9/29/2003 | Email | Purrington, Jackie MVD | Cottone, Elizabeth W MVN Seghers, George M MVN Podany, Thomas J MVN Haab, Mark E MVN Manguno, Richard J MVN Williams, Louise C MVN Russell, Juanita K MVN Elmer, Ronald R MVN Wilson-Prater, Tawanda R MVN Northey, Robert D MVN O'Dowd, Michael L MVN Labruzzi, David MVN Park, Michael F MVN Schinetsky, Steven A MVN Connell, Timothy J MVN Hall, John W MVN | RE: Tonnage for Inner Harbor Navigation Canal Lock (IHNC Lock) |
| PLP-137-000001968 | PLP-137-000001968 | Attorney-Client; Attorney Work Product | 9/22/2003 | Email | Salaam, Tutashinda MVN | Podany, Thomas J MVN | RE: Agreement Management Website |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000002482 | PLP-137-000002482 | Deliberative Process | 12/13/2004 | Email | Vigh, David A MVD | Vigh, David A MVD<br>Barr, Kenneth A MVR<br>Birkenstock, Terry MVP<br>Boe, Richard E MVN<br>Bollman, Dorene A MVR<br>Bush, Howard R MVN<br>Carney, David F MVN<br>Carr, John P MVR<br>Cornish, Mark A MVR<br>Dutt, Owen D MVS<br>Hite, Richard L MVM<br>Johnson, Norwyn E MVK<br>Lambert, Edward P MVM<br>Martinson, Robert J MVN<br>Reece, David L MVM<br>Smith, Jack B MVK<br>Arnold, William MVD<br>Burke, Stoney MVK<br>Hull, Falcolm E MVN<br>Kincaid, Teresa A MVR<br>Leake, David E MVS<br>Loss, Gary L MVR<br>Podany, Thomas J MVN<br>'Reeder, James A MVM'<br>Smith, Susan K MVD<br>Spitzack, Charles P MVR-MVP<br>'Sundeen, Clarice D MVM'<br>Wilbanks, Rayford E MVD<br>Raasch, David R MVP<br>Barnett, Larry J MVD<br>Merritt, James E MVD | RE: Draft MOU - Sand County Foundation |
| PLP-137-000002778 | PLP-137-000002778 | Attorney-Client; Attorney Work Product | 1/14/2005 | Email | Montvai, Zoltan L HQ02 | Sloan, G Rogers MVD<br>Young, Anne M HQ02<br>Nee, Susan G HQ02<br>White, Michael B HQ02<br>Holliday, Barry W HQ02<br>Wilbanks, Rayford E MVD<br>Podany, Thomas J MVN | FW: Mitigation of Impacts from Continuing Operation of MRGO Project |
| PLP-137-000002940 | PLP-137-000002940 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Demma, Marcia A MVN | Podany, Thomas J MVN | FW: Lake Pontch to HQUSACE. |
| PLP-137-000003187 | PLP-137-000003187 | Attorney-Client; Attorney Work Product | 5/10/2005 | Email | Sloan, G Rogers MVD | Hitchings, Daniel H MVD<br>Harden, Michael MVD<br>Earl, Carolyn H MVN<br>Montvai, Zoltan L HQ02<br>Bosenberg, Robert H MVN<br>Wagner, Kevin G MVN<br>Mazzanti, Mark L MVD<br>Rogers, Michael B MVD<br>Gambrell, Stephen MVD<br>Wilbanks, Rayford E MVD<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Barnett, Larry J MVD<br>Nee, Susan G HQ02<br>Bindner, Roseann R HQ02 | RE: LCA Cost Share Agreements Framework |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000003217 | PLP-137-000003217 | Deliberative Process | 5/6/2005 | Email | Upton, Pat R MVK | Miami, Jeanine M MVD<br>Banks, Larry E MVD<br>Bargains, Ann MVD<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Faith, Mark MVK<br>Fallon, Michael P MVD<br>Gambrell, Stephen MVD<br>Hampton, Susan MVD<br>Hannon, James R MVD<br>Hatcher, Jonithan P MVD<br>Hitchings, Daniel H MVD<br>Jackson, Lisa M MVD<br>'Jenkins, Richard B MVD'<br>Johnson, Richard R MVD<br>Knight, Debra K LRDOR<br>Leggett, Thomas A MVD<br>Mazzanti, Mark L MVD<br>Ponder, Paul H MVD<br>Raysor, Reuben L LRDOR<br>Rickey, John S MVD<br>Rogers, Michael B MVD<br>Sills, David W MVD<br>Smith, Joe D MVK<br>Thomas, Clarence E MVD<br>Thomas, Russell G MVD<br>Ward, Jim O MVD<br>Wilbanks, Rayford E MVD<br>Wimbish, Mac R MVK<br>Barton, Charles B MVD<br>Fallon, Michael P MVD<br>Mazzanti, Mark L MVD | RE: RCC Briefing 5 May 05 Read Ahead.PPT |
| PLP-137-000003263 | PLP-137-000003263 | Attorney-Client; Attorney Work Product | 5/5/2005 | Email | Hull, Falcolm E MVN | Frederick, Denise D MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN | FW: Atch. Rec/Henderson paper |
| PLP-137-000003530 | PLP-137-000003530 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Zack, Michael MVN | RE: LCA-report language.doc |
| PLP-137-000003591 | PLP-137-000003591 | Attorney-Client; Attorney Work Product | 4/11/2005 | Email | Burdine, Carol S MVN | Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN | FW: DACW29-03-C-0001, Cousins PS Disc Chan, Damage to 36 Waterline" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000003713 | PLP-137-000003713 | Deliberative Process | 4/3/2005 | Email | Miami, Jeanine M MVD | Miami, Jeanine M MVD<br>Newton, Marcia A MVM<br>Purvance, Clair P MVD<br>Boldon, Bruce A MVP<br>Hines, James V MVK<br>Todd, Jean F MVM<br>Nelson, Timothy J MVS<br>Purdum, Ward C MVN<br>Podany, Thomas J MVN<br>Brunet, Randal C MVP<br>Robinson, Susan M MVP<br>Brown, Roger A MVR<br>Toohey, James B MVR<br>Bollmann, Valarie L MVR<br>Hiller, Timothy L MVS<br>Craig, Rosemary A MVS<br>Burnett, Sheila C MVS<br>Hayes, Jim A MVM<br>Newton, Marcia A MVM<br>Mendes, Kim L MVM<br>Cannada, Al MVK<br>Watkins, Carol M MVK<br>Lang, Pat J MVK<br>Jeselink, Stephen E LTC MVN<br>Jackson, Suette MVN<br>Bailen, John J MVP<br>O'Bryan, Peggy A MVS<br>Phillips, Leo MVK<br>Ross, Mack MVK<br>Belk, Edward E MVM<br>Bingham, Jerome MVM<br>Ward, Jim O MVD | RE: RPBAC Briefing, 4-6 Apr 05 |
| PLP-137-000003788 | PLP-137-000003788 | Attorney-Client; Attorney Work Product | 3/25/2005 | Email | Frederick, Denise D MVN | Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Gilmore, Christophor E MVN<br>Florent, Randy D MVN<br>Rosamano, Marco A MVN | RE: Braithwaite Park Position Paper |
| PLP-137-000003789 | PLP-137-000003789 | Attorney-Client; Attorney Work Product | 3/25/2005 | Email | Herr, Brett H MVN | Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Gilmore, Christophor E MVN<br>Florent, Randy D MVN<br>Rosamano, Marco A MVN | RE: Braithwaite Park Position Paper |
| PLP-137-000003790 | PLP-137-000003790 | Attorney-Client; Attorney Work Product | 3/25/2005 | Email | Hull, Falcolm E MVN | Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Gilmore, Christophor E MVN<br>Florent, Randy D MVN<br>Rosamano, Marco A MVN | RE: Braithwaite Park Position Paper |
| PLP-137-000003799 | PLP-137-000003799 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Earl, Carolyn H MVN | Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Manguno, Richard J MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Maloz, Wilson L MVN | RE: follow up from EPW mtg  Responses to SEN VITTER  S:  today |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000003803 | PLP-137-000003803 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Maloz, Wilson L MVN | Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Manguno, Richard J MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Earl, Carolyn H MVN<br>Zack, Michael MVN | RE: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-137-000003804 | PLP-137-000003804 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Earl, Carolyn H MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | RE: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-137-000003809 | PLP-137-000003809 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Demma, Marcia A MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Earl, Carolyn H MVN<br>Maloz, Wilson L MVN<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Manguno, Richard J MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN | FW: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-137-000003829 | PLP-137-000003829 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Naomi, Alfred C MVN | Wagner, Kevin G MVN<br>Fredine, Jack MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN | RE: LCA - Bonnet Carre Freshwater Diversion |
| PLP-137-000003830 | PLP-137-000003830 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Wagner, Kevin G MVN | Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN | Re: LCA - Bonnet Carre Freshwater Diversion |
| PLP-137-000003834 | PLP-137-000003834 | Attorney-Client; Attorney Work Product | 3/22/2005 | Email | Naomi, Alfred C MVN | Fredine, Jack MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN | RE: LCA - Bonnet Carre Freshwater Diversion |
| PLP-137-000003852 | PLP-137-000003852 | Attorney-Client; Attorney Work Product | 3/21/2005 | Email | Sloan, G Rogers MVD | Herr, Brett H MVN<br>Smith, Maryetta MVD<br>Wilbanks, Rayford E MVD<br>Cool, Lexine MVD<br>Harden, Michael MVD<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Rosamano, Marco A MVN<br>Gilmore, Christophor E MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | (Privileged Communication) RE: Braithwaite Park Position Paper |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000003934 | PLP-137-000003934 | Deliberative Process | 3/16/2005 | Email | Constance, Troy G MVN | Russo, Edmond J MVN<br>Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | Re: Request for review of draft letter to Port of NO on MRGO and  PGL 47, S: 22 MAR 05 |
| PLP-137-000003935 | PLP-137-000003935 | Deliberative Process | 3/16/2005 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN<br>Green, Stanley B MVN | RE: Breaking news from HQ on House committee directives! |
| PLP-137-000004076 | PLP-137-000004076 | Attorney-Client; Attorney Work Product | 3/8/2005 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Podany, Thomas J MVN | Re: WRDA Fact Sheet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000004148 | PLP-137-000004148 | Attorney-Client; Attorney Work Product | 3/1/2005 | Email | Dickson, Edwin M MVN | Ashley, John A MVD<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Cool, Lexine MVD<br>Ellis, Victoria MVD<br>Ruff, Greg MVD<br>Smith, Susan K MVD<br>Kuhn, Philip MVD<br>McAlpin, Stan MVD<br>Waguespack, Leslie S MVD<br>Sandles, Tom E MVD<br>Price, Cassandra P MVD<br>Merritt, James E MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Wilbanks, Rayford E MVD<br>Smith, Joe D MVD<br>Barton, Charles B MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Falk, Tracy A MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Morgan, Robert W MVN<br>Broussard, Darrel M MVN<br>Hull, Falcolm E MVN<br>Richarme, Sharon G MVN<br>Griffin, Debbie B MVN<br>Dunn, Kelly G MVN | FW:  Report Language - Bayou Sorell Lock & Calcasieu River and Pass Needed S: Noon, 1 Mar 05 |
| PLP-137-000004269 | PLP-137-000004269 | Deliberative Process | 2/15/2005 | Email | Harden, Michael MVD | Herr, Brett H MVN<br>Wilbanks, Rayford E MVD<br>Hull, Falcolm E MVN<br>Cool, Lexine MVD<br>Podany, Thomas J MVN<br>Rangos, Russ HQ02<br>Lucyshyn, John HQ02<br>Demma, Marcia A MVN<br>Smith, Maryetta MVD | RE: Braithwaite Park |
| PLP-137-000004271 | PLP-137-000004271 | Deliberative Process | 2/15/2005 | Email | Herr, Brett H MVN | Harden, Michael MVD<br>Wilbanks, Rayford E MVD<br>Hull, Falcolm E MVN<br>Cool, Lexine MVD<br>Podany, Thomas J MVN<br>Rangos, Russ HQ02<br>Lucyshyn, John HQ02<br>Demma, Marcia A MVN<br>Smith, Maryetta MVD | RE: Braithwaite Park |
| PLP-137-000004276 | PLP-137-000004276 | Deliberative Process | 2/15/2005 | Email | Smith, Maryetta MVD | Herr, Brett H MVN<br>Wilbanks, Rayford E MVD<br>Hull, Falcolm E MVN<br>Cool, Lexine MVD<br>Harden, Michael MVD<br>Podany, Thomas J MVN<br>Rangos, Russ HQ02<br>Lucyshyn, John HQ02 | RE: Braithwaite Park |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000004402 | PLP-137-000004402 | Attorney-Client; Attorney Work Product | 2/4/2005 | Email | Constance, Troy G MVN | Glorioso, Daryl G MVN<br>Wilbanks, Rayford E MVD<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Florent, Randy D MVN | FW: PPL15 Regional Planning Team (RPT) Meetings |
| PLP-137-000004644 | PLP-137-000004644 | Deliberative Process | 5/31/2005 | Email | Demma, Marcia A MVN | Ashley, John A MVD<br>Zack, Michael MVN<br>Mujica, Joaquin MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Richarme, Sharon G MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Harden, Michael MVD | RE: WRDA Language to Dredge the Pilottown Anchorage |
| PLP-137-000004647 | PLP-137-000004647 | Deliberative Process | 5/31/2005 | Email | Dickson, Edwin M MVN | Demma, Marcia A MVN<br>Zack, Michael MVN<br>Mujica, Joaquin MVN<br>Podany, Thomas J MVN<br>Richarme, Sharon G MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Harden, Michael MVD<br>Ashley, John A MVD | RE: WRDA Language to Dredge the Pilottown Anchorage |
| PLP-137-000004648 | PLP-137-000004648 | Deliberative Process | 5/31/2005 | Email | Ashley, John A MVD | Demma, Marcia A MVN<br>Zack, Michael MVN<br>Mujica, Joaquin MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Richarme, Sharon G MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Harden, Michael MVD | FW: WRDA Language to Dredge the Pilottown Anchorage |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000007301 | PLP-137-000007301 | Deliberative Process | 3/22/2005 | Email | Russo, Edmond J MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | RE: Request for review of draft letter to Port of NO on MRGO and  PGL 47, S: 22 MAR 05 |
| PLP-137-000010386 | PLP-137-000010386 | Attorney-Client; Attorney Work Product | 8/19/2005 | Email | Bosenberg, Robert H MVN | Kilroy, Maurya MVN<br>Wilbanks, Rayford E MVD<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Ventola, Ronald J MVN<br>Montvai, Zoltan L HQ02<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Jenkins, David G MVD<br>Constance, Troy G MVN<br>Shepherd, Patrick J MVN<br>Hughes, Eric A MVN | Q & A:  Cypress logging |
| PLP-137-000010508 | PLP-137-000010508 | Attorney-Client; Attorney Work Product | 8/5/2005 | Email | Burdine, Carol S MVN | Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Greenup, Rodney D MVN<br>Zack, Michael MVN | FW: POI Economics Legislation |
| PLP-137-000010711 | PLP-137-000010711 | Attorney-Client; Attorney Work Product | 7/19/2005 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN | FW: POI Economics Legislation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000010942 | PLP-137-000010942 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Frederick, Denise D MVN | Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Richarme, Sharon G MVN<br>Demma, Marcia A MVN | RE: CEMRSOC.xls |
| PLP-137-000010957 | PLP-137-000010957 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Wagner, Kevin G MVN | 'jonathanp@dnr.state.la.us'<br>Podany, Thomas J MVN | Re: Release of current LCA draft Feasibility Cost Sharing Agreement (FCSA) |
| PLP-137-000011598 | PLP-137-000011598 | Deliberative Process | 10/12/2005 | Email | Hawkins, Gary L MVN | Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN | RE: Hurricane Katrina Data Requests |
| PLP-137-000011623 | PLP-137-000011623 | Deliberative Process | 10/12/2005 | Email | Demma, Marcia A MVN | Hawkins, Gary L MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN | FW: Hurricane Katrina Data Requests |
| PLP-137-000011925 | PLP-137-000011925 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Frederick, Denise D MVN | Salyer, Michael R MVN<br>Martinson, Robert J MVN<br>Breerwood, Gregory E MVN<br>Barnett, Larry J MVD<br>Florent, Randy MVN-ERO<br>Baird, Bruce H MVN<br>Podany, Thomas MVN-ERO | RE: Release of Information - Lower Atchafalaya River, Bayous Chene Boeuf and Black Channel Deepening |
| PLP-137-000011926 | PLP-137-000011926 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Salyer, Michael R MVN | Martinson, Robert J MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Barnett, Larry J MVD<br>Florent, Randy MVN-ERO<br>Baird, Bruce H MVN<br>Podany, Thomas MVN-ERO | FW: Release of Information - Lower Atchafalaya River, Bayous Chene Boeuf and Black Channel Deepening |
| PLP-137-000011929 | PLP-137-000011929 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Frederick, Denise D MVN | Salyer, Michael R MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Martinson, Robert J MVN<br>Barnett, Larry J MVD<br>Florent, Randy MVN-ERO<br>Florent, Randy D MVN | RE: Release of Information - Lower Atchafalaya River, Bayous Chene Boeuf and Black Channel Deepening |
| PLP-137-000012169 | PLP-137-000012169 | Deliberative Process | 9/16/2005 | Email | Demma, Marcia MVN-ERO | Demma, Marcia MVN-ERO<br>Podany, Thomas MVN-ERO | RE: Rehabilitation concept |
| PLP-137-000012171 | PLP-137-000012171 | Deliberative Process | 9/16/2005 | Email | Demma, Marcia MVN-ERO | Podany, Thomas MVN-ERO | RE: Rehabilitation concept |
| PLP-137-000012439 | PLP-137-000012439 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Salyer, Michael R MVN | Podany, Thomas J MVN | RE: POI Engineering Appendix |
| PLP-137-000012440 | PLP-137-000012440 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Salyer, Michael R MVN | Podany, Thomas J MVN | RE: POI Engineering Appendix |
| PLP-137-000012451 | PLP-137-000012451 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Zack, Michael MVN | Podany, Thomas J MVN<br>Salyer, Michael R MVN<br>Terranova, Jake A MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Otto, Kimberly P SAM<br>Moyer, Rebecca J SAM | RE: POI Engineering Appendix |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000012455 | PLP-137-000012455 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Otto, Kimberly P SAM | Otto, Douglas C Jr SAM<br>Lillycrop, Linda S SAM<br>Podany, Thomas J MVN | FW: POI Engineering Appendix |
| PLP-137-000012770 | PLP-137-000012770 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Demma, Marcia A MVN | Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Mazzanti, Mark L MVD<br>Zack, Michael MVN | FW: Cat 5 Study Language |
| PLP-137-000012771 | PLP-137-000012771 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Zack, Michael MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Dickson, Edwin M MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN | Cat 5 Study Language |
| PLP-137-000013082 | PLP-137-000013082 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Hawkins, Gary L MVN<br>Florent, Randy D MVN | RE: Letter - HSGAC - 19 Oct 05 |
| PLP-137-000013131 | PLP-137-000013131 | Deliberative Process | 12/20/2005 | Email | Hull, Falcolm E MVN | Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | RE: Process for Coordinating FEMA/Levee Certification Issues |
| PLP-137-000013132 | PLP-137-000013132 | Deliberative Process | 12/20/2005 | Email | Breerwood, Gregory E MVN | Hull, Falcolm E MVN<br>Podany, Thomas J MVN | Fw: Process for Coordinating FEMA/Levee Certification Issues |
| PLP-137-000013144 | PLP-137-000013144 | Deliberative Process | 12/20/2005 | Email | Miller, Gregory B MVN | Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN<br>Naomi, Alfred C MVN | RE: Draft Presentation to LTG Strock |
| PLP-137-000013296 | PLP-137-000013296 | Deliberative Process | 12/15/2005 | Email | Naomi, Alfred C MVN | Hardy, Rixby MVN<br>Ruff, Greg MVD<br>Wiggins, Elizabeth MVN<br>'familymore@hotmail.com'<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | Re: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-137-000013298 | PLP-137-000013298 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Campos, Robert MVN | Podany, Thomas J MVN | RE: mrc 2005 low water LADOTD |
| PLP-137-000013299 | PLP-137-000013299 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Campos, Robert MVN | Podany, Thomas J MVN | FW: mrc 2005 low water LADOTD |
| PLP-137-000013311 | PLP-137-000013311 | Deliberative Process | 12/14/2005 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN | FW: mrc 2005 low water LADOTD |
| PLP-137-000013326 | PLP-137-000013326 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Zack, Michael MVN | Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Montvai, Zoltan L HQ02 | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000013335 | PLP-137-000013335 | Deliberative Process | 12/13/2005 | Email | Green, Stanley B MVN | Zack, Michael MVN<br>Hardy, Rixby MVN<br>Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-137-000013337 | PLP-137-000013337 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Zack, Michael MVN | Hardy, Rixby MVN<br>Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-137-000013340 | PLP-137-000013340 | Deliberative Process | 12/13/2005 | Email | Hardy, Rixby MVN | Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN<br>Dickson, Edwin M MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-137-000013631 | PLP-137-000013631 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Wagenaar, Richard P Col MVN | Hitchings, Daniel H MVD<br>Russo, Edmond J ERDC-CHL-MS<br>Zack, Michael MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Crear, Robert MVD<br>Waters, Thomas W HQ02<br>Wilbanks, Rayford E MVD<br>Montvai, Zoltan L HQ02 | Re: Comprehensive Coastal Protection and Restoration |
| PLP-137-000013635 | PLP-137-000013635 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Russo, Edmond J ERDC-CHL-MS | Zack, Michael MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN | RE: Comprehensive Coastal Protection and Restoration |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000013651 | PLP-137-000013651 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Russo, Edmond J ERDC-CHL-MS | Frederick, Denise D MVN<br>Zack, Michael MVN<br>Florent, Randy D MVN<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | RE: Comprehensive Coastal Protection and Restoration |
| PLP-137-000013658 | PLP-137-000013658 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Breerwood, Gregory E MVN | Wagenaar, Richard P Col MVN<br>Demma, Marcia A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Accardo, Christopher J MVN<br>Ulm, Michelle S MVN<br>Daigle, Michelle C MVN | RE: Legal Issue - 3rd Emergency Supp. (UNCLASSIFIED) |
| PLP-137-000013660 | PLP-137-000013660 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | RE: Legal Issue - 3rd Emergency Supp. (UNCLASSIFIED) |
| PLP-137-000013662 | PLP-137-000013662 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Wagenaar, Richard P Col MVN | Demma, Marcia A MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | Fw: Legal Issue - 3rd Emergency Supp. (UNCLASSIFIED) |
| PLP-137-000013669 | PLP-137-000013669 | Deliberative Process | 12/27/2005 | Email | Miller, Gregory B MVN | Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: J sheets |
| PLP-137-000013681 | PLP-137-000013681 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | RE: J-Sheets Additional Comments |
| PLP-137-000013682 | PLP-137-000013682 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Kinsey, Mary V MVN | Glorioso, Daryl G MVN<br>Hitchings, Daniel H MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | RE: J-Sheets Additional Comments |
| PLP-137-000013694 | PLP-137-000013694 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Martinson, Robert J MVN | Podany, Thomas J MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Bush, Howard R MVN<br>Celestaine, Lori J MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Wingate, Mark R MVN<br>Morehiser, Mervin B MVN | RE: Initial Draft Report for Better and Stronger |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000013695 | PLP-137-000013695 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Martinson, Robert J MVN | Podany, Thomas J MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Bush, Howard R MVN<br>Celestaine, Lori J MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Wingate, Mark R MVN<br>Morehiser, Mervin B MVN | RE: HPS: Initial Draft Report for Better and Stronger |
| PLP-137-000013697 | PLP-137-000013697 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Holland, Michael C MVN | Klein, William P Jr MVN<br>'Gregory Grandy'<br>Miller, Monica MVN-Contractor<br>'Andrew Beall'<br>Villa, April J MVN<br>'Bill Hinsely @ PBSJ'<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Breaux, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Winer, Harley S MVN<br>'Heather Finley @ WL&F'<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>'Lisa Miller'<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J'<br>'Norwyn Johnson'<br>Deloach, Pamela A MVN<br>'Rachel Sweeney @ NOAA'<br>Radford, Richard T MVN | RE: BBBS Feature Review - Reminder |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000013705 | PLP-137-000013705 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Zack, Michael MVN | Demma, Marcia A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Sloan, G Rogers MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-137-000013717 | PLP-137-000013717 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Constance, Troy G MVN | Sloan, G Rogers MVD<br>Demma, Marcia A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Zack, Michael MVN<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN<br>Hicks, Billy J MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-137-000013719 | PLP-137-000013719 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Sloan, G Rogers MVD | Demma, Marcia A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Zack, Michael MVN<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: FY 2006 Supp (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000013725 | PLP-137-000013725 | Deliberative Process | 12/22/2005 | Email | Naomi, Alfred C MVN | Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Morehiser, Mervin B MVN<br>Breerwood, Gregory E MVN | Re: J Sheet for Pump stations |
| PLP-137-000013726 | PLP-137-000013726 | Deliberative Process | 12/22/2005 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN | RE: J Sheet for Pump stations |
| PLP-137-000013734 | PLP-137-000013734 | Deliberative Process | 12/22/2005 | Email | Hitchings, Daniel H MVD | Barnett, Larry J MVD<br>Ward, Jim O MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS | RE: J Sheet for Pump stations |
| PLP-137-000013753 | PLP-137-000013753 | Deliberative Process | 12/22/2005 | Email | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Herr, Brett H MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Barr, Jim MVN | RE: Meeting on Who is Doing What |
| PLP-137-000013758 | PLP-137-000013758 | Deliberative Process | 12/22/2005 | Email | Naomi, Alfred C MVN | Breerwood, Gregory E MVN<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Podany, Thomas J MVN<br>Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Mazzanti, Mark L MVD<br>Jenkins, David G MVD | Re: NOLA Hurricane Wrap Up (UNCLASSIFIED) |
| PLP-137-000013759 | PLP-137-000013759 | Deliberative Process | 12/22/2005 | Email | Breerwood, Gregory E MVN | Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Mazzanti, Mark L MVD<br>Jenkins, David G MVD | Re: NOLA Hurricane Wrap Up (UNCLASSIFIED) |
| PLP-137-000013772 | PLP-137-000013772 | Deliberative Process | 12/21/2005 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Herr, Brett H MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Hull, Falcolm E MVN | FW: Meeting on Who is Doing What |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000013793 | PLP-137-000013793 | Deliberative Process | 12/21/2005 | Email | Demma, Marcia A MVN | Podany, Thomas J MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Greenup, Rodney D MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wagner, Kevin G MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Mark R MVN<br>Miller, Gregory B MVN<br>Morehiser, Mervin B MVN | RE: Katrina Authorities |
| PLP-137-000013801 | PLP-137-000013801 | Deliberative Process | 12/21/2005 | Email | Herr, Brett H MVN | Podany, Thomas J MVN | RE: Katrina Authorities |
| PLP-137-000013802 | PLP-137-000013802 | Deliberative Process | 12/21/2005 | Email | Hitchings, Daniel H MVD | Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Mazzanti, Mark L MVD<br>Jenkins, David G MVD | FW: NOLA Hurricane Wrap Up (UNCLASSIFIED) |
| PLP-137-000013828 | PLP-137-000013828 | Deliberative Process | 12/21/2005 | Email | Podany, Thomas J MVN | Herr, Brett H MVN | FW: Katrina Authorities |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000013832 | PLP-137-000013832 | Deliberative Process | 12/21/2005 | Email | Podany, Thomas J MVN | Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Greenup, Rodney D MVN<br>Habisreitinger, Nancy F MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wagner, Kevin G MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Mark R MVN | FW: Katrina Authorities |
| PLP-137-000013874 | PLP-137-000013874 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Podany, Thomas J MVN | Campos, Robert MVN<br>Kilroy, Maurya MVN | RE: mrc 2005 low water LADOTD |
| PLP-137-000013876 | PLP-137-000013876 | Deliberative Process | 12/14/2005 | Email | Podany, Thomas J MVN | Wiggins, Elizabeth MVN<br>Campos, Robert MVN | FW: mrc 2005 low water LADOTD |
| PLP-137-000013882 | PLP-137-000013882 | Deliberative Process | 12/13/2005 | Email | Podany, Thomas J MVN | Naomi, Alfred C MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-137-000013888 | PLP-137-000013888 | Deliberative Process | 12/12/2005 | Email | Podany, Thomas J MVN | Campos, Robert MVN<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN<br>Duarte, Francisco M MVN | RE: mrc 2005 low water LADOTD |
| PLP-137-000013969 | PLP-137-000013969 | Deliberative Process | 12/22/2005 | Email | Podany, Thomas J MVN | Wiggins, Elizabeth MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN | FW: J Sheet for Pump stations |
| PLP-137-000013975 | PLP-137-000013975 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Podany, Thomas J MVN | Wiggins, Elizabeth MVN<br>Morehiser, Mervin B MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN | FW: J Sheet for Pump stations |
| PLP-137-000013977 | PLP-137-000013977 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Podany, Thomas J MVN | Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| PLP-137-000013978 | PLP-137-000013978 | Deliberative Process | 12/22/2005 | Email | Podany, Thomas J MVN | Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Breerwood, Gregory E MVN | RE: NOLA Hurricane Wrap Up (UNCLASSIFIED) |
| PLP-137-000013985 | PLP-137-000013985 | Deliberative Process | 12/22/2005 | Email | Podany, Thomas J MVN | Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Herr, Brett H MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Hull, Falcolm E MVN | RE: Meeting on Who is Doing What |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000014073 | PLP-137-000014073 | Deliberative Process | 1/28/2006 | Email | Wiggins, Elizabeth MVN | Hitchings, Daniel H MVN<br>Demma, Marcia A MVN<br>Jackson, Glenda MVD<br>Cool, Lexine MVD<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Bordelon, Henry J MVD<br>Marshall, Jim L MVD<br>Clark, Janet H MVD<br>Richarme, Sharon G MVN<br>Garrick, David MVK<br>Wilbanks, Rayford E MVD<br>Kilgo, Larry MVD<br>Ruff, Greg MVD<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    Floodproofing Drainage Pumps J Sheet" |
| PLP-137-000014392 | PLP-137-000014392 | Deliberative Process | 1/18/2006 | Email | Demma, Marcia A MVN | Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Wiggins, Elizabeth MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Mazzanti, Mark L MVD | Re: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-137-000014592 | PLP-137-000014592 | Deliberative Process | 1/11/2006 | Email | Poindexter, Larry MVN | Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-137-000014608 | PLP-137-000014608 | Deliberative Process | 1/10/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Poindexter, Larry MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-137-000014610 | PLP-137-000014610 | Deliberative Process | 1/10/2006 | Email | Wiggins, Elizabeth MVN | Demma, Marcia A MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Poindexter, Larry MVN | Re: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-137-000014611 | PLP-137-000014611 | Deliberative Process | 1/10/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-137-000014612 | PLP-137-000014612 | Deliberative Process | 1/10/2006 | Email | Wiggins, Elizabeth MVN | Demma, Marcia A MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | Re: EC 11-2-189, Execution of the Annual Civil Works Program |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000014613 | PLP-137-000014613 | Deliberative Process | 1/10/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-137-000014614 | PLP-137-000014614 | Deliberative Process | 1/10/2006 | Email | Wiggins, Elizabeth MVN | Demma, Marcia A MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | Re: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-137-000014615 | PLP-137-000014615 | Deliberative Process | 1/10/2006 | Email | Demma, Marcia A MVN | Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-137-000014622 | PLP-137-000014622 | Deliberative Process | 1/10/2006 | Email | Brouse, Gary S MVN | Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-137-000014666 | PLP-137-000014666 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Demma, Marcia A MVN | Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Breerwood, Gregory E MVN | FW: Levels of Protection Disconnect |
| PLP-137-000014667 | PLP-137-000014667 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Herr, Brett H MVN | Podany, Thomas J MVN | RE: FCCE funds |
| PLP-137-000014670 | PLP-137-000014670 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN | Re: FCCE funds |
| PLP-137-000014675 | PLP-137-000014675 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Smith, Jerry L MVD | Podany, Thomas J MVN | FW: FCCE funds |
| PLP-137-000014707 | PLP-137-000014707 | Attorney-Client; Attorney Work Product | 1/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Hull, Falcolm E MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C JVN<br>Green, Stanley B MVN | FW: FY 06 questions for OC... |
| PLP-137-000014773 | PLP-137-000014773 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Demma, Marcia A MVN | Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| PLP-137-000014809 | PLP-137-000014809 | Deliberative Process | 1/17/2006 | Email | Podany, Thomas J MVN | Poindexter, Larry MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000014853 | PLP-137-000014853 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Podany, Thomas J MVN | Boe, Richard E MVN Breerwood, Gregory E MVN Bush, Howard R MVN Celestaine, Lori J MVN Constance, Troy G MVN Demma, Marcia A MVN Earl, Carolyn H MVN Habisreitinger, Nancy F MVN Hull, Falcolm E MVN Manguno, Richard J MVN Martinson, Robert J MVN Russo, Edmond J ERDC-CHL-MS Wiggins, Elizabeth MVN Kinsey, Mary V MVN Zack, Michael MVN Herr, Brett H MVN | FW: FCCE funds |
| PLP-137-000016491 | PLP-137-000016491 | Deliberative Process | 12/13/2005 | Email | Diehl, Edwin H MVN | Campos, Robert MVN Duarte, Francisco M MVN Naomi, Alfred C MVN Wiggins, Elizabeth MVN Constance, Troy G MVN Miller, Gregory A NWK Ulm, Michelle S MVN Montvai, Zoltan L HQ02 | RE: mrc 2005 low water LADOTD |
| PLP-137-000017609 | PLP-137-000017609 | Deliberative Process | 1/13/2006 | Email | Demma, Marcia A MVN | Brouse, Gary S MVN Wiggins, Elizabeth MVN Poindexter, Larry MVN Hardy, Rixby MVN Giardina, Joseph R MVN | Re: 2101 for Supp # 3 FCCE Funding |
| PLP-137-000019431 | PLP-137-000019431 | Attorney-Client; Attorney Work Product | 3/17/2005 | Email | Strock, Carl A LTG HQ02 | DLL-Division Commanders CDL-FOA-SES DLL-Deputy Division Commanders DLL-HQ-Staff Principals DLL-Districts & Labs Commanders DLL-HQ-SES DLL-HQ-6-15 | Update, 10% Overhead Reduction Initiative |
| PLP-138-000000344 | PLP-138-000000344 | Attorney-Client; Attorney Work Product | 8/23/1999 | Email | Hicks, Bill J MVN | Kinsey, Mary V MVN Pecoul, Diane K MVN Elguezabal, Domingo J MVN Podany, Thomas J MVN Boe, Richard E MVN Brouillette, Phillip K MVN Legendre, Ronald G MVN | RE: West Belle Pass draft letter |
| PLP-138-000000378 | PLP-138-000000378 | Attorney-Client; Attorney Work Product | 8/12/1999 | Email | Kinsey, Mary V MVN | Hicks, Bill J MVN Pecoul, Diane K MVN Elguezabal, Domingo J MVN Podany, Thomas J MVN Boe, Richard E MVN Brouillette, Phillip K MVN Legendre, Ronald G MVN | RE: West Belle Pass draft letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000000685 | PLP-138-000000685 | Attorney-Client; Attorney Work Product | 12/17/1999 | Email | Russo, Edmond J Jr MVN | Kuz, Annette MVD<br>Goldman, Howard V HQ02<br>Glorioso, Daryl G MVN<br>'Earl Stockdale'<br>Fitzsimmons, Clifford L HQ02<br>Johnson, Norwyn MVD<br>Arnold, William MVD<br>Nachman, Gwenn B MVN<br>Barnett, Larry J MVD<br>Axtman, Timothy<br>Callender, Jackie<br>Constance, Troy<br>Gilmore, Christopher<br>Hull, Falcolm<br>Podany, Thomas | RE: Louisiana Coastal Study - FCSA issues |
| PLP-138-000000934 | PLP-138-000000934 | Attorney-Client; Attorney Work Product | 1/21/2000 | Email | Glorioso, Daryl G MVN | Russo, Edmond J MVN<br>Nachman, Gwendolyn B MVN<br>Kuz, Annette MVD<br>Barnett, Larry J MVD<br>Axtman, Timothy J MVN<br>Callender, Jackie M MVN<br>Constance, Troy G MVN<br>Gilmore, Christopher E MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN | RE: Proposed Study Committee Structure -- LCA Study |
| PLP-138-000000936 | PLP-138-000000936 | Attorney-Client; Attorney Work Product | 1/21/2000 | Email | Glorioso, Daryl G MVN | Russo, Edmond J MVN<br>Nachman, Gwendolyn B MVN<br>Kuz, Annette MVD<br>Barnett, Larry J MVD<br>Axtman, Timothy J MVN<br>Callender, Jackie M MVN<br>Constance, Troy G MVN<br>Gilmore, Christopher E MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN | RE: Proposed Study Committee Structure -- LCA Study |
| PLP-138-000000958 | PLP-138-000000958 | Attorney-Client; Attorney Work Product | 1/18/2000 | Email | Jurentkuff, Jack HQ02 | Kinsey, Mary V MVN<br>Hicks, Bill J MVN<br>Podany, Thomas J MVN | RE: CWPPRA allocation from Sport Fish Restoration Account |
| PLP-138-000000972 | PLP-138-000000972 | Attorney-Client; Attorney Work Product | 1/13/2000 | Email | Kinsey, Mary V MVN | Hicks, Bill J MVN<br>Jurentkuff, Jack HQ02<br>Podany, Thomas J MVN | RE: CWPPRA allocation from Sport Fish Restoration Account |
| PLP-138-000001004 | PLP-138-000001004 | Attorney-Client; Attorney Work Product | 1/5/2000 | Email | Russo, Edmond J Jr MVN | Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Gilmore, Christopher E MVN | FW: Louisiana Coastal Study - FCSA issues |
| PLP-138-000002790 | PLP-138-000002790 | Attorney-Client; Attorney Work Product | 12/5/2007 | Email | Holley, Soheila N MVN | Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Burdine, Carol S MVN<br>Starkel, Murray P LTC MVN | Re: Supply Contract |
| PLP-138-000002791 | PLP-138-000002791 | Attorney-Client; Attorney Work Product | 12/5/2007 | Email | Herr, Brett H MVN | Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Burdine, Carol S MVN<br>Holley, Soheila N MVN<br>Starkel, Murray P LTC MVN | FW: Supply Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000002897 | PLP-138-000002897 | Attorney-Client; Attorney Work Product | 12/3/2007 | Email | Marshall, Eric S CPT MVN | Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN | RE: Storm Proofing PCA |
| PLP-138-000002921 | PLP-138-000002921 | Attorney-Client; Attorney Work Product | 11/30/2007 | Email | Bland, Stephen S MVN | Marshall, Eric S CPT MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Bland, Stephen S MVN | Fw: Storm Proofing PCA |
| PLP-138-000003031 | PLP-138-000003031 | Attorney-Client; Attorney Work Product | 11/27/2007 | Email | Bland, Stephen S MVN | Herr, Brett H MVN<br>Marshall, Eric S CPT MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Ford, Andamo E LTC MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Lucore, Marti M MVN<br>Waits, Stuart MVN<br>Naomi, Alfred C MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Summary of Meeting with NFS on 26 NOV, 1300 |
| PLP-138-000003032 | PLP-138-000003032 | Deliberative Process | 11/27/2007 | Email | Herr, Brett H MVN | Marshall, Eric S CPT MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Ford, Andamo E LTC MVN<br>Bland, Stephen S MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Lucore, Marti M MVN<br>Waits, Stuart MVN<br>Naomi, Alfred C MVN | RE: Summary of Meeting with NFS on 26 NOV, 1300 |
| PLP-138-000003040 | PLP-138-000003040 | Deliberative Process | 11/27/2007 | Email | Goodman, Melanie L MVN | Podany, Thomas J MVN | RE: URGENT Draft Report Tasker forGAO-08-130 code 360749 PM-OR |
| PLP-138-000003063 | PLP-138-000003063 | Deliberative Process | 11/26/2007 | Email | Lee, Alvin B COL MVN | Podany, Thomas J MVN<br>Watford, Edward R MVN<br>Constance, Troy G MVN<br>Wittkamp, Carol MVN<br>Trowbridge, Denise M MVN<br>Goodman, Melanie L MVN<br>Ford, Andamo E LTC MVN<br>Burdine, Carol S MVN<br>Hawes, Suzanne R MVN<br>Hull, Falcolm E MVN | Re: URGENT Draft Report Tasker forGAO-08-130 code 360749 PM-OR |
| PLP-138-000003106 | PLP-138-000003106 | Deliberative Process | 11/20/2007 | Email | Goodman, Melanie L MVN | Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN<br>Hawes, Suzanne R MVN<br>Watford, Edward R MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Boyce, Mayely L MVN | RE: URGENT Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000003107 | PLP-138-000003107 | Deliberative Process | 11/20/2007 | Email | Boyce, Mayely L MVN | Goodman, Melanie L MVN<br>Watford, Edward R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Elzey, Durund MVN<br>Hawes, Suzanne R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN | RE: URGENT Draft Report Tasker forGAO-08-130 code 360749 PM-OR |
| PLP-138-000003108 | PLP-138-000003108 | Deliberative Process | 11/20/2007 | Email | Goodman, Melanie L MVN | Boyce, Mayely L MVN<br>Watford, Edward R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Elzey, Durund MVN<br>Hawes, Suzanne R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN | RE: URGENT Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-138-000003127 | PLP-138-000003127 | Deliberative Process | 11/20/2007 | Email | Hawes, Suzanne R MVN | Goodman, Melanie L MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN<br>Watford, Edward R MVN | RE: URGENT Draft Report Tasker forGAO-08-130 code 360749 PM-OR |
| PLP-138-000003128 | PLP-138-000003128 | Deliberative Process | 11/20/2007 | Email | Goodman, Melanie L MVN | Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN<br>Hawes, Suzanne R MVN<br>Watford, Edward R MVN | RE: URGENT Draft Report Tasker forGAO-08-130 code 360749 PM-OR |
| PLP-138-000003187 | PLP-138-000003187 | Attorney-Client; Attorney Work Product | 11/18/2007 | Email | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Holley, Soheila N MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Roth, Stephan C MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Keller, Janet D MVN | Re: COAslidesrev 11142007Arev.ppt |
| PLP-138-000003285 | PLP-138-000003285 | Deliberative Process | 11/14/2007 | Email | Constance, Troy G MVN | Watford, Edward R MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN | RE: MVN Planning Organization--Guidance |
| PLP-138-000003409 | PLP-138-000003409 | Deliberative Process | 11/8/2007 | Email | Constance, Troy G MVN | Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN | MRGO |
| PLP-138-000003490 | PLP-138-000003490 | Deliberative Process | 11/6/2007 | Email | Terranova, Jake A MVN | Podany, Thomas J MVN<br>Miller, Gregory B MVN | RE: MRGO |
| PLP-138-000003493 | PLP-138-000003493 | Deliberative Process | 11/6/2007 | Email | Terranova, Jake A MVN | Podany, Thomas J MVN | RE: MRGO |
| PLP-138-000003504 | PLP-138-000003504 | Deliberative Process | 11/6/2007 | Email | Constance, Troy G MVN | Podany, Thomas J MVN | FW: MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000003643 | PLP-138-000003643 | Deliberative Process | 11/1/2007 | Email | Labure, Linda C MVN | Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | Re: COAslidesrev 1030wrecc.ppt |
| PLP-138-000003645 | PLP-138-000003645 | Deliberative Process | 10/31/2007 | Email | Holley, Soheila N MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Holley, Soheila N MVN | Re: COAslidesrev 1030wrecc.ppt |
| PLP-138-000003646 | PLP-138-000003646 | Deliberative Process | 10/31/2007 | Email | Labure, Linda C MVN | Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | Re: COAslidesrev 1030wrecc.ppt |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000003647 | PLP-138-000003647 | Deliberative Process | 10/31/2007 | Email | Holley, Soheila N MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Holley, Soheila N MVN | Re: COAslidesrev 1030wrecc.ppt |
| PLP-138-000003986 | PLP-138-000003986 | Attorney-Client; Attorney Work Product | 10/20/2007 | Email | Kilroy, Maurya MVN | Drouant, Bradley W MVN-Contractor<br>LeBlanc, Julie Z MVN<br>Butler, Richard A MVN<br>Barrios, Johan C MVN<br>Lopez-Weber, Christina D MVN<br>Monnerjahn, Christopher J MVN<br>Hawkins, Gary L MVN<br>Martin, August W MVN<br>Urbine, Anthony W MVN-Contractor<br>Duplantier, Wayne A MVN<br>Foret, William A MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Waits, Stuart MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Facility/Utility Summit Presentation |
| PLP-138-000004116 | PLP-138-000004116 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Constance, Troy G MVN | Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN | RE: MRGO Non-Fed Sponsor Self Certification |
| PLP-138-000004183 | PLP-138-000004183 | Deliberative Process | 10/15/2007 | Email | Crear, Robert BG MVD | Lee, Alvin B COL MVN<br>Durham-Aguilera, Karen L MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN<br>Wilbanks, Rayford A MVD | Re: MRGO deauthorization CWRB |
| PLP-138-000004227 | PLP-138-000004227 | Deliberative Process | 10/15/2007 | Email | Meador, John A MVN | LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Johnston, Gary E COL MVN<br>Wilson-Prater, Tawanda R MVN<br>Corrales, Robert C MAJ MVN<br>Evans, Tamitha C NAO | RE: MRGO deauthorization CWRB |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000004231 | PLP-138-000004231 | Deliberative Process | 10/15/2007 | Email | LeBlanc, Julie Z MVN | Meador, John A MVN<br>Podany, Thomas J MVN<br>Johnston, Gary E COL MVN<br>Wilson-Prater, Tawanda R MVN<br>Corrales, Robert C MAJ MVN<br>Evans, Tamitha C NAO | RE: MRGO deauthorization CWRB |
| PLP-138-000004287 | PLP-138-000004287 | Deliberative Process | 10/13/2007 | Email | Owen, Gib A MVN | Lee, Alvin B COL MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Boyce, Mayely L MVN<br>Watford, Edward R MVN | Fw: MRGO deauthorization CWRB |
| PLP-138-000004290 | PLP-138-000004290 | Deliberative Process | 10/13/2007 | Email | Durham-Aguilera, Karen L MVN | Lee, Alvin B COL MVN<br>Crear, Robert BG MVD<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN<br>Wilbanks, Rayford E MVD<br>Jenkins, David G MVD | Re: MRGO deauthorization CWRB |
| PLP-138-000004293 | PLP-138-000004293 | Deliberative Process | 10/13/2007 | Email | Lee, Alvin B COL MVN | Crear, Robert BG MVD<br>Durham-Aguilera, Karen L MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN<br>Wilbanks, Rayford E MVD | MRGO deauthorization CWRB |
| PLP-138-000004343 | PLP-138-000004343 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Haab, Mark E MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | RE: Comments 1661552, 1661563, 1661672, 1662259, 1662030 |
| PLP-138-000004347 | PLP-138-000004347 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Haab, Mark E MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | RE: Comments 1661552, 1661563, 1661672, 1662259, 1662030 |
| PLP-138-000004359 | PLP-138-000004359 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Miller, Gregory B MVN | Podany, Thomas J MVN<br>Constance, Troy G MVN | FW: MRGO CWRB presentation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000004363 | PLP-138-000004363 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>Haab, Mark E MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | RE: Comments 1661552, 1661563, 1661672, 1662259, 1662030 |
| PLP-138-000004366 | PLP-138-000004366 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>Haab, Mark E MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | RE: Comments 1661552, 1661563, 1661672, 1662259, 1662030 |
| PLP-138-000004628 | PLP-138-000004628 | Deliberative Process | 10/2/2007 | Email | Russo, Edmond J ERDC-CHL-MS | Podany, Thomas J MVN<br>Watford, Edward R MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Anderson, Carl E MVN<br>Crescioni, Lisa P MVN | Re: Response to COL Lee's Requests on LACPR Project |
| PLP-138-000004642 | PLP-138-000004642 | Deliberative Process | 10/1/2007 | Email | Russo, Edmond J ERDC-CHL-MS | Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Anderson, Carl E MVN<br>Wittkamp, Carol MVN<br>Habbaz, Sandra P MVN | Response to COL Lee's Requests on LACPR Project |
| PLP-138-000004671 | PLP-138-000004671 | Deliberative Process | 10/1/2007 | Email | Russo, Edmond J ERDC-CHL-MS | Frederick, Denise D MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Watford, Edward R MVN<br>Habbaz, Sandra P MVN | LACPR and MRGO issue discussions for resolution - COL Lee's |
| PLP-138-000004673 | PLP-138-000004673 | Deliberative Process | 10/1/2007 | Email | Watford, Edward R MVN | Podany, Thomas J MVN<br>Watford, Edward R MVN | Fw: Revised LACPR Fact Sheet For Your Review/Approval |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000004903 | PLP-138-000004903 | Attorney-Client; Attorney Work Product | 9/24/2007 | Email | Kilroy, Maurya MVN | Bland, Stephen S MVN<br>Gilmore, Christophor E MVN<br>Martin, August W MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Labure, Linda C MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Vignes, Julie D MVN | Re: Governor Blanco issues Commandeering Executive Orders |
| PLP-138-000005578 | PLP-138-000005578 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Greer, Judith Z MVN | Frederick, Denise D MVN<br>Soraghan, Erich W MVN-Contractor<br>Johnston, Gary E COL MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L MVN<br>Bordelon, Henry J MVN-Contractor<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN | RE: HOT. Need to Address Issues Raised by Chm Powell S: This afternoon |
| PLP-138-000005579 | PLP-138-000005579 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Durham-Aguilera, Karen L MVN | Greer, Judith Z MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Soraghan, Erich W MVN-Contractor<br>Johnston, Gary E COL MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L MVN<br>Bordelon, Henry J MVN-Contractor<br>Park, Michael F MVN | Re: HOT. Need to Address Issues Raised by Chm Powell S: |
| PLP-138-000005581 | PLP-138-000005581 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Frederick, Denise D MVN | Greer, Judith Z MVN<br>Soraghan, Erich W MVN-Contractor<br>Johnston, Gary E COL MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L MVN<br>Bordelon, Henry J MVN-Contractor<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Flores, Richard A MVN | RE: HOT. Need to Address Issues Raised by Chm Powell S: This |
| PLP-138-000005582 | PLP-138-000005582 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Greer, Judith Z MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Soraghan, Erich W MVN-Contractor<br>Johnston, Gary E COL MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L MVN<br>Bordelon, Henry J MVN-Contractor<br>Park, Michael F MVN | RE: HOT. Need to Address Issues Raised by Chm Powell S: This afternoon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000005620 | PLP-138-000005620 | Deliberative Process | 9/6/2007 | Email | Chewning, Brian MVD | Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Connell, Timothy J MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD | RE: Sector Gate Memo |
| PLP-138-000005759 | PLP-138-000005759 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>DLL-MVN-DET<br>DLL-MVN-TFH-PA | Re: Good News - Judge Grants |
| PLP-138-000005821 | PLP-138-000005821 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Starkel, Murray P LTC MVN | Herr, Brett H MVN<br>Stout, Michael E MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Watford, Edward R MVN<br>Finnegan, Stephen F MVN<br>Habbaz, Sandra P MVN<br>Osterhold, Noel A MVN | Re: MVN SITREP 14 Aug 07 |
| PLP-138-000005826 | PLP-138-000005826 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Herr, Brett H MVN | Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Watford, Edward R MVN<br>Finnegan, Stephen F MVN | RE: MVN SITREP 14 Aug 07 |
| PLP-138-000005837 | PLP-138-000005837 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET<br>DLL-MVN-TFH-PA | FW: DoJ Corrects Press Release (Contract Employee Miranda) |
| PLP-138-000006000 | PLP-138-000006000 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Starkel, Murray P LTC MVN | Gibbs, Kathy MVN<br>Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN<br>Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| PLP-138-000006002 | PLP-138-000006002 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN<br>Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| PLP-138-000006005 | PLP-138-000006005 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN | CCIR - News Release from DOJ - Cites Former USACE Employee" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000006045 | PLP-138-000006045 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Durham-Aguilera, Karen L MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Bedey, Jeffrey A COL MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Poche, Rene G MVN<br>Bivona, John C MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Levins, William P MVS<br>Barnett, Larry J MVD | Re: CCIR - Contact with WWL-TV Reporter by Former MVN Employee |
| PLP-138-000006052 | PLP-138-000006052 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Poche, Rene G MVN<br>Bivona, John C MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Levins, William P MVS<br>Barnett, Larry J MVD | CCIR - Contact with WWL-TV Reporter by Former MVN Employee - |
| PLP-138-000006266 | PLP-138-000006266 | Deliberative Process | 8/16/2007 | Email | Burdine, Carol S MVN | Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Stout, Michael E MVN<br>Ford, Andamo E LTC MVN | RE: MVN SITREP 14 Aug 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000006275 | PLP-138-000006275 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Lee, Alvin B COL MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | Re: MVN SITREP 14 Aug 07 |
| PLP-138-000006276 | PLP-138-000006276 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Starkel, Murray P LTC MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | Re: MVN SITREP 14 Aug 07 |
| PLP-138-000006278 | PLP-138-000006278 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | RE: MVN SITREP 14 Aug 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000006279 | PLP-138-000006279 | Deliberative Process | 8/15/2007 | Email | Stout, Michael E MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN | RE: MVN SITREP 14 Aug 07 |
| PLP-138-000006315 | PLP-138-000006315 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Stout, Michael E MVN | Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN | FW: MVN SITREP 14 Aug 07 |
| PLP-138-000006325 | PLP-138-000006325 | Attorney-Client; Attorney Work Product | 8/14/2007 | Email | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: MRGO-3D local sponsor identification |
| PLP-138-000006327 | PLP-138-000006327 | Attorney-Client; Attorney Work Product | 8/14/2007 | Email | Constance, Troy G MVN | Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor | RE: MRGO-3D local sponsor identification |
| PLP-138-000006396 | PLP-138-000006396 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Carroll, Jeffrey F MVN | Kinsey, Mary V MVN<br>DLL-MVN-DIST-A<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Lowe, Michael H MVN<br>Ogden, Steven P CPT MVN<br>Thomas, Helena G MVN<br>Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August |
| PLP-138-000006493 | PLP-138-000006493 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Herr, Brett H MVN | Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Frederick, Denise D MVN<br>Dunn, Kelly G MVN | FW: Kawanee Bridge - Unhappy and threatening landowner |
| PLP-138-000006616 | PLP-138-000006616 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Bivona, John C MVN | Grieshaber, John B MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Podany, Thomas J MVN | RE: 17th St. Canal Erosion Issue |
| PLP-138-000006618 | PLP-138-000006618 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Grieshaber, John B MVN | Baumy, Walter O MVN<br>Podany, Thomas J MVN<br>Pinner, Richard B MVN<br>Bivona, John C MVN | Re: 17th St. Canal Erosion Issue |
| PLP-138-000006619 | PLP-138-000006619 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Baumy, Walter O MVN | Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Pinner, Richard B MVN<br>Bivona, John C MVN | FW: 17th St. Canal Erosion Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000006951 | PLP-138-000006951 | Deliberative Process | 7/23/2007 | Email | Greer, Judith Z MVN | Chewning, Brian MVD<br>Ruff, Greg MVD<br>Shadie, Charles E MVD<br>Kilgo, Larry MVD<br>Vigh, David A MVD<br>Bland, Stephen S MVN<br>Ruff, Greg MVD<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Huston, Kip R HQ02<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Vossen, Jean MVN<br>Bergerson, Inez R SAM<br>Mazzanti, Mark L MVD<br>Demma, Marcia A MVN<br>Corrales, Robert C MAJ MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L MVN<br>Arnold, Dean MVN<br>Wilson-Prater, Tawanda R MVN<br>Park, Michael F MVN<br>Hurst, Dana R COL LRH | RE: SLFPA-E Resolution - Ability to Pay - Draft Response for |
| PLP-138-000006952 | PLP-138-000006952 | Deliberative Process | 7/23/2007 | Email | Chewning, Brian MVD | Greer, Judith Z MVN<br>Ruff, Greg MVD<br>Shadie, Charles E MVD<br>Kilgo, Larry MVD<br>Vigh, David A MVD<br>Bland, Stephen S MVN<br>Ruff, Greg MVD<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Huston, Kip R HQ02<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Vossen, Jean MVN<br>Chewning, Brian MVD<br>Bergerson, Inez R SAM<br>Mazzanti, Mark L MVD<br>Demma, Marcia A MVN<br>Corrales, Robert C MAJ MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L MVN<br>Arnold, Dean MVN<br>Wilson-Prater, Tawanda R MVN<br>Park, Michael F MVN<br>Hurst, Dana R COL LRH | RE: SLFPA-E Resolution - Ability to Pay - Draft Response for CONCURRENT Review |
| PLP-138-000006955 | PLP-138-000006955 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Bland, Stephen S MVN | Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Meador, John A MVN<br>Podany, Thomas J MVN<br>Bland, Stephen S MVN | RE: Westbank |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000007165 | PLP-138-000007165 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Pawlik, Eugene A HQ02 | Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Christie, Lu MVN-Contractor<br>Durham-Aguilera, Karen L MVN<br>Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>Starkel, Murray P MVN<br>Scodari, Paul F IWR | Re: GLARING OMISSION: U.S. ARMY CORPS OF ENGINEERS REPORT |
| PLP-138-000007181 | PLP-138-000007181 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Pawlik, Eugene A HQ02 | Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Christie, Lu MVN-Contractor<br>Durham-Aguilera, Karen L MVN<br>Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>Starkel, Murray P LTC MVN<br>Scodari, Paul F IWR | Re: GLARING OMISSION: U.S. ARMY CORPS OF ENGINEERS REPORT |
| PLP-138-000007183 | PLP-138-000007183 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Naomi, Alfred C MVN | Pawlik, Eugene A HQ02<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Christie, Lu MVN-Contractor<br>Durham-Aguilera, Karen L MVN<br>Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>Starkel, Murray P LTC MVN<br>Scodari, Paul F IWR | RE: GLARING OMISSION: U.S. ARMY CORPS OF ENGINEERS REPORT |
| PLP-138-000007422 | PLP-138-000007422 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Berczek, David J, LTC HQ02 | Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>'Ed Link (elink@umd.edu)' | RE: Overall flood depths |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000007426 | PLP-138-000007426 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Foster, Jerry L HQ02 | Patev, Robert C NAE<br>Brouse, Gary S MVN<br>Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Ed Link (elink@umd.edu) | RE: Overall flood depths |
| PLP-138-000007427 | PLP-138-000007427 | Deliberative Process | 7/3/2007 | Email | Herr, Brett H MVN | Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN | RE: Overall flood depths |
| PLP-138-000007428 | PLP-138-000007428 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Patev, Robert C NAE | Brouse, Gary S MVN<br>Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Overall flood depths |
| PLP-138-000007430 | PLP-138-000007430 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Brouse, Gary S MVN | Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Overall flood depths |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000007950 | PLP-138-000007950 | Attorney-Client; Attorney Work Product | 6/9/2007 | Email | Bland, Stephen S MVN | Wilson-Prater, Tawanda R MVN<br>Glorioso, Daryl G MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |
| PLP-138-000007951 | PLP-138-000007951 | Attorney-Client; Attorney Work Product | 6/9/2007 | Email | Glorioso, Daryl G MVN | Wilson-Prater, Tawanda R MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | RE: Existing Floodwall VTC(6).doc |
| PLP-138-000007952 | PLP-138-000007952 | Attorney-Client; Attorney Work Product | 6/9/2007 | Email | Wilson-Prater, Tawanda R MVN | Glorioso, Daryl G MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |
| PLP-138-000007953 | PLP-138-000007953 | Attorney-Client; Attorney Work Product | 6/9/2007 | Email | Glorioso, Daryl G MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | RE: Existing Floodwall VTC(6).doc |
| PLP-138-000007959 | PLP-138-000007959 | Attorney-Client; Attorney Work Product | 6/9/2007 | Email | Wilson-Prater, Tawanda R MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000007961 | PLP-138-000007961 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |
| PLP-138-000007964 | PLP-138-000007964 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |
| PLP-138-000007977 | PLP-138-000007977 | Deliberative Process | 6/8/2007 | Email | Perry, Brett T MVN-Contractor | Chewning, Brian MVD<br>Bergerson, Inez R SAM<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>StGermain, James J MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER |
| PLP-138-000007989 | PLP-138-000007989 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN | RE: Existing Floodwall VTC(6).doc |
| PLP-138-000007994 | PLP-138-000007994 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Bland, Stephen S MVN | Herr, Brett H MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN | RE: Existing Floodwall VTC(6).doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000007995 | PLP-138-000007995 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Herr, Brett H MVN | Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN | RE: Existing Floodwall VTC(6).doc |
| PLP-138-000008003 | PLP-138-000008003 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Brouse, Gary S MVN | Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | RE: Existing Floodwall VTC(6).doc |
| PLP-138-000008034 | PLP-138-000008034 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Waits, Stuart MVN | Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN | Entergy's Revisions to Peters Road Contract 2B |
| PLP-138-000008110 | PLP-138-000008110 | Deliberative Process | 6/5/2007 | Email | Wilson-Prater, Tawanda R MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Manahan, Marvin E MVN<br>Constantine, Donald A MVN<br>Bettisworth, Jason S MVN<br>Tinto, Lynn MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| PLP-138-000008116 | PLP-138-000008116 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Owen, Gib A MVN | Greer, Judith Z MVN<br>Northey, Robert D MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Miller, Gregory B MVN<br>Greer, Jennifer A HQ02 | RE: Need Quick Turnaround (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000008120 | PLP-138-000008120 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Demma, Marcia A MVN | Watford, Edward R MVN<br>Glorioso, Daryl G MVN<br>Marshall, Jim L MVN-Contractor<br>Greer, Judith Z MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bordelon, Henry J MVN-Contractor<br>Doucet, Tanja J MVN<br>Usner, Edward G MVN<br>Della, Shenetta D MVN<br>Podany, Thomas J MVN<br>Meador, John A MVN<br>Gibbs, Kathy MVN<br>Durham-Aguilera, Karen L MVN<br>Flores, Richard A MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN | RE: Congress Passes 5th Supplemental appropriation Bill |
| PLP-138-000008121 | PLP-138-000008121 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Greer, Judith Z MVN | Podany, Thomas J MVN | RE: Need Quick Turnaround (UNCLASSIFIED) |
| PLP-138-000008122 | PLP-138-000008122 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Greer, Judith Z MVN | Owen, Gib A MVN<br>Northey, Robert D MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Miller, Gregory B MVN<br>Greer, Jennifer A HQ02 | RE: Need Quick Turnaround (UNCLASSIFIED) |
| PLP-138-000008125 | PLP-138-000008125 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Owen, Gib A MVN | Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN | RE: Need Quick Turnaround (UNCLASSIFIED) |
| PLP-138-000008126 | PLP-138-000008126 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Greer, Judith Z MVN | Northey, Robert D MVN<br>Podany, Thomas J MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Miller, Gregory B MVN | RE: Need Quick Turnaround (UNCLASSIFIED) |
| PLP-138-000008127 | PLP-138-000008127 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Northey, Robert D MVN | Podany, Thomas J MVN<br>Owen, Gib A MVN<br>Greer, Judith Z MVN<br>Wiggins, Elizabeth MVN<br>Miller, Gregory B MVN | RE: Need Quick Turnaround (UNCLASSIFIED) |
| PLP-138-000008198 | PLP-138-000008198 | Deliberative Process | 6/1/2007 | Email | Vignes, Julie D MVN | Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| PLP-138-000008201 | PLP-138-000008201 | Deliberative Process | 6/1/2007 | Email | Watford, Edward R MVN | Podany, Thomas J MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000008218 | PLP-138-000008218 | Deliberative Process | 5/31/2007 | Email | Naomi, Alfred C MVN | Wagenaar, Richard P Col MVN<br>Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| PLP-138-000008232 | PLP-138-000008232 | Deliberative Process | 5/31/2007 | Email | Wagenaar, Richard P Col MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| PLP-138-000008305 | PLP-138-000008305 | Attorney-Client; Attorney Work Product | 5/25/2007 | Email | Ford, Andamo E LTC MVN | Podany, Thomas J MVN | Fw: Risk Database |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000008551 | PLP-138-000008551 | Deliberative Process | 5/18/2007 | Email | Jenkins, David G MVD | Miller, Gregory B MVN<br>Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>Hughes, Thomas E HQ02<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Minton, Angela E MVN-Contractor<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Smith, Susan K MVD<br>Sloan, G Rogers MVD<br>Watford, Edward R MVN<br>Guinto, Darlene R NWD<br>Podany, Thomas J MVN | Re: Final draft summary of MRGO-3D Report (UNCLASSIFIED) |
| PLP-138-000008655 | PLP-138-000008655 | Attorney-Client; Attorney Work Product | 5/16/2007 | Email | Waits, Stuart MVN | Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN | RE: Harvey Canal Floodwalls 2B (UNCLASSIFIED) |
| PLP-138-000008657 | PLP-138-000008657 | Attorney-Client; Attorney Work Product | 5/16/2007 | Email | Kilroy, Maurya MVN | Finnegan, Stephen F MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Vojkovich, Frank J MVN<br>Kilroy, Maurya MVN | RE: Tree Removal PDT |
| PLP-138-000008673 | PLP-138-000008673 | Attorney-Client; Attorney Work Product | 5/16/2007 | Email | Gibbs, Kathy MVN | Waits, Stuart MVN<br>Harris, Victor A MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN | RE: Harvey Canal Floodwalls 2B (UNCLASSIFIED) |
| PLP-138-000008695 | PLP-138-000008695 | Attorney-Client; Attorney Work Product | 5/15/2007 | Email | Herr, Brett H MVN | Podany, Thomas J MVN<br>Stout, Michael E MVN<br>Burdine, Carol S MVN | RE: MFR for Tree Removal PIR (UNCLASSIFIED) |
| PLP-138-000008710 | PLP-138-000008710 | Attorney-Client; Attorney Work Product | 5/15/2007 | Email | Green, Stanley B MVN | Podany, Thomas J MVN<br>Herr, Brett H MVN | RE: SELA Agreements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000008744 | PLP-138-000008744 | Attorney-Client; Attorney Work Product | 5/12/2007 | Email | Frederick, Denise D MVN | Waits, Stuart MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Watford, Edward R MVN | RE: Harvey Canal Floodwalls 2B |
| PLP-138-000008753 | PLP-138-000008753 | Attorney-Client; Attorney Work Product | 5/11/2007 | Email | Kinsey, Mary V MVN | Podany, Thomas J MVN<br>Glorioso, Daryl G MVN | RE: Checking on Litigation/Ethics Issues (UNCLASSIFIED) |
| PLP-138-000008933 | PLP-138-000008933 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Naomi, Alfred C MVN | Wagenaar, Richard P Col MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN | FW: WBV PgMP Initiation Mtg with SLFPA-W (Bindewald) and LA |
| PLP-138-000008946 | PLP-138-000008946 | Attorney-Client; Attorney Work Product | 5/6/2007 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: WBV PgMP Initiation Mtg with SLFPA-W (Bindewald) and LA |
| PLP-138-000008961 | PLP-138-000008961 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Gibbs, Kathy MVN | Christie, Lu MVN-Contractor<br>Powell, Kimberly S MVN-Contractor<br>Hall, John W MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Floro, Paul MVN- Contractor<br>Brown, Robert MVN-Contractor<br>Gregory W LTC HQ02 Bishop (Business Fax)<br>Pawlik, Eugene A HQ02<br>Fournier, Suzanne M HQ02<br>DLL-MVN-DET | FW: CCIR ? FBI Investigation of Bea allegations of Corps using |
| PLP-138-000009118 | PLP-138-000009118 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Herr, Brett H MVN | Podany, Thomas J MVN<br>Anderson, Carl E MVN<br>Bivona, Bruce J MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Goodiett, Amy S MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Stout, Michael E MVN<br>Varnado, Paul A MVN<br>Villa, April J MVN<br>Wingate, Lori B MVN | FW: CCIR ? FBI Investigation of Bea allegations of Corps using |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000009124 | PLP-138-000009124 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Nicholas, Cindy A MVN | Frederick, Denise D MVN DLL-MVN-DET Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L MVN Meador, John A MVN Kendrick, Richmond R MVN Wagner, Kevin G MVN Grieshaber, John B MVN Vossen, Jean MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Barnett, Larry J MVD Sloan, G Rogers MVD Brown, Robert MVN-Contractor Wallace, Frederick W MVN Meiners, Bill G MVN Schulz, Alan D MVN Villa, April J MVN | RE: CCIR ? FBI Investigation of Bea allegations of Corps using |
| PLP-138-000009135 | PLP-138-000009135 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L MVN Meador, John A MVN Kendrick, Richmond R MVN Nicholas, Cindy A MVN Wagner, Kevin G MVN Grieshaber, John B MVN Vossen, Jean MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Barnett, Larry J MVD Sloan, G Rogers MVD Brown, Robert MVN-Contractor Wallace, Frederick W MVN Meiners, Bill G MVN Schulz, Alan D MVN Villa, April J MVN | CCIR ? FBI Investigation of Bea allegations of Corps using and |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000009177 | PLP-138-000009177 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Powell, Amy E MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Glorioso, Daryl G MVN<br>Tucker, Patrick G MVD<br>Thomas, Clarence E MVD | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-138-000009188 | PLP-138-000009188 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000009424 | PLP-138-000009424 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Glorioso, Daryl G MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| PLP-138-000009427 | PLP-138-000009427 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | Re: Due-Outs - VTC Fact Sheet Telcon |
| PLP-138-000009431 | PLP-138-000009431 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | Re: Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000009446 | PLP-138-000009446 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | Re: Due-Outs - VTC Fact Sheet Telcon |
| PLP-138-000009674 | PLP-138-000009674 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Glorioso, Daryl G MVN | Barr, Jim MVN<br>Wagenaar, Richard P Col MVN<br>Durham-Aguilera, Karen L MVN<br>Bedey, Jeffrey A COL MVN<br>Barnett, Larry J MVD<br>DLL-MVN-DET<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN | RE: CCIR - Dr. Bea (University of California, Berkeley) is |
| PLP-138-000009675 | PLP-138-000009675 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Barr, Jim MVN | Glorioso, Daryl G MVN<br>Wagenaar, Richard P Col MVN<br>Durham-Aguilera, Karen L MVN<br>Bedey, Jeffrey A COL MVN<br>Barnett, Larry J MVD<br>DLL-MVN-DET<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN | Re: CCIR - Dr. Bea (University of California, Berkeley) is |
| PLP-138-000010117 | PLP-138-000010117 | Deliberative Process | 3/30/2007 | Email | Wiggins, Elizabeth MVN | Owen, Gib A MVN<br>Varuso, Rich J MVN<br>Northey, Robert D MVN<br>Holliday, T. A. MVN<br>Brown, Michael T MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN | Re: Pile Test Decision Documents |
| PLP-138-000010118 | PLP-138-000010118 | Deliberative Process | 3/30/2007 | Email | Owen, Gib A MVN | Varuso, Rich J MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN<br>Holliday, T. A. MVN<br>Brown, Michael T MVN<br>Villa, April J MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN | RE: Pile Test Decision Documents |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000010121 | PLP-138-000010121 | Deliberative Process | 3/30/2007 | Email | Varuso, Rich J MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN<br>Holliday, T. A. MVN<br>Brown, Michael T MVN<br>Villa, April J MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN | RE: Pile Test Decision Documents |
| PLP-138-000010175 | PLP-138-000010175 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Purrington, Jackie B MVN | Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Wittkamp, Carol MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN | RE: Congressional notification |
| PLP-138-000010176 | PLP-138-000010176 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Purrington, Jackie B MVN | Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Wittkamp, Carol MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN | Congressional notification |
| PLP-138-000010181 | PLP-138-000010181 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Wilson-Prater, Tawanda R MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Smith, Jerry L MVD<br>Glorioso, Daryl G MVN<br>Chewning, Brian MVD | RE: scans |
| PLP-138-000010209 | PLP-138-000010209 | Deliberative Process | 3/28/2007 | Email | Demma, Marcia A MVN | Corrales, Robert C MAJ MVN<br>Naomi, Alfred C MVN<br>Durham-Aguilera, Karen L MVN<br>Guinto, Darlene R NWD<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Frederick, Denise D MVN<br>Meador, John A MVN<br>Sully, Thomas B MVN | RE: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (8 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000010213 | PLP-138-000010213 | Deliberative Process | 3/28/2007 | Email | Vignes, Julie D MVN | Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Watford, Edward R MVN<br>Demma, Marcia A MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Fw: West Bank PCA Amendment |
| PLP-138-000010299 | PLP-138-000010299 | Deliberative Process | 3/26/2007 | Email | Corrales, Robert C MAJ MVN | Naomi, Alfred C MVN<br>Durham-Aguilera, Karen L MVN<br>Guinto, Darlene R NWD<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Drolet, John D COL LRC<br>Meador, John A MVN<br>Sully, Thomas B MVN | RE: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (8 |
| PLP-138-000010300 | PLP-138-000010300 | Deliberative Process | 3/26/2007 | Email | Naomi, Alfred C MVN | Corrales, Robert C MAJ MVN<br>Durham-Aguilera, Karen L MVN<br>Guinto, Darlene R NWD<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN | RE: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (8 |
| PLP-138-000010366 | PLP-138-000010366 | Deliberative Process | 3/22/2007 | Email | Vignes, Julie D MVN | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Re: West Bank and Vicinity Hurricane Protection Project - CA |
| PLP-138-000010367 | PLP-138-000010367 | Deliberative Process | 3/22/2007 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Watford, Edward R MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Re: West Bank and Vicinity Hurricane Protection Project - CA |
| PLP-138-000010368 | PLP-138-000010368 | Deliberative Process | 3/22/2007 | Email | Vignes, Julie D MVN | Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Watford, Edward R MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | FW: West Bank and Vicinity Hurricane Protection Project - CA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000010417 | PLP-138-000010417 | Deliberative Process | 3/22/2007 | Email | Chewning, Brian MVD | Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Herr, Brett H MVN<br>Barnett, Larry J MVD<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Ruff, Greg MVD | RE: WBV Draft Agreements for MVD (UNCLASSIFIED) |
| PLP-138-000010813 | PLP-138-000010813 | Attorney-Client; Attorney Work Product | 3/10/2007 | Email | Frederick, Denise D MVN | Chewning, Brian MVD<br>Sully, Thomas B MVN<br>Durham-Aguilera, Karen L MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Drolet, John D COL LRC<br>Meador, John A MVN<br>Corrales, Robert C MAJ MVN<br>Starkel, Murray P LTC MVN<br>Barnett, Larry J MVN<br>Kinsey, Mary V MVN | RE: Q&A for BG Crear (UNCLASSIFIED) |
| PLP-138-000010989 | PLP-138-000010989 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Labure, Linda C MVN | Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-138-000010990 | PLP-138-000010990 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Naomi, Alfred C MVN | Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000010995 | PLP-138-000010995 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Wiggins, Elizabeth MVN | Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Vignes, Julie D MVN<br>Purrington, Jackie B MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-138-000011017 | PLP-138-000011017 | Attorney-Client; Attorney Work Product | 3/6/2007 | Email | Glorioso, Daryl G MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Watford, Edward R MVN<br>Kinsey, Mary V MVN | RE: Conference, Tulane Institute, and getting together. |
| PLP-138-000011019 | PLP-138-000011019 | Attorney-Client; Attorney Work Product | 3/6/2007 | Email | Labure, Linda C MVN | Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-138-000011373 | PLP-138-000011373 | Deliberative Process | 2/23/2007 | Email | Vignes, Julie D MVN | Ruff, Greg MVD<br>Chewning, Brian MVD<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: West Bank PCA Amend No 2 and CA (UNCLASSIFIED) |
| PLP-138-000011375 | PLP-138-000011375 | Deliberative Process | 2/23/2007 | Email | Ruff, Greg MVD | Vignes, Julie D MVN<br>Chewning, Brian MVD<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | Re: West Bank PCA Amend No 2 and CA (UNCLASSIFIED) |
| PLP-138-000011455 | PLP-138-000011455 | Deliberative Process | 2/22/2007 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | Re: West Bank PCA Amend 2 and CA for Restoration (UNCLASSIFIED) |
| PLP-138-000011553 | PLP-138-000011553 | Attorney-Client; Attorney Work Product | 2/16/2007 | Email | Miller, Gregory B MVN | Podany, Thomas J MVN | Re: MRGO legislative drafting (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000011554 | PLP-138-000011554 | Attorney-Client; Attorney Work Product | 2/16/2007 | Email | Sloan, G Rogers MVD | Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>Ruff, Greg MVD<br>Cool, Lexine MVD<br>Barnett, Larry J MVD<br>Greenwood, Susan HQ02 | MRGO legislative drafting (UNCLASSIFIED) |
| PLP-138-000011556 | PLP-138-000011556 | Attorney-Client; Attorney Work Product | 2/16/2007 | Email | Podany, Thomas J MVN | Podany, Thomas J MVN<br>Sloan, G Rogers MVD<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Greenwood, Susan HQ02<br>Miller, Gregory B MVN | RE: MRGO legislative drafting (UNCLASSIFIED) |
| PLP-138-000011557 | PLP-138-000011557 | Attorney-Client; Attorney Work Product | 2/16/2007 | Email | Hite, Kristen A MVN | Podany, Thomas J MVN | RE: MRGO legislative drafting (UNCLASSIFIED) |
| PLP-138-000011561 | PLP-138-000011561 | Attorney-Client; Attorney Work Product | 2/16/2007 | Email | Hite, Kristen A MVN | Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD<br>Greenwood, Susan HQ02<br>Miller, Gregory B MVN | RE: MRGO legislative drafting (UNCLASSIFIED) |
| PLP-138-000011566 | PLP-138-000011566 | Attorney-Client; Attorney Work Product | 2/16/2007 | Email | Sloan, G Rogers MVD | Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Greenwood, Susan HQ02<br>Miller, Gregory B MVN | RE: MRGO legislative drafting (UNCLASSIFIED) |
| PLP-138-000011623 | PLP-138-000011623 | Attorney-Client; Attorney Work Product | 2/14/2007 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | FW: Grant of Particular Use and Right of Entry for Harvey |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000011730 | PLP-138-000011730 | Deliberative Process | 2/10/2007 | Email | Montvai, Zoltan L HQ02 | Smith, Susan K MVD<br>Bastian, David F MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| PLP-138-000011731 | PLP-138-000011731 | Deliberative Process | 2/10/2007 | Email | Smith, Susan K MVD | Bastian, David F MVN<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | Re: MRGO O&M Work Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000011929 | PLP-138-000011929 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Burdine, Carol S MVN | Starkel, Murray P LTC MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN | Fw: Floodwalls Boomtown and 3a (UNCLASSIFIED) |
| PLP-138-000012096 | PLP-138-000012096 | Attorney-Client; Attorney Work Product | 2/2/2007 | Email | Glorioso, Daryl G MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Roth, Stephan C MVK<br>Sully, Thomas B MVN<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Marshall, Jim L MVN-Contractor<br>Ashley, John A MVN<br>Burdine, Carol S MVN<br>Gibbs, Kathy MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | FW: Sec. Woodley/Reappropriation/Scheduling FW: Speak with One |
| PLP-138-000012265 | PLP-138-000012265 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Rosamano, Marco A MVN | Bivona, Bruce J MVN<br>Herr, Brett H MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Podany, Thomas J MVN<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN | RE: Preparatory meeting at 2:00pm, rom 204 - France Roadway |
| PLP-138-000012271 | PLP-138-000012271 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Fairless, Robert T MVN-Contractor | Bivona, Bruce J MVN<br>Herr, Brett H MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Podany, Thomas J MVN<br>Foret, William A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN | RE: Preparatory meeting at 2:00pm, rom 204 - France Roadway |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000012272 | PLP-138-000012272 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Bivona, Bruce J MVN | Bivona, Bruce J MVN<br>Herr, Brett H MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Podany, Thomas J MVN<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN | Preparatory meeting at 2:00pm, rom 204 - France Roadway Levee |
| PLP-138-000012325 | PLP-138-000012325 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Maloz, Wilson L MVN | Martin, August W MVN<br>Lachney, Fay V MVN<br>McCrossen, Jason P MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN | RE: Emergency operations (UNCLASSIFIED) |
| PLP-138-000012331 | PLP-138-000012331 | Attorney-Client; Attorney Work Product | 1/28/2007 | Email | Hull, Falcolm E MVN | Podany, Thomas J MVN | Re: Emergency operations (UNCLASSIFIED) |
| PLP-138-000012337 | PLP-138-000012337 | Attorney-Client; Attorney Work Product | 1/27/2007 | Email | McCrossen, Jason P MVN | Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Maloz, Wilson L MVN<br>Lachney, Fay V MVN | Re: Emergency operations (UNCLASSIFIED) |
| PLP-138-000012346 | PLP-138-000012346 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | LeBlanc, Julie Z MVN | Podany, Thomas J MVN<br>Lachney, Fay V MVN | FW: Emergency operations (UNCLASSIFIED) |
| PLP-138-000012355 | PLP-138-000012355 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | Bivona, Bruce J MVN<br>Herr, Brett H MVN<br>'KELLERD@portno.com'<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>'sspencer@orleanslevee.com'<br>'Mark@LHJunius.com'<br>Podany, Thomas J MVN<br>'BUTLERD@portno.com'<br>'PLAUCHEJ@portno.com'<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000012356 | PLP-138-000012356 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Bivona, Bruce J MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>'KELLERD@portno.com'<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>sspencer@orleanslevee.com<br>'Mark@LHJunius.com'<br>Podany, Thomas J MVN<br>'BUTLERD@portno.com'<br>'PLAUCHEJ@portno.com'<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| PLP-138-000012377 | PLP-138-000012377 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Deborah Keller [KELLERD@portno.com] | Powell, Amy E MVN<br>Martin, August W MVN<br>Herr, Brett H MVN<br>Bivona, Bruce J MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Mark@LHJunius.com<br>Podany, Thomas J MVN<br>Dennis Butler<br>Jeff Plauche | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| PLP-138-000012379 | PLP-138-000012379 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>'KELLERD@portno.com'<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Bivona, Bruce J MVN<br>'Mark@LHJunius.com'<br>Podany, Thomas J MVN<br>'BUTLERD@portno.com'<br>'PLAUCHEJ@portno.com' | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000012380 | PLP-138-000012380 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | 'KELLERD@portno.com' Powell, Amy E MVN Martin, August W MVN Herr, Brett H MVN Accardo, Christopher J MVN Lambert, Dawn M MVN Colletti, Jerry A MVN Rosamano, Marco A MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Waits, Stuart MVN Bivona, Bruce J MVN 'Mark@LHJunius.com' Podany, Thomas J MVN 'BUTLERD@portno.com' 'PLAUCHEJ@portno.com' | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| PLP-138-000012390 | PLP-138-000012390 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Deborah Keller [KELLERD@portno.com] | Powell, Amy E MVN Martin, August W MVN Herr, Brett H MVN Accardo, Christopher J MVN Lambert, Dawn M MVN Colletti, Jerry A MVN Wagner, Kevin G MVN Rosamano, Marco A MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Waits, Stuart MVN Mark@LHJunius.com Podany, Thomas J MVN Dennis Butler Jeff Plauche | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| PLP-138-000012401 | PLP-138-000012401 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | 'KELLERD@portno.com' Powell, Amy E MVN Martin, August W MVN Herr, Brett H MVN Accardo, Christopher J MVN Lambert, Dawn M MVN Colletti, Jerry A MVN Rosamano, Marco A MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Waits, Stuart MVN 'Mark@LHJunius.com' Podany, Thomas J MVN 'BUTLERD@portno.com' 'PLAUCHEJ@portno.com' | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000012402 | PLP-138-000012402 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Fairless, Robert T MVN-Contractor | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| PLP-138-000012403 | PLP-138-000012403 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| PLP-138-000012404 | PLP-138-000012404 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000012409 | PLP-138-000012409 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Deborah Keller [KELLERD@portno.com] | Powell, Amy E MVN<br>Martin, August W MVN<br>Herr, Brett H MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Mark@LHJunius.com<br>Podany, Thomas J MVN<br>Dennis Butler<br>Jeff Plauche | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| PLP-138-000012418 | PLP-138-000012418 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Rosamano, Marco A MVN | Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| PLP-138-000012419 | PLP-138-000012419 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Wagner, Kevin G MVN | Rosamano, Marco A MVN<br>Herr, Brett H MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| PLP-138-000012424 | PLP-138-000012424 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Rosamano, Marco A MVN | Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000012431 | PLP-138-000012431 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| PLP-138-000012438 | PLP-138-000012438 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Herr, Brett H MVN | Rosamano, Marco A MVN<br>Wagner, Kevin G MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>Podany, Thomas J MVN | FW: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| PLP-138-000012562 | PLP-138-000012562 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Kendrick, Richmond R MVN | Gilmore, Christophor E MVN<br>Villa, April J MVN<br>Cruppi, Janet R MVN<br>Bedey, Jeffrey A COL MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Martin, August W MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Grzegorzewski, Michael J NAN02<br>Frederick, Denise D MVN<br>Waguespack, Thomas G MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| PLP-138-000012565 | PLP-138-000012565 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Miller, Gregory B MVN | Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Hite, Kristen A MVN<br>O'Cain, Keith J MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Morgan, Julie T MVN | Re: MRGO 3D/LACPR (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000012569 | PLP-138-000012569 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN Constance, Troy G MVN Podany, Thomas J MVN Jenkins, David G MVD Smith, Susan K MVD Montvai, Zoltan L HQ02 Russo, Edmond J ERDC-CHL-MS Bastian, David F MVN Hite, Kristen A MVN Frederick, Denise D MVN Kinsey, Mary V MVN Watford, Edward R SWL | Re: MRGO 3D/LACPR (UNCLASSIFIED) |
| PLP-138-000012570 | PLP-138-000012570 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Watford, Edward R SWL | Kendrick, Richmond R MVN Podany, Thomas J MVN | Fw: Message from 915044424793 (UNCLASSIFIED) |
| PLP-138-000012571 | PLP-138-000012571 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Wagenaar, Richard P Col MVN | Miller, Gregory B MVN Constance, Troy G MVN Podany, Thomas J MVN Jenkins, David G MVD Smith, Susan K MVD Montvai, Zoltan L HQ02 Russo, Edmond J ERDC-CHL-MS Bastian, David F MVN Hite, Kristen A MVN Frederick, Denise D MVN Kinsey, Mary V MVN Watford, Edward R SWL | RE: MRGO 3D/LACPR (UNCLASSIFIED) |
| PLP-138-000012576 | PLP-138-000012576 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Miller, Gregory B MVN | Constance, Troy G MVN Podany, Thomas J MVN Jenkins, David G MVD Smith, Susan K MVD Montvai, Zoltan L HQ02 Wagenaar, Richard P Col MVN Russo, Edmond J ERDC-CHL-MS Bastian, David F MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Hite, Kristen A MVN Haab, Mark E MVN O'Cain, Keith J MVN Morgan, Julie T MVN Unger, Audrey C MVN-Contractor Minton, Angela E Gutierrez, Judith Y MVN | Fw: MRGO 3D/LACPR (UNCLASSIFIED) |
| PLP-138-000012602 | PLP-138-000012602 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Gilmore, Christophor E MVN | Villa, April J MVN Marceaux, Michelle S MVN Labure, Linda C MVN Walker, Deanna E MVN Keller, Janet D MVN Grzegorzewski, Michael J NAN02 Cruppi, Janet R MVN Bedey, Jeffrey A COL MVN Podany, Thomas J MVN Wagner, Kevin G MVN Kendrick, Richmond R MVN Martin, August W MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| PLP-138-000012719 | PLP-138-000012719 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Lucore, Marti M MVN | Podany, Thomas J MVN | Re: 4th Supplemental, Preliminary List of PCAs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000012841 | PLP-138-000012841 | Deliberative Process | 1/16/2007 | Email | Miller, Gregory B MVN | Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-138-000012843 | PLP-138-000012843 | Deliberative Process | 1/16/2007 | Email | Ruff, Greg MVD | Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Wilbanks, Rayford E MVD<br>Chewning, Brian MVD<br>Miller, Gregory B MVN<br>Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Bastian, David F MVN<br>Sloan, G Rogers MVD<br>Jones, Steve MVD<br>Hannon, James R MVD<br>Wittkamp, Carol MVN<br>Montvai, Zoltan L HQ02 | RE: MRGO (UNCLASSIFIED) |
| PLP-138-000012952 | PLP-138-000012952 | Deliberative Process | 1/12/2007 | Email | Daigle, Michelle C MVN | Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Chewning, Brian MVD<br>Miller, Gregory B MVN<br>Wagenaar, Richard P Col MVN<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Sloan, G Rogers MVD<br>Jones, Steve MVD<br>Hannon, James R MVD<br>Wittkamp, Carol MVN<br>Montvai, Zoltan L HQ02 | RE: MRGO (UNCLASSIFIED) |
| PLP-138-000012957 | PLP-138-000012957 | Deliberative Process | 1/11/2007 | Email | Montvai, Zoltan L HQ02 | Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Chewning, Brian MVD<br>Miller, Gregory B MVN<br>Wagenaar, Richard P Col MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Sloan, G Rogers MVD<br>Jones, Steve MVD<br>Hannon, James R MVD<br>Wittkamp, Carol MVN | RE: MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000012966 | PLP-138-000012966 | Deliberative Process | 1/11/2007 | Email | Ruff, Greg MVD | Wagenaar, Richard P Col MVN<br>Wittkamp, Carol MVN<br>Wilbanks, Rayford E MVD<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Sloan, G Rogers MVD<br>Jones, Steve MVD<br>Rogers, Michael B MVD<br>Chewning, Brian MVD<br>Miller, Gregory B MVN<br>Montvai, Zoltan L HQ02<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Herr, Brett H MVN | FW: MRGO (UNCLASSIFIED) |
| PLP-138-000012968 | PLP-138-000012968 | Deliberative Process | 1/11/2007 | Email | Ruff, Greg MVD | Daigle, Michelle C MVN<br>Wilbanks, Rayford E MVD<br>Chewning, Brian MVD<br>Miller, Gregory B MVN<br>Montvai, Zoltan L HQ02<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Herr, Brett H MVN<br>Sloan, G Rogers MVD<br>Jones, Steve MVD<br>Hannon, James R MVD | FW: MRGO (UNCLASSIFIED) |
| PLP-138-000013009 | PLP-138-000013009 | Attorney-Client; Attorney Work Product | 1/10/2007 | Email | Stout, Michael E MVN | Kilroy, Maurya MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Finnegan, Stephen F MVN<br>Radford, Richard T MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN | RE: London Canal Tree notification letters (UNCLASSIFIED) |
| PLP-138-000013189 | PLP-138-000013189 | Deliberative Process | 1/4/2007 | Email | Bastian, David F MVN | Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Bart, Michael J MVP<br>Herr, Brett H MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Cali, Stephen MVN-Contractor<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Hamilton, Dennis W MVR<br>Quigley, Thomas J MVS<br>Gianelli, Jerrett J MVN-Contractor<br>Hitchings, Daniel H MVD<br>Meador, John A MVN<br>Podany, Thomas J MVN | Draft PDD framework (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000013321 | PLP-138-000013321 | Attorney-Client; Attorney Work Product | 12/26/2006 | Email | Kilroy, Maurya MVN | Bastian, David F MVN<br>Barnes, Tomma K MVN-Contractor<br>Herr, Brett H MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Meador, John A MVN<br>Hitchings, Daniel H MVD<br>Nester, Marlene I SAM<br>Owen, Gib A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Caernarvon fact sheet (UNCLASSIFIED) |
| PLP-138-000013335 | PLP-138-000013335 | Attorney-Client; Attorney Work Product | 12/23/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Bindner, Roseann R HQ02<br>Fagot, Elizabeth L HQ02 | FW: Commandeering and Funding - West Bank (UNCLASSIFIED) |
| PLP-138-000013337 | PLP-138-000013337 | Deliberative Process | 12/23/2006 | Email | Wagenaar, Richard P Col MVN | Miller, Gregory B MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>Rogers, Michael B MVD<br>Wilbanks, Rayford E MVD<br>Meador, John A MVN<br>Colella, Samuel J COL MVN<br>Hitchings, Daniel H MVD | RE: Talking Points on use of $75 million for MRGO work |
| PLP-138-000013440 | PLP-138-000013440 | Attorney-Client; Attorney Work Product | 12/21/2006 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | Re: Response to WJLD on no crediting for litigation associated |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000013445 | PLP-138-000013445 | Attorney-Client; Attorney Work Product | 12/20/2006 | Email | Vignes, Julie D MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | Re: Response to WJLD on no crediting for litigation associated |
| PLP-138-000013446 | PLP-138-000013446 | Attorney-Client; Attorney Work Product | 12/20/2006 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Thomson, Robert J MVN<br>Podany, Thomas J MVN<br>Bland, Stephen S MVN | Re: Draft response to Ed Preau Ltr RE: ROE/Commandeering |
| PLP-138-000013506 | PLP-138-000013506 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Poche, Rene G MVN<br>Morgan, Julie T MVN<br>Gibbs, Kathy MVN | Need response to DOTD Ltr before commandeering FW 2B. |
| PLP-138-000013706 | PLP-138-000013706 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Wallace, Frederick W MVN | RE: FOIA (UNCLASSIFIED) |
| PLP-138-000013785 | PLP-138-000013785 | Attorney-Client; Attorney Work Product | 12/9/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN | RE: HPS VTC Fact Sheet MVD Informal MFR Guidance (UNCLASSIFIED) |
| PLP-138-000013824 | PLP-138-000013824 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Bastian, David F MVN<br>Frederick, Denise D MVN<br>Meador, John A MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN | RE: MVD Staff Informal MFR of pre-VTC for 4th Supp fact sheets |
| PLP-138-000013948 | PLP-138-000013948 | Attorney-Client; Attorney Work Product | 12/5/2006 | Email | Kinsey, Mary V MVN | Wiggins, Elizabeth S MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | RE: Ending TFG contracts - contaminated material removal at |
| PLP-138-000013961 | PLP-138-000013961 | Attorney-Client; Attorney Work Product | 12/5/2006 | Email | Hitchings, Daniel H MVD | Podany, Thomas J MVN<br>Meador, John A MVN | RE: (Privileged Communication) re: SELA (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000013962 | PLP-138-000013962 | Attorney-Client; Attorney Work Product | 12/5/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN | RE: Ending TFG contracts - contaminated material removal at Pontr Blvd/West End. (UNCLASSIFIED) |
| PLP-138-000013969 | PLP-138-000013969 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Dixon, Tina DV2 MVN | Green, Stanley B MVN<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Myles, Kenitra A MVD<br>Waguespack, Leslie S MVD<br>Jackson, Glenda MVD<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN | RE: (Privileged Communication) re: SELA (UNCLASSIFIED) |
| PLP-138-000013991 | PLP-138-000013991 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Constance, Troy G MVN | LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Goodman, Melanie L MVN<br>Bosenberg, Robert H MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN | Re: Transfer Protocol from CWPPRA to LCA (UNCLASSIFIED) |
| PLP-138-000014010 | PLP-138-000014010 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Goodman, Melanie L MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN | RE: Transfer Protocol from CWPPRA to LCA (UNCLASSIFIED) |
| PLP-138-000014035 | PLP-138-000014035 | Deliberative Process | 12/1/2006 | Email | Montvai, Zoltan L HQ02 | Miller, Gregory B MVN<br>Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Moyer, Rebecca J HQ02<br>Bindner, Roseann R HQ02<br>Cone, Steve R HQ02<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN | RE: MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000014081 | PLP-138-000014081 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Owen, Gib A MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont |
| PLP-138-000014083 | PLP-138-000014083 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Owen, Gib A MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont |
| PLP-138-000014084 | PLP-138-000014084 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Stout, Michael E MVN | Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont |
| PLP-138-000014088 | PLP-138-000014088 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Kilroy, Maurya MVN | Owen, Gib A MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont |
| PLP-138-000014095 | PLP-138-000014095 | Deliberative Process | 12/1/2006 | Email | Stout, Michael E MVN | Smith, Jerry L MVD<br>Podany, Thomas J MVN<br>Finnegan, Stephen F MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont |
| PLP-138-000014097 | PLP-138-000014097 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Stout, Michael E MVN | Owen, Gib A MVN<br>Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont |
| PLP-138-000014112 | PLP-138-000014112 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000014113 | PLP-138-000014113 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Frederick, Denise D MVN | Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Holliday, T. A. MVN Dunn, Kelly G MVN Labure, Linda C MVN Cruppi, Janet R MVN Podany, Thomas J MVN Kendrick, Richmond R COL SWD Minahan, John R COL SWD Grieshaber, John B MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN | FW: Federal Condemnation OK: Meeting with Mr. Woodley |
| PLP-138-000014114 | PLP-138-000014114 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Wagenaar, Richard P Col MVN | Podany, Thomas J MVN Labure, Linda C MVN Starkel, Murray P LTC MVN | Fw: Federal Condemnation OK: Meeting with Mr. Woodley |
| PLP-138-000014118 | PLP-138-000014118 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Owen, Gib A MVN | Stout, Michael E MVN Kilroy, Maurya MVN Finnegan, Stephen F MVN Podany, Thomas J MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont |
| PLP-138-000014119 | PLP-138-000014119 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Owen, Gib A MVN | Stout, Michael E MVN Kilroy, Maurya MVN Finnegan, Stephen F MVN Podany, Thomas J MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont |
| PLP-138-000014296 | PLP-138-000014296 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Labure, Linda C MVN Podany, Thomas J MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN | RE: Federal Condemnation |
| PLP-138-000014476 | PLP-138-000014476 | Attorney-Client; Attorney Work Product | 11/18/2006 | Email | Breerwood, Gregory E MVN | Podany, Thomas J MVN Burdine, Carol S MVN Vignes, Julie D MVN | RE: Corrected update on Emergency Declaration Extension from |
| PLP-138-000014492 | PLP-138-000014492 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Burdine, Carol S MVN | Podany, Thomas J MVN Vignes, Julie D MVN Breerwood, Gregory E MVN | RE: Corrected update on Emergency Declaration Extension from |
| PLP-138-000014509 | PLP-138-000014509 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Breerwood, Gregory E MVN | Podany, Thomas J MVN | Re: Corrected update on Emergency Declaration Extension from |
| PLP-138-000014511 | PLP-138-000014511 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Frederick, Denise D MVN | Podany, Thomas J MVN Breerwood, Gregory E MVN Wagenaar, Richard P Col MVN Hitchings, Daniel H MVD Vignes, Julie D MVN Burdine, Carol S MVN Labure, Linda C MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Bland, Stephen S MVN Glorioso, Daryl G MVN | RE: Corrected update on Emergency Declaration Extension from |
| PLP-138-000014513 | PLP-138-000014513 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Frederick, Denise D MVN | Breerwood, Gregory E MVN Podany, Thomas J MVN Wagenaar, Richard P Col MVN Hitchings, Daniel H MVD Vignes, Julie D MVN Burdine, Carol S MVN Labure, Linda C MVN | RE: Corrected update on Emergency Declaration Extension from |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000014514 | PLP-138-000014514 | Deliberative Process | 11/17/2006 | Email | Vignes, Julie D MVN | Marshall, Eric S Capt MVN<br>Purrington, Jackie B MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | Meeting with Stakeholder on Tues |
| PLP-138-000014538 | PLP-138-000014538 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | FW: Sen Vitter Call : West Bank Sector South |
| PLP-138-000014630 | PLP-138-000014630 | Deliberative Process | 11/15/2006 | Email | Naomi, Alfred C MVN | Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Burke, Carol V MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Flores, Richard A MVN<br>Joseph, Carol S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Transfer of Funds - FUNDING TF Hope S: COB 14 Nov |
| PLP-138-000014631 | PLP-138-000014631 | Deliberative Process | 11/15/2006 | Email | Herr, Brett H MVN | Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burke, Carol V MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Green, Stanley B MVN<br>Flores, Richard A MVN<br>Joseph, Carol S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Usner, Edward G MVN | RE: Transfer of Funds - FUNDING TF Hope S: COB 14 Nov |
| PLP-138-000014644 | PLP-138-000014644 | Deliberative Process | 11/14/2006 | Email | Frederick, Denise D MVN | Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burke, Carol V MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Flores, Richard A MVN<br>Joseph, Carol S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Transfer of Funds - FUNDING TF Hope S: COB 14 Nov |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000014725 | PLP-138-000014725 | Attorney-Client; Attorney Work Product | 11/13/2006 | Email | Bland, Stephen S MVN | Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>StGermain, James J MVN<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Bastian, David F MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 4th supplemental fact sheets - review meeting & follow-up from Friday |
| PLP-138-000014759 | PLP-138-000014759 | Deliberative Process | 11/10/2006 | Email | Bastian, David F MVN | Smith, Jerry L MVD<br>Meador, John A<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Chatman, Courtney D MVN<br>Rauber, Gary W MVN<br>Daigle, Michelle C MVN<br>Wagner, Kevin G MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Boese, Derek E MVN-Contractor<br>Minahan, John R COL SWD<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN | 4th supplemental fact sheets - review meeting & follow-up from Friday |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000014852 | PLP-138-000014852 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Hitchings, Daniel H MVD | Kinsey, Mary V MVN<br>Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD | Re: 4th supplemental fact sheets & NLT date |
| PLP-138-000014859 | PLP-138-000014859 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Kendrick, Richmond R MVN | Sloan, G Rogers MVN<br>Kinsey, Mary V MVN<br>Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Montvai, Zoltan L HQ02<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Nee, Susan G HQ02<br>Bindner, Roseann R HQ02<br>Fagot, Elizabeth L HQ02<br>Jennings, Rupert J HQ02<br>Stockdale, Earl H HQ02<br>Pike, Lloyd D HQ02<br>Barnett, Larry J MVD | Re: (Privileged Communicaiton) 4th supplemental fact sheets & |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000014860 | PLP-138-000014860 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Sloan, G Rogers MVD | Kinsey, Mary V MVN<br>Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Montvai, Zoltan L HQ02<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Nee, Susan G HQ02<br>Bindner, Roseann R HQ02<br>Fagot, Elizabeth L HQ02<br>Jennings, Rupert J HQ02<br>Stockdale, Earl H HQ02<br>Pike, Lloyd D HQ02<br>Barnett, Larry J MVD | (Privileged Communicaiton) 4th supplemental fact sheets & ASA intent |
| PLP-138-000014861 | PLP-138-000014861 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Kendrick, Richmond R MVN | Kinsey, Mary V MVN<br>Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD | Re: 4th supplemental fact sheets & NLT date |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000014863 | PLP-138-000014863 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Kinsey, Mary V MVN | Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD | RE: 4th supplemental fact sheets & NLT date |
| PLP-138-000015180 | PLP-138-000015180 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Daigle, Michelle C MVN | RE: VTC Fact Sheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000015209 | PLP-138-000015209 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Re: VTC Fact Sheets |
| PLP-138-000015210 | PLP-138-000015210 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Kinsey, Mary V MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: VTC Fact Sheets |
| PLP-138-000015212 | PLP-138-000015212 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Re: VTC Fact Sheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000015403 | PLP-138-000015403 | Attorney-Client; Attorney Work Product | 10/23/2006 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | RE: Revised 4th supplemental Factsheets |
| PLP-138-000015488 | PLP-138-000015488 | Attorney-Client; Attorney Work Product | 10/20/2006 | Email | Breerwood, Gregory E MVN | Gibbs, Kathy MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Terrell, Bruce A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | FW: MRGO Top Ten Myths Talking Points"" |
| PLP-138-000015524 | PLP-138-000015524 | Attorney-Client; Attorney Work Product | 10/19/2006 | Email | Miller, Gregory B MVN | Smith, Susan K MVD<br>Jenkins, David G MVD<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Griffith, Rebecca PM5 MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Worthington, James F SWG<br>LeBlanc, Julie Z MVN | MRGO 3-D In-Progress Review summary |
| PLP-138-000015693 | PLP-138-000015693 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Meador, John A | Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kendrick, Richmond R MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hitchings, Daniel H MVD<br>Pfenning, Michael F COL MVP | RE: Revised 4th supplemental Factsheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000015702 | PLP-138-000015702 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Griffith, Rebecca PM5 MVN | Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kendrick, Richmond R MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN | Re: Revised 4th supplemental Factsheets |
| PLP-138-000015787 | PLP-138-000015787 | Attorney-Client; Attorney Work Product | 10/12/2006 | Email | LeBlanc, Julie Z MVN | Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Browning, Gay B MVN<br>Goodman, Melanie L MVN<br>Hawes, Suzanne R MVN | FW: Colonel Wagenaar's Request for Legal Opinion - 12 Jul 06 |
| PLP-138-000015837 | PLP-138-000015837 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Bland, Stephen S MVN | Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Lucore, Marti M MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Holliday, T. A. MVN<br>Bland, Stephen S MVN | FW: Crediting language for Amended Agreements WEST BANK & VIC NOLAHPP |
| PLP-138-000015937 | PLP-138-000015937 | Attorney-Client; Attorney Work Product | 10/9/2006 | Email | Glorioso, Daryl G MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: Basics of the Basin Discussion panel |
| PLP-138-000016042 | PLP-138-000016042 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Wiggins, Elizabeth MVN | Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | Fw: CEQ Coordination |
| PLP-138-000016171 | PLP-138-000016171 | Attorney-Client; Attorney Work Product | 10/2/2006 | Email | Daigle, Michelle C MVN | Meador, John A<br>Accardo, Christopher J MVN<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN | RE: 4th Supplemental Fact Sheet |
| PLP-138-000016227 | PLP-138-000016227 | Attorney-Client; Attorney Work Product | 9/30/2006 | Email | Meador, John A | Daigle, Michelle C MVN<br>Accardo, Christopher J MVN<br>Griffith, Rebecca PM5 MVN<br>Meador, John A<br>Saffran, Michael PM1 MVN<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN | FW: 4th Supplemental Fact Sheet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000016293 | PLP-138-000016293 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Starkel, Murray P LTC MVN | Bland, Stephen S MVN Frederick, Denise D MVN Podany, Thomas J MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Podany, Thomas J MVN | Re: 3rd Supplemental LERRD Crediting.doc |
| PLP-138-000016295 | PLP-138-000016295 | Attorney-Client; Attorney Work Product | 9/28/2006 | Email | Bland, Stephen S MVN | Starkel, Murray P LTC MVN Frederick, Denise D MVN Podany, Thomas J MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Bland, Stephen S MVN | FW: 3rd Supplemental LERRD Crediting.doc |
| PLP-138-000016480 | PLP-138-000016480 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Sloan, G Rogers MVD | Starkel, Murray P LTC MVN Bleakley, Albert M COL MVD Crear, Robert BG MVD Hitchings, Daniel H MVD Meador, John A DLL-MVD-PD-N Segrest, John C MVD Barton, Charles B MVD Frederick, Denise D MVN Vignes, Julie D MVN Bland, Stephen S MVN Kinsey, Mary V MVN Burdine, Carol S MVN Labure, Linda C MVD DLL-MVN-DET Barnett, Larry J MVD | RE: West Bank PCA |
| PLP-138-000016831 | PLP-138-000016831 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Finnegan, Stephen F MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN Marceaux, Huey J MVN Stout, Michael E MVN Podany, Thomas J MVN | RE: ROE Request for London Avenue Canal |
| PLP-138-000016832 | PLP-138-000016832 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Kilroy, Maurya MVN | Kinsey, Mary V MVN Marceaux, Huey J MVN Stout, Michael E MVN Finnegan, Stephen F MVN Podany, Thomas J MVN Kilroy, Maurya MVN | RE: ROE Request for London Avenue Canal |
| PLP-138-000016833 | PLP-138-000016833 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Kinsey, Mary V MVN | Marceaux, Huey J MVN Stout, Michael E MVN Kilroy, Maurya MVN Finnegan, Stephen F MVN Podany, Thomas J MVN | Re: ROE Request for London Avenue Canal |
| PLP-138-000016835 | PLP-138-000016835 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Kinsey, Mary V MVN | Marceaux, Huey J MVN Stout, Michael E MVN Kilroy, Maurya MVN Finnegan, Stephen F MVN Podany, Thomas J MVN | Re: ROE Request for London Avenue Canal |
| PLP-138-000016837 | PLP-138-000016837 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Marceaux, Huey J MVN | Kinsey, Mary V MVN Stout, Michael E MVN Kilroy, Maurya MVN Finnegan, Stephen F MVN Podany, Thomas J MVN | RE: ROE Request for London Avenue Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000016839 | PLP-138-000016839 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Kinsey, Mary V MVN | Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Marceaux, Huey J MVN<br>Finnegan, Stephen F MVN<br>Podany, Thomas J MVN | Re: ROE Request for London Avenue Canal |
| PLP-138-000016871 | PLP-138-000016871 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Lucore, Marti M MVN | Bland, Stephen S MVN<br>Drouant, Bradley W MVN-Contractor<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Wingate, Mark R MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: PIR/APIR OC Status |
| PLP-138-000016893 | PLP-138-000016893 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN | RE: Mitigation Requirements |
| PLP-138-000016901 | PLP-138-000016901 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Starkel, Murray P LTC MVN | Hitchings, Daniel H MVD<br>Meador, John A HQ02<br>TFH Pfenning, Michael COL G3A MVN<br>Frederick, Denise D MVN<br>Griffith, Rebecca PM5 MVN<br>Constance, Troy G MVN<br>Montvai, Zoltan L HQ02<br>Coleman Jr. Wesley E HQ02<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN | RE: MRGO response letter to Senator Vitter |
| PLP-138-000016910 | PLP-138-000016910 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Wingate, Mark R MVN | Bland, Stephen S MVN<br>Drouant, Bradley W MVN-Contractor<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Boyle, Donald B MVN-Contractor<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Lucore, Marti M MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | Re: PIR/APIR OC Status |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000016911 | PLP-138-000016911 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Bland, Stephen S MVN | Drouant, Bradley W MVN-Contractor<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Wingate, Mark R MVN<br>Lucore, Marti M MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: PIR/APIR OC Status |
| PLP-138-000016922 | PLP-138-000016922 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN | RE: Mitigation Requirements |
| PLP-138-000016979 | PLP-138-000016979 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Kinsey, Mary V MVN | Elmer, Ronald R MVN<br>Griffith, Rebecca PM5 MVN<br>Bordelon, Henry J MVN-Contractor<br>Rauber, Gary W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Saffran, Michael PM1 MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Urbine, Anthony W MVN-Contractor<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Strecker, Dennis C MVN-Contractor | RE: Second Cut at 4th supplemental waiver/draft guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000016980 | PLP-138-000016980 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Elmer, Ronald R MVN | Kinsey, Mary V MVN<br>Griffith, Rebecca PM5 MVN<br>Bordelon, Henry J MVN-Contractor<br>Rauber, Gary W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Saffran, Michael PM1 MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Urbine, Anthony W MVN-Contractor<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Strecker, Dennis C MVN-Contractor | RE: Second Cut at 4th supplemental waiver/draft guidance |
| PLP-138-000016982 | PLP-138-000016982 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Browning, Gay B MVN<br>Axtman, Timothy J MVN<br>Frederick, Denise D MVN<br>Goodman, Melanie L MVN | RE: Colonel Wagenaar's Request for Legal Opinion - 12 Jul 06 |
| PLP-138-000016983 | PLP-138-000016983 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Browning, Gay B MVN<br>Axtman, Timothy J MVN<br>Frederick, Denise D MVN<br>Goodman, Melanie L MVN | RE: Colonel Wagenaar's Request for Legal Opinion - 12 Jul 06 |
| PLP-138-000016996 | PLP-138-000016996 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Green, Stanley B MVN | 'MStuart'<br>Holley, Soheila N MVN<br>'kbrown@bcgnola.com'<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | Application of SELA Damage Policy |
| PLP-138-000017040 | PLP-138-000017040 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Labure, Linda C MVN | DLL-MVN-DET<br>Cruppi, Janet R MVN<br>Park, Michael F MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: DRC-TO#2 |
| PLP-138-000017150 | PLP-138-000017150 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Wagenaar, Richard P Col MVN | Miller, Gregory B MVN<br>Breerwood, Gregory E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: Coastal Commission Meeting this Friday |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000017354 | PLP-138-000017354 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Morgan, Julie T MVN | Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Miller, Gregory B MVN<br>Floro, Paul MVN- Contractor | RE: Media Inquiry of MRGO |
| PLP-138-000017355 | PLP-138-000017355 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Floro, Paul MVN- Contractor<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Glorioso, Daryl G MVN<br>Morgan, Julie T MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN | RE: Media Inquiry of MRGO |
| PLP-138-000017359 | PLP-138-000017359 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Miller, Gregory B MVN | Floro, Paul MVN- Contractor<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Morgan, Julie T MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN | Re: Media Inquiry of MRGO |
| PLP-138-000017427 | PLP-138-000017427 | Deliberative Process | 8/28/2006 | Email | Naomi, Alfred C MVN | Naomi, Alfred C MVN<br>Hitchings, Daniel H MVD<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN<br>Kinsey, Mary V MVN | RE: PCA amendment |
| PLP-138-000017582 | PLP-138-000017582 | Deliberative Process | 8/24/2006 | Email | Wagner, Kevin G MVN | Hitchings, Daniel H MVD<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN | RE: PCA amendment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000017591 | PLP-138-000017591 | Deliberative Process | 8/24/2006 | Email | Naomi, Alfred C MVN | Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>Breerwood, Gregory E MVN<br>Saffran, Michael J LRL<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN | RE: PCA amendment |
| PLP-138-000017595 | PLP-138-000017595 | Deliberative Process | 8/24/2006 | Email | Starkel, Murray P LTC MVN | Naomi, Alfred C MVN<br>Hitchings, Daniel H MVD<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Saffran, Michael J LRL<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN | Re: PCA amendment |
| PLP-138-000017597 | PLP-138-000017597 | Deliberative Process | 8/24/2006 | Email | Naomi, Alfred C MVN | Hitchings, Daniel H MVD<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN | RE: PCA amendment |
| PLP-138-000017599 | PLP-138-000017599 | Deliberative Process | 8/24/2006 | Email | Wagner, Kevin G MVN | Hitchings, Daniel H MVD<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>'Michael.J.Saffran@lrl02.usace.army.mil'<br>Starkel, Murray P LTC MVN<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN | Re: PCA amendment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000017600 | PLP-138-000017600 | Deliberative Process | 8/24/2006 | Email | Hitchings, Daniel H MVD | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVP<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN | RE: PCA amendment |
| PLP-138-000017602 | PLP-138-000017602 | Deliberative Process | 8/24/2006 | Email | Wagner, Kevin G MVN | Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Hitchings, Daniel H MVD<br>'Michael.J.Saffran@lrl02.usace.army.mil'<br>Starkel, Murray P LTC MVN | Re: PCA amendment |
| PLP-138-000017829 | PLP-138-000017829 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Wiggins, Elizabeth MVN | Ruff, Greg MVD<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD | RE: SELA Program Implementation Guidance |
| PLP-138-000017830 | PLP-138-000017830 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Ruff, Greg MVD | Wiggins, Elizabeth MVN<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD | RE: SELA Program Implementation Guidance |
| PLP-138-000017833 | PLP-138-000017833 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Wiggins, Elizabeth MVN | Ruff, Greg MVD<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD | RE: SELA Program Implementation Guidance |
| PLP-138-000017867 | PLP-138-000017867 | Attorney-Client; Attorney Work Product | 8/16/2006 | Email | Wiggins, Elizabeth MVN | Green, Stanley B MVN<br>Podany, Thomas J MVN | FW: SELA Program Implementation Guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000017902 | PLP-138-000017902 | Attorney-Client; Attorney Work Product | 8/15/2006 | Email | Constance, Troy G MVN | Frederick, Denise D MVN Podany, Thomas J MVN Naomi, Alfred C MVN Kilroy, Maurya MVN Kinsey, Mary V MVN | Re: CPR Katrina Conference Agenda |
| PLP-138-000017997 | PLP-138-000017997 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Saffran, Michael PM1 MVN | Podany, Thomas J MVN Kinsey, Mary V MVN Owen, Gib A MVN Bland, Stephen S MVN | FW: 3rd Supplemental Waver Request Additional Information |
| PLP-138-000018033 | PLP-138-000018033 | Attorney-Client; Attorney Work Product | 8/11/2006 | Email | Kinsey, Mary V MVN | Podany, Thomas J MVN | RE: CPRA as Local Sponsor |
| PLP-138-000018078 | PLP-138-000018078 | Deliberative Process | 8/11/2006 | Email | Naomi, Alfred C MVN | Podany, Thomas J MVN | RE: Request for Waivers on the 3rd Supplemental |
| PLP-138-000018136 | PLP-138-000018136 | Deliberative Process | 8/9/2006 | Email | Saffran, Michael PM1 MVN | Saffran, Michael PM1 MVN Podany, Thomas J MVN Kendrick, Richmond R MVN Kinsey, Mary V MVN Owen, Gib A MVN Ruff, Greg MVD Bland, Stephen S MVN Griffith, Rebecca PM5 MVN Meador, John A HQ02 Vignes, Julie D MVN Naomi, Alfred C MVN Ward, Jim O MVD Wingate, Mark R MVN Bradley, Daniel F MVN StGermain, James J MVN Hitchings, Daniel H MVD | RE: Request for Waivers on the 3rd Supplemental |
| PLP-138-000018361 | PLP-138-000018361 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Smith, Jerry L MVD | Podany, Thomas J MVN | RE: APIR/PIR CA workshop |
| PLP-138-000018438 | PLP-138-000018438 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN | RE: SELA PCA Amendments |
| PLP-138-000018468 | PLP-138-000018468 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Sloan, G Rogers MVD | Hitchings, Daniel H MVD Podany, Thomas J MVN Starkel, Murray P LTC MVN Smith, Jerry L MVD Rogers, Michael B MVD Barnett, Larry J MVD | RE: APIR/PIR CA workshop |
| PLP-138-000018475 | PLP-138-000018475 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Hull, Falcolm E MVN | Podany, Thomas J MVN | Re: APIR/PIR CA workshop |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000018479 | PLP-138-000018479 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Sloan, G Rogers MVD | Podany, Thomas J MVN<br>Saffran, Michael PM1 MVN<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN<br>Hitchings, Daniel H MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Smith, Susan K MVD<br>Ward, Jim O MVD<br>Mazzanti, Mark L MVD<br>Starkel, Murray P LTC MVN<br>Montvai, Zoltan L HQ02<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Merritt, James E MVD<br>Jennings, Rupert J HQ02<br>Nee, Susan G HQ02 | FW: APIR/PIR CA workshop |
| PLP-138-000018483 | PLP-138-000018483 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Wagenaar, Richard P Col MVN | Hitchings, Daniel H MVD<br>Pfenning, Michael F COL MVP<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Zack, Michael MVN<br>Starkel, Murray P LTC MVN<br>Bleakley, Albert M COL MVD | FW: SELA PCA Amendments |
| PLP-138-000018486 | PLP-138-000018486 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Starkel, Murray P LTC MVN | Podany, Thomas J MVN<br>Saffran, Michael PM1 MVN<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN<br>Hitchings, Daniel H MVD<br>'albert.m.bleakley@mvd.usace.army.mil'<br>Barnett, Larry J MVD | Re: APIR/PIR CA workshop |
| PLP-138-000018487 | PLP-138-000018487 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Saffran, Michael PM1 MVN | Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN<br>Hitchings, Daniel H MVD<br>Meador, John A HQ02 | RE: APIR/PIR CA workshop |
| PLP-138-000018489 | PLP-138-000018489 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Naomi, Alfred C MVN | Podany, Thomas J MVN | RE: APIR/PIR CA workshop |
| PLP-138-000018496 | PLP-138-000018496 | Attorney-Client; Attorney Work Product | 7/30/2006 | Email | Kinsey, Mary V MVN | Podany, Thomas J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Dunn, Kelly G MVN | FW: APIR/PIR CA workshop |
| PLP-138-000018683 | PLP-138-000018683 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Starkel, Murray P LTC MVN | Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN | Re: MVN Cdr's Report 23 Jul 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000018724 | PLP-138-000018724 | Deliberative Process | 7/21/2006 | Email | Naomi, Alfred C MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Morehiser, Mervin B MVN<br>Danflous, Louis E MVN | RE: Contract Awards - East Jefferson |
| PLP-138-000018731 | PLP-138-000018731 | Deliberative Process | 7/21/2006 | Email | Baumy, Walter O MVN | Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Morehiser, Mervin B MVN<br>Danflous, Louis E MVN | RE: Contract Awards - East Jefferson |
| PLP-138-000018739 | PLP-138-000018739 | Deliberative Process | 7/21/2006 | Email | Naomi, Alfred C MVN | Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Morehiser, Mervin B MVN | RE: Contract Awards - East Jefferson |
| PLP-138-000018740 | PLP-138-000018740 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Frederick, Denise D MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Jolissaint, Donald E MVN<br>Barr, Jim MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN | RE: Contract Awards - East Jefferson |
| PLP-138-000018772 | PLP-138-000018772 | Attorney-Client; Attorney Work Product | 7/19/2006 | Email | Green, Stanley B MVN | Wagenaar, Richard P Col MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | SELA IPR Update |
| PLP-138-000018796 | PLP-138-000018796 | Attorney-Client; Attorney Work Product | 7/19/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Podany, Thomas J MVN | RE: SELA APIR's |
| PLP-138-000018797 | PLP-138-000018797 | Attorney-Client; Attorney Work Product | 7/19/2006 | Email | Herr, Brett H MVN | Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN | FW: SELA APIR's |
| PLP-138-000018846 | PLP-138-000018846 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Green, Stanley B MVN | Wagenaar, Richard P Col MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | RE: SELA IPR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000018872 | PLP-138-000018872 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Herr, Brett H MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN | SELA APIR's |
| PLP-138-000018930 | PLP-138-000018930 | Attorney-Client; Attorney Work Product | 7/14/2006 | Email | Green, Stanley B MVN | Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | FW: SELA IPR |
| PLP-138-000018979 | PLP-138-000018979 | Attorney-Client; Attorney Work Product | 7/12/2006 | Email | Bland, Stephen S MVN | Wingate, Mark R MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN | Plaq's non-Fed Levee in 4th Supp question re b/c ratio applicability |
| PLP-138-000019006 | PLP-138-000019006 | Attorney-Client; Attorney Work Product | 7/12/2006 | Email | Lambert, Dawn M MVN | Young, Frederick S MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Landry, William J MVN | RE: Sid-Mar's acquisition |
| PLP-138-000019092 | PLP-138-000019092 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Young, Frederick S MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>StGermain, James J MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Landry, William J MVN | RE: Sid-Mar's acquisition |
| PLP-138-000019093 | PLP-138-000019093 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Lambert, Dawn M MVN | Young, Frederick S MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>StGermain, James J MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Landry, William J MVN | RE: Sid-Mar's acquisition |
| PLP-138-000019094 | PLP-138-000019094 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Young, Frederick S MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>StGermain, James J MVN<br>Kilroy, Maurya MVN | RE: Sid-Mar's acquisition |
| PLP-138-000019297 | PLP-138-000019297 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Naomi, Alfred C MVN | Barr, Jim MVN<br>Frederick, Denise D MVN<br>Green, Stanley B MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | RE: Mitigation and admin cost resolution? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000019298 | PLP-138-000019298 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Barr, Jim MVN | Frederick, Denise D MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | RE: Mitigation and admin cost resolution? |
| PLP-138-000019301 | PLP-138-000019301 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Frederick, Denise D MVN | Barr, Jim MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | FW: Mitigation and admin cost resolution? |
| PLP-138-000019419 | PLP-138-000019419 | Attorney-Client; Attorney Work Product | 6/28/2006 | Email | Zack, Michael MVN | Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Grieshaber, John B MVN<br>Gele, Kelly M MVN<br>Smith, Aline L MVN<br>Podany, Thomas J MVN<br>Brouse, Gary S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN | RE: Floodwalls proposed AE design award |
| PLP-138-000019422 | PLP-138-000019422 | Attorney-Client; Attorney Work Product | 6/28/2006 | Email | Bland, Stephen S MVN | Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Grieshaber, John B MVN<br>Gele, Kelly M MVN<br>Smith, Aline L MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Brouse, Gary S MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN | Re: Floodwalls proposed AE design award |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000019426 | PLP-138-000019426 | Attorney-Client; Attorney Work Product | 6/28/2006 | Email | Baumy, Walter O MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Grieshaber, John B MVN<br>Gele, Kelly M MVN<br>Smith, Aline L MVN<br>Podany, Thomas J MVN<br>Brouse, Gary S MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN | RE: Floodwalls proposed AE design award |
| PLP-138-000019463 | PLP-138-000019463 | Deliberative Process | 6/26/2006 | Email | Hull, Falcolm E MVN | Podany, Thomas J MVN | Fw: 3rd and 4th Supplemental Projects |
| PLP-138-000019471 | PLP-138-000019471 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: 4th Supplemental PIRs |
| PLP-138-000019474 | PLP-138-000019474 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Burdine, Carol S MVN | Podany, Thomas J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: 4th Supplemental PIRs |
| PLP-138-000019497 | PLP-138-000019497 | Deliberative Process | 6/25/2006 | Email | Starkel, Murray P LTC MVN | Crear, Robert BG MVD<br>Danville, Hugh MAJ HQ02<br>DLL-MVD-FORWARD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Vesay, Anthony C COL MVK<br>Gapinski, Duane P COL MVR<br>Smithers, Charles O MVM<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Bleakley, Albert M COL MVD<br>Hibner, Daniel H MAJ MVN<br>Breerwood, Gregory E MVN<br>Lowe, Michael H MVN<br>DLL-MVN-DET<br>Navarre, Vincent D MVM<br>Smith, Melody D LTC MVR<br>Raimondo, Gregory C LTC MVS<br>Burruss, William L LTC MVK<br>Brown, Robert MVN<br>Demma, Marcia A MVN<br>Berczek, David J, LTC HQ02<br>Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Breerwood, Gregory E MVN<br>Brown, Robert MVN<br>Chopin, Terry L MVN<br>Flores, Richard A MVN | RE: MVN Cdr's Weekly Report 11 June 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000019514 | PLP-138-000019514 | Attorney-Client; Attorney Work Product | 6/23/2006 | Email | Kinsey, Mary V MVN | Podany, Thomas J MVN<br>Saia, John P MVN-Contractor<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN | RE: 4th Supplemental PIRs |
| PLP-138-000019596 | PLP-138-000019596 | Attorney-Client; Attorney Work Product | 6/21/2006 | Email | LeBlanc, Julie Z MVN | Bosenberg, Robert H MVN<br>Constance, Troy G MVN<br>Creel, Travis J MVN-Contractor<br>Podany, Thomas J MVN<br>Goodman, Melanie L MVN<br>Hawes, Suzanne R MVN<br>Chatman, Courtney D MVN<br>Hicks, Billy J MVN<br>Glorioso, Daryl G MVN | RE: Draft agenda for the July 12 2006 Task Force meeting |
| PLP-138-000019820 | PLP-138-000019820 | Deliberative Process | 6/14/2006 | Email | Campos, Robert MVN | Brennan, Michael A MVN<br>Bergez, Richard A MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Naquin, Wayne J MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | RE: Scour Protection for Floodwalls within Levees West of Berwick |
| PLP-138-000020005 | PLP-138-000020005 | Deliberative Process | 6/7/2006 | Email | Terranova, Jake A MVN | Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Zack, Michael MVN<br>Manguno, Richard J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Dupuy, Michael B MVN<br>Beck, David A MVN<br>Petitbon, John B MVN<br>Hawkins, Gary L MVN | RE: POI telecon follow-up |
| PLP-138-000020080 | PLP-138-000020080 | Deliberative Process | 6/5/2006 | Email | Naomi, Alfred C MVN | Podany, Thomas J MVN | RE: June 8th PRB Format |
| PLP-138-000020103 | PLP-138-000020103 | Deliberative Process | 6/3/2006 | Email | Foret, William A MVN | Podany, Thomas J MVN | RE: June 8th PRB Format |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000020109 | PLP-138-000020109 | Deliberative Process | 6/3/2006 | Email | Breerwood, Gregory E MVN | Burdine, Carol S MVN<br>Manguno, Richard J MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Dayan, Nathan S MVN<br>Terranova, Jake A MVN<br>Podany, Thomas J MVN | POI telecon follow-up |
| PLP-138-000020118 | PLP-138-000020118 | Deliberative Process | 6/2/2006 | Email | Naomi, Alfred C MVN | Podany, Thomas J MVN | RE: June 8th PRB Format |
| PLP-138-000020133 | PLP-138-000020133 | Deliberative Process | 6/1/2006 | Email | Monfeli, Frank C MVR | TFH Monfelli, Frank PM1 MVN<br>Setliff, Lewis F COL MVS<br>Midkiff, Raymond G COL LRL<br>Bedey, Jeffrey A COL NWO<br>Ward, Jim O MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Beard, Patti S MVD<br>Williams, Ronald G MVR<br>Ruff, Greg MVD<br>Berczek, David J, LTC HQ02<br>Wingate, Mark R MVN<br>Miller, Gregory B MVN<br>Vignes, Julie D MVN<br>Broussard, Darrel M MVN<br>McCrossen, Jason P MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Martinson, Robert J MVN<br>Broussard, Darrel M MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN | RE: June 8th PRB Format |
| PLP-138-000020365 | PLP-138-000020365 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Kinsey, Mary V MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Monfeli, Frank C MVR<br>Belk, Edward E MVM<br>TFH Monfelli, Frank PM1 MVN<br>Frederick, Denise D MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Herr, Brett H MVN<br>Varuso, Rich J MVN<br>Wagner, Kevin G MVN | RE: Commandeering Assessment for all HPS work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000020379 | PLP-138-000020379 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Lucore, Marti M MVN | Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Monfeli, Frank C MVR<br>Belk, Edward E MVM<br>TFH Monfelli, Frank PM1 MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Herr, Brett H MVN<br>Varuso, Rich J MVN<br>Wagner, Kevin G MVN | RE: Commandeering Assessment for all HPS work |
| PLP-138-000020748 | PLP-138-000020748 | Deliberative Process | 5/8/2006 | Email | Martinson, Robert J MVN | Russo, Edmond J ERDC-CHL-MS<br>Montvai, Zoltan L HQ02<br>Wagenaar, Richard P Col MVN<br>Miller, Gregory B MVN<br>MVD-FWD PM5 Gil Kim MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Hitchings, Daniel H MVD<br>Anderson, Carl E MVN<br>Baird, Bruce H MVN<br>Zack, Michael MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Russell, Juanita K MVN<br>Coleman Jr. Wesley E HQ02<br>Broussard, Darrel M MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Behrens, Elizabeth H MVN<br>Mickal, Sean P MVN<br>Waters, Thomas W HQ02<br>Leef, Raleigh H HQ02 | RE: Early formings of Potential LaCPR PTR Recommentations, Reply Requested by Noon 8 MAY 06 |
| PLP-138-000020765 | PLP-138-000020765 | Deliberative Process | 5/7/2006 | Email | Hitchings, Daniel H MVD | Russo, Edmond J ERDC-CHL-MS<br>Montvai, Zoltan L HQ02<br>Wagenaar, Richard P Col MVN<br>Miller, Gregory B MVN<br>MVD-FWD PM5 Gil Kim MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Anderson, Carl E MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Zack, Michael MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Russell, Juanita K MVN<br>Coleman Jr. Wesley E HQ02<br>Broussard, Darrel M MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Waters, Thomas W HQ02<br>Leef, Raleigh H HQ02 | RE: Early formings of Potential LaCPR PTR Recommentations, Reply Requested by Noon 8 MAY 06 |
| PLP-138-000020810 | PLP-138-000020810 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000020952 | PLP-138-000020952 | Attorney-Client; Attorney Work Product | 4/27/2006 | Email | Demma, Marcia A MVN | Ward, Jim O MVD<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN | FW: 4th Supplemental |
| PLP-138-000021017 | PLP-138-000021017 | Deliberative Process | 4/25/2006 | Email | Baumy, Walter O MVN | Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN | FW: Undamaged Wall Analysis |
| PLP-138-000021030 | PLP-138-000021030 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Marshall, Jim L MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Broussard, Darrel M MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN | FW: 4th Supplemental |
| PLP-138-000021031 | PLP-138-000021031 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN<br>Hull, Falcolm E MVN | Re: Plaquemines Parish 100-yr Analysis Due 1 June |
| PLP-138-000021033 | PLP-138-000021033 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Podany, Thomas J MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN<br>Hull, Falcolm E MVN | RE: Plaquemines Parish 100-yr Analysis Due 1 June |
| PLP-138-000021055 | PLP-138-000021055 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Wiggins, Elizabeth MVN | Hitchings, Daniel H MVD<br>Demma, Marcia A MVN<br>Ward, Jim O MVD<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | Re: 4th Supplemental |
| PLP-138-000021056 | PLP-138-000021056 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Hitchings, Daniel H MVD | Demma, Marcia A MVN<br>Ward, Jim O MVD<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | FW: 4th Supplemental |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000021059 | PLP-138-000021059 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Demma, Marcia A MVN | Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | FW: 4th Supplemental |
| PLP-138-000021060 | PLP-138-000021060 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Morehiser, Mervin B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | FW: 4th Supplemental |
| PLP-138-000021062 | PLP-138-000021062 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | FW: 4th Supplemental |
| PLP-138-000021147 | PLP-138-000021147 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Frederick, Denise D MVN | Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | FW: Plaquemines Parish 100-yr Analysis Due 1 June |
| PLP-138-000021164 | PLP-138-000021164 | Attorney-Client; Attorney Work Product | 4/19/2006 | Email | Demma, Marcia A MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN | RE: Plaquemines Parish 100-yr Analysis Due 1 June |
| PLP-138-000021479 | PLP-138-000021479 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Wagenaar, Richard P Col MVN | Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN | FW: East Bank |
| PLP-138-000021554 | PLP-138-000021554 | Deliberative Process | 4/5/2006 | Email | Hawes, Suzanne R MVN | Podany, Thomas J MVN<br>Cummings, Ellen M HQ02<br>Sherman, Rennie H HQ02<br>LeBlanc, Julie Z MVN | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-138-000021555 | PLP-138-000021555 | Deliberative Process | 4/5/2006 | Email | Constance, Troy G MVN | Podany, Thomas J MVN | Re: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-138-000021894 | PLP-138-000021894 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | RE: PROPOSED MRGO provision |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000021895 | PLP-138-000021895 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Naomi, Alfred C MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | RE: PROPOSED MRGO provision |
| PLP-138-000021897 | PLP-138-000021897 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | FW: PROPOSED MRGO provision |
| PLP-138-000021903 | PLP-138-000021903 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Demma, Marcia A MVN | Naomi, Alfred C MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | RE: PROPOSED MRGO provision |
| PLP-138-000021905 | PLP-138-000021905 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Naomi, Alfred C MVN | Demma, Marcia A MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | RE: PROPOSED MRGO provision |
| PLP-138-000021924 | PLP-138-000021924 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Demma, Marcia A MVN | Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN | FW: PROPOSED MRGO provision |
| PLP-138-000021940 | PLP-138-000021940 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | FW: Critical LACPR Issues -- |
| PLP-138-000021941 | PLP-138-000021941 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN | RE: Critical LACPR Issues -- |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000021943 | PLP-138-000021943 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Zack, Michael MVN | Russo, Edmond J ERDC-CHL-MS Demma, Marcia A MVN Breerwood, Gregory E MVN Wagenaar, Richard P Col MVN Naomi, Alfred C MVN Podany, Thomas J MVN Constance, Troy G MVN Miller, Gregory B MVN Frederick, Denise D MVN | RE: Critical LACPR Issues -- |
| PLP-138-000021944 | PLP-138-000021944 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Zack, Michael MVN | Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Diehl, Edwin H MVN Wagner, Kevin G MVN Morehiser, Mervin B MVN Miller, Gregory B MVN Podany, Thomas J MVN Frederick, Denise D MVN | RE: Edmond's Comments - PROPOSED MRGO provision |
| PLP-138-000021946 | PLP-138-000021946 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Wagenaar, Richard P Col MVN | Demma, Marcia A MVN Breerwood, Gregory E MVN Naomi, Alfred C MVN Podany, Thomas J MVN | RE: Critical LACPR Issues -- |
| PLP-138-000021951 | PLP-138-000021951 | Attorney-Client; Attorney Work Product | 3/26/2006 | Email | Naomi, Alfred C MVN | Russo, Edmond J ERDC-CHL-MS Demma, Marcia A MVN Breerwood, Gregory E MVN Wagenaar, Richard P Col MVN Podany, Thomas J MVN Constance, Troy G MVN Zack, Michael MVN Miller, Gregory B MVN | RE: Critical LACPR Issues -- |
| PLP-138-000021953 | PLP-138-000021953 | Attorney-Client; Attorney Work Product | 3/26/2006 | Email | Russo, Edmond J ERDC-CHL-MS | Demma, Marcia A MVN Breerwood, Gregory E MVN Wagenaar, Richard P Col MVN Naomi, Alfred C MVN Podany, Thomas J MVN Constance, Troy G MVN Zack, Michael MVN Miller, Gregory B MVN | RE: Critical LACPR Issues -- |
| PLP-138-000021962 | PLP-138-000021962 | Attorney-Client; Attorney Work Product | 3/25/2006 | Email | Russo, Edmond J ERDC-CHL-MS | Breerwood, Gregory E MVN Wagenaar, Richard P Col MVN Podany, Thomas J MVN Demma, Marcia A MVN | Critical LACPR Issues -- Reminder |
| PLP-138-000022002 | PLP-138-000022002 | Deliberative Process | 3/24/2006 | Email | Purrington, Jackie B MVN | Labure, Linda C MVN Wiggins, Elizabeth MVN Breerwood, Gregory E MVN Kinsey, Mary V MVN Burdine, Carol S MVN Podany, Thomas J MVN Mosrie, Sami J MVN | RE: West Bank HPP - Harvey Canal Floodwall |
| PLP-138-000022009 | PLP-138-000022009 | Deliberative Process | 3/23/2006 | Email | Labure, Linda C MVN | Wiggins, Elizabeth MVN Breerwood, Gregory E MVN Kinsey, Mary V MVN Purrington, Jackie B MVN Burdine, Carol S MVN Frederick, Denise D MVN Podany, Thomas J MVN Wagenaar, Richard P Col MVN | RE: West Bank HPP - Harvey Canal Floodwall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000022014 | PLP-138-000022014 | Attorney-Client; Attorney Work Product | 3/23/2006 | Email | Wiggins, Elizabeth MVN | Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN | West Bank HPP - Harvey Canal Floodwall |
| PLP-138-000022140 | PLP-138-000022140 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Kinsey, Mary V MVN | Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | RE: St Bernard Back Levees - Non Federal |
| PLP-138-000022148 | PLP-138-000022148 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Grieshaber, John B MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | RE: St Bernard Back Levees - Non Federal |
| PLP-138-000022205 | PLP-138-000022205 | Deliberative Process | 1/7/2008 | Email | Miller, Gregory B MVN | Lee, Alvin B COL MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Watford, Edward R MVN<br>Minton, Angela E MVN-Contractor<br>Stoll, Kelly A MVN-Contractor | RE: MVD RIT Weekly Sitrep 31 Dec 07 - 4 Jan 08 |
| PLP-138-000022353 | PLP-138-000022353 | Deliberative Process | 12/21/2007 | Email | Constance, Troy G MVN | Lee, Alvin B COL MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Watford, Edward R MVN | RE: MVD RIT Weekly Sitrep 17 - 21 Dec 07 |
| PLP-138-000022354 | PLP-138-000022354 | Deliberative Process | 12/21/2007 | Email | Lee, Alvin B COL MVN | Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Watford, Edward R MVN | Fw: MVD RIT Weekly Sitrep 17 - 21 Dec 07 |
| PLP-138-000022419 | PLP-138-000022419 | Deliberative Process | 12/19/2007 | Email | Miller, Gregory B MVN | Podany, Thomas J MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN | RE: Summary of Todays MRGO meeting - |
| PLP-138-000022425 | PLP-138-000022425 | Deliberative Process | 12/19/2007 | Email | Minton, Angela E MVN-Contractor | Snyder, Aaron M MVP<br>Miller, Gregory B MVN<br>Hughes, Thomas E HQ02<br>Inkelas, Daniel HQ02<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Smith, Susan K MVD<br>Jenkins, David G MVD<br>Bindner, Roseann R HQ02<br>Colosimo, Robyn S HQ02<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Brown, Theodore A LRDOR | RE: Summary of Todays MRGO meeting - |
| PLP-138-000022477 | PLP-138-000022477 | Deliberative Process | 12/18/2007 | Email | Minton, Angela E MVN-Contractor | Constance, Troy G MVN<br>Podany, Thomas J MVN | FW: Summary of Todays MRGO meeting - |
| PLP-138-000022894 | PLP-138-000022894 | Deliberative Process | 11/27/2007 | Email | Podany, Thomas J MVN | Goodman, Melanie L MVN | FW: URGENT Draft Report Tasker for GAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-138-000022966 | PLP-138-000022966 | Deliberative Process | 11/6/2007 | Email | Podany, Thomas J MVN | Terranova, Jake A MVN<br>Constance, Troy G MVN | RE: MRGO |
| PLP-138-000022967 | PLP-138-000022967 | Deliberative Process | 11/6/2007 | Email | Podany, Thomas J MVN | Terranova, Jake A MVN | Fw: MRGO |
| PLP-138-000023098 | PLP-138-000023098 | Deliberative Process | 10/15/2007 | Email | Podany, Thomas J MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Minton, Angela E MVN-Contractor | Re: Additional information for justifying the closure |
| PLP-138-000023100 | PLP-138-000023100 | Deliberative Process | 10/15/2007 | Email | Podany, Thomas J MVN | LeBlanc, Julie Z MVN | Fw: MRGO deauthorization CWRB |
| PLP-138-000023128 | PLP-138-000023128 | Deliberative Process | 10/13/2007 | Email | Podany, Thomas J MVN | Owen, Gib A MVN | FW: MRGO deauthorization CWRB |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000023131 | PLP-138-000023131 | Deliberative Process | 10/13/2007 | Email | Podany, Thomas J MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Minton, Angela E MVN-Contractor<br>Creel, Travis J MVN | FW: MRGO deauthorization CWRB |
| PLP-138-000023143 | PLP-138-000023143 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Podany, Thomas J MVN | Miller, Gregory B MVN | FW: MRGO CWRB presentation |
| PLP-138-000023193 | PLP-138-000023193 | Deliberative Process | 10/2/2007 | Email | Podany, Thomas J MVN | Sundeen, Clarice D MVM Contractor | FW: Response to COL Lee's Requests on LACPR Project |
| PLP-138-000023197 | PLP-138-000023197 | Deliberative Process | 10/2/2007 | Email | Podany, Thomas J MVN | Russo, Edmond J ERDC-CHL-MS<br>Watford, Edward R MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Anderson, Carl E MVN | RE: Response to COL Lee's Requests on LACPR Project |
| PLP-138-000023198 | PLP-138-000023198 | Deliberative Process | 10/2/2007 | Email | Podany, Thomas J MVN | Russo, Edmond J ERDC-CHL-MS<br>Watford, Edward R MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Anderson, Carl E MVN<br>Crescioni, Lisa P MVN | RE: Response to COL Lee's Requests on LACPR Project |
| PLP-138-000023200 | PLP-138-000023200 | Deliberative Process | 10/1/2007 | Email | Podany, Thomas J MVN | Russo, Edmond J ERDC-CHL-MS | RE: Response to COL Lee's Requests on LACPR Project |
| PLP-138-000023202 | PLP-138-000023202 | Deliberative Process | 10/1/2007 | Email | Podany, Thomas J MVN | Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Russo, Edmond J ERDC-CHL-MS | Fw: Revised LACPR Fact Sheet For Your Review/Approval |
| PLP-138-000023209 | PLP-138-000023209 | Deliberative Process | 10/1/2007 | Email | Podany, Thomas J MVN | Russo, Edmond J ERDC-CHL-MS<br>Frederick, Denise D MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Naomi, Alfred C MVN<br>Watford, Edward R MVN<br>Habbaz, Sandra P MVN | RE: LACPR and MRGO issue discussions for resolution - COL Lee's |
| PLP-138-000023374 | PLP-138-000023374 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Crescioni, Lisa P MVN<br>Ford, Andamo E LTC MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | FW: Entergy Filed Lawsuits |
| PLP-138-000023415 | PLP-138-000023415 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN | FW: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| PLP-138-000023473 | PLP-138-000023473 | Attorney-Client; Attorney Work Product | 8/14/2007 | Email | Podany, Thomas J MVN | Miller, Gregory B MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN | RE: MRGO-3D local sponsor identification |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000023758 | PLP-138-000023758 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Constance, Troy G MVN<br>Ford, Andamo E LTC MVN<br>Naomi, Alfred C MVN | FW: Congress Passes 5th Supplemental appropriation Bill |
| PLP-138-000023760 | PLP-138-000023760 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Podany, Thomas J MVN | Greer, Judith Z MVN | FW: Need Quick Turnaround (UNCLASSIFIED) |
| PLP-138-000023761 | PLP-138-000023761 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Podany, Thomas J MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN | FW: Need Quick Turnaround (UNCLASSIFIED) |
| PLP-138-000023768 | PLP-138-000023768 | Deliberative Process | 6/1/2007 | Email | Podany, Thomas J MVN | Watford, Edward R MVN<br>Vignes, Julie D MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| PLP-138-000023858 | PLP-138-000023858 | Attorney-Client; Attorney Work Product | 5/15/2007 | Email | Podany, Thomas J MVN | Herr, Brett H MVN<br>Stout, Michael E MVN<br>Burdine, Carol S MVN | Re: MFR for Tree Removal PIR (UNCLASSIFIED) |
| PLP-138-000023867 | PLP-138-000023867 | Attorney-Client; Attorney Work Product | 5/12/2007 | Email | Podany, Thomas J MVN | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | Re: Checking on Litigation/Ethics Issues (UNCLASSIFIED) |
| PLP-138-000023887 | PLP-138-000023887 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Podany, Thomas J MVN | Watford, Edward R MVN | RE: MRGO Report |
| PLP-138-000023925 | PLP-138-000023925 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN | FW: CCIR ? FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| PLP-138-000024181 | PLP-138-000024181 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Podany, Thomas J MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Watford, Edward R MVN<br>Kinsey, Mary V MVN | RE: Conference, Tulane Institute, and getting together. (UNCLASSIFIED) |
| PLP-138-000024295 | PLP-138-000024295 | Attorney-Client; Attorney Work Product | 2/16/2007 | Email | Podany, Thomas J MVN | Sloan, G Rogers MVD<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Greenwood, Susan HQ02<br>Miller, Gregory B MVN | RE: MRGO legislative drafting (UNCLASSIFIED) |
| PLP-138-000024296 | PLP-138-000024296 | Attorney-Client; Attorney Work Product | 2/16/2007 | Email | Podany, Thomas J MVN | Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD<br>Greenwood, Susan HQ02<br>Miller, Gregory B MVN | RE: MRGO legislative drafting (UNCLASSIFIED) |
| PLP-138-000024302 | PLP-138-000024302 | Attorney-Client; Attorney Work Product | 2/15/2007 | Email | Podany, Thomas J MVN | Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD<br>Greenwood, Susan HQ02<br>Miller, Gregory B MVN | RE: MRGO legislative drafting (UNCLASSIFIED) |
| PLP-138-000024427 | PLP-138-000024427 | Attorney-Client; Attorney Work Product | 1/28/2007 | Email | Podany, Thomas J MVN | Hull, Falcolm E MVN<br>Watford, Edward R SWL<br>Ford, Andamo E LTC MVN<br>Burdine, Carol S MVN<br>Wingate, Mark R MVN | FW: Emergency operations (UNCLASSIFIED) |
| PLP-138-000024429 | PLP-138-000024429 | Attorney-Client; Attorney Work Product | 1/27/2007 | Email | Podany, Thomas J MVN | LeBlanc, Julie Z MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Lachney, Fay V MVN | RE: Emergency operations (UNCLASSIFIED) |
| PLP-138-000024692 | PLP-138-000024692 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Podany, Thomas J MVN | Gillespie, Kim C HNC | FW: FOIA (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000024759 | PLP-138-000024759 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Podany, Thomas J MVN | Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| PLP-138-000024782 | PLP-138-000024782 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Podany, Thomas J MVN | Gibbs, Kathy MVN<br>Gillespie, Kim C HNC<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN | RE: Woodland Oaks Civic Assoc. meeting (UNCLASSIFIED) |
| PLP-138-000024802 | PLP-138-000024802 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: Federal Condemnation |
| PLP-138-000024825 | PLP-138-000024825 | Deliberative Process | 11/18/2006 | Email | Podany, Thomas J MVN | Vignes, Julie D MVN<br>Marshall, Eric S Capt MVN<br>Purrington, Jackie B MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN | RE: Meeting with Stakeholder on Tues |
| PLP-138-000024833 | PLP-138-000024833 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Breerwood, Gregory E MVN | RE: Corrected update on Emergency Declaration Extension from |
| PLP-138-000024840 | PLP-138-000024840 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Vignes, Julie D MVN | FW: Corrected update on Emergency Declaration Extension from |
| PLP-138-000024843 | PLP-138-000024843 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Podany, Thomas J MVN | Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: Corrected update on Emergency Declaration Extension from |
| PLP-138-000024844 | PLP-138-000024844 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Podany, Thomas J MVN | Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN | RE: Corrected update on Emergency Declaration Extension from |
| PLP-138-000024845 | PLP-138-000024845 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Podany, Thomas J MVN | Frederick, Denise D MVN<br>Breerwood, Gregory E MVN | RE: Sen Vitter Call : West Bank Sector South |
| PLP-138-000024882 | PLP-138-000024882 | Attorney-Client; Attorney Work Product | 11/10/2006 | Email | Podany, Thomas J MVN | Constance, Troy G MVN<br>Bosenberg, Robert H MVN | FW: 4th supplemental fact sheets - review meeting & follow-up from Friday |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000024908 | PLP-138-000024908 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: (Privileged Communicaiton) 4th supplemental fact sheets & |
| PLP-138-000025185 | PLP-138-000025185 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Podany, Thomas J MVN | Kinsey, Mary V MVN | FW: WRDA Conference |
| PLP-138-000025429 | PLP-138-000025429 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Podany, Thomas J MVN | Saffran, Michael PM1 MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Bland, Stephen S MVN | RE: 3rd Supplemental Waver Request Additional Information |
| PLP-138-000025435 | PLP-138-000025435 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Podany, Thomas J MVN | Kinsey, Mary V MVN | Re: CPRA as Local Sponsor |
| PLP-138-000025449 | PLP-138-000025449 | Deliberative Process | 8/11/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: Request for Waivers on the 3rd Supplemental |
| PLP-138-000025456 | PLP-138-000025456 | Deliberative Process | 8/9/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: Request for Waivers on the 3rd Supplemental |
| PLP-138-000025512 | PLP-138-000025512 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Podany, Thomas J MVN | Sloan, G Rogers MVD | Fw: APIR/PIR CA workshop |
| PLP-138-000025513 | PLP-138-000025513 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Podany, Thomas J MVN | Smith, Jerry L MVD<br>Ruff, Greg MVD | Fw: APIR/PIR CA workshop |
| PLP-138-000025528 | PLP-138-000025528 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Podany, Thomas J MVN | Wiggins, Elizabeth MVN | Fw: SELA PCA Amendments |
| PLP-138-000025534 | PLP-138-000025534 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Podany, Thomas J MVN | Hull, Falcolm E MVN | Fw: APIR/PIR CA workshop |
| PLP-138-000025535 | PLP-138-000025535 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Podany, Thomas J MVN | Crescioni, Lisa P MVN | Fw: APIR/PIR CA workshop |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000025536 | PLP-138-000025536 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Podany, Thomas J MVN | Sloan, G Rogers MVD<br>Saffran, Michael PM1 MVN<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN<br>Hitchings, Daniel H MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Smith, Susan K MVD<br>Ward, Jim O MVD<br>Mazzanti, Mark L MVD<br>Starkel, Murray P LTC MVN<br>Montvai, Zoltan L HQ02<br>Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Merritt, James E MVD<br>Jennings, Rupert J HQ02<br>Nee, Susan G HQ02 | Re: APIR/PIR CA workshop |
| PLP-138-000025539 | PLP-138-000025539 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Podany, Thomas J MVN | Saffran, Michael PM1 MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN<br>Hitchings, Daniel H MVD | FW: APIR/PIR CA workshop |
| PLP-138-000025543 | PLP-138-000025543 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Podany, Thomas J MVN | Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Burdine, Carol S MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN | Fw: APIR/PIR CA workshop |
| PLP-138-000025570 | PLP-138-000025570 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Podany, Thomas J MVN | Saia, John P MVN-Contractor | Fw: Slide 28 HPS PRB |
| PLP-138-000025584 | PLP-138-000025584 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Podany, Thomas J MVN | Wiggins, Elizabeth MVN | FW: MVN Cdr's Report 23 Jul 2006 |
| PLP-138-000026108 | PLP-138-000026108 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN<br>Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| PLP-138-000026504 | PLP-138-000026504 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Owen, Gib A MVN | Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN | RE: Need Quick Turnaround (UNCLASSIFIED) |
| PLP-138-000027072 | PLP-138-000027072 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Boyce, Mayely L MVN | Frederick, Denise D MVN | FW: MRGO Closure Structure.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000027369 | PLP-138-000027369 | Deliberative Process | 5/4/2007 | Email | Owen, Gib A MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-138-000028019 | PLP-138-000028019 | Deliberative Process | 9/17/2007 | Email | Claseman, Kenneth G SAM | Miller, Gregory B MVN | RE: Additional documentation on the level of review. |
| PLP-138-000029645 | PLP-138-000029645 | Attorney-Client; Attorney Work Product | 10/20/2007 | Email | Kilroy, Maurya MVN | Drouant, Bradley W MVN-Contractor<br>LeBlanc, Julie Z MVN<br>Butler, Richard A MVN<br>Barrios, Johan C MVN<br>Lopez-Weber, Christina D MVN<br>Monnerjahn, Christopher J MVN<br>Hawkins, Gary L MVN<br>Martin, August W MVN<br>Urbine, Anthony W MVN-Contractor<br>Duplantier, Wayne A MVN<br>Foret, William A MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Waits, Stuart MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Facility/Utility Summit Presentation |
| PLP-138-000033194 | PLP-138-000033194 | Attorney-Client; Attorney Work Product | 7/31/2007 | Email | Chewning, Brian MVD | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Vignes, Julie D MVN<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02 | Recap Conf call - Maxent Canal / Sector Gate South |
| PLP-138-000033327 | PLP-138-000033327 | Attorney-Client; Attorney Work Product | 5/11/2007 | Email | Smith, Jerry L MVD<br>[Jerry.L.Smith@mvk02.usace.army.mil] | Herr, Brett H MVN | RE: MFR for Tree Removal PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000034079 | PLP-138-000034079 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Minahan, John R COL SWD | Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Nester, Marlene I SAM<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Meador, John A MVN<br>Sully, Thomas B MVP<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Barnett, Larry J MVD<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bastian, David F MVN | Today's 4th Supplemental PCA Meeting (UNCLASSIFIED) |
| PLP-138-000034097 | PLP-138-000034097 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Stout, Michael E MVN | Owen, Gib A MVN | RE: Revised PIR for Tree Removal Phase 1 |
| PLP-138-000035010 | PLP-138-000035010 | Deliberative Process | 10/25/2007 | Email | Holley, Soheila N MVN | Owen, Gib A MVN<br>Perry, Brett T MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Brown, Michael T MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | RE: CF Borrow - LPV HPO 148 - |
| PLP-138-000036814 | PLP-138-000036814 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN<br>Galdamez, Ricardo A SPN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |
| PLP-138-000036833 | PLP-138-000036833 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Wagenaar, Richard P Col MVN | Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN | FW: Sen Vitter Call (Wed) |
| PLP-138-000036843 | PLP-138-000036843 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | more PIR comments |
| PLP-138-000036844 | PLP-138-000036844 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| PLP-138-000037699 | PLP-138-000037699 | Deliberative Process | 7/28/2006 | Email | Bindner, Roseann R HQ02 | Labure, Linda C MVN | FW: New Orleans Valuation Issue |
| PLP-138-000038423 | PLP-138-000038423 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN | RE: Question on Funding |
| PLP-138-000039324 | PLP-138-000039324 | Attorney-Client; Attorney Work Product | 8/15/2006 | Email | Frederick, Denise D MVN | Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | RE: seeking conference speaker |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000041065 | PLP-138-000041065 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Smith, Jerry L MVD | Wurtzel, David R MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Starkel, Murray P LTC MVN<br>Jensen, Jeffrey D HQ02 | RE: non-Fed levees |
| PLP-138-000041066 | PLP-138-000041066 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Bland, Stephen S MVN | Felger, Glenn M MVN<br>Coates, Allen R MVN<br>Wurtzel, David R MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Kinsey, Mary V MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN | Re: Plaquemines parish non-fed levees |
| PLP-138-000041723 | PLP-138-000041723 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Minahan, John R COL SWD | Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Nester, Marlene I SAM<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Meador, John A MVN<br>Sully, Thomas B MVP<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Barnett, Larry J MVD<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bastian, David F MVN | Today's 4th Supplemental PCA Meeting (UNCLASSIFIED) |
| PLP-138-000042375 | PLP-138-000042375 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Boyce, Mayely L MVN | Frederick, Denise D MVN | FW: MRGO Closure Structure.doc |
| PLP-138-000042379 | PLP-138-000042379 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Boyce, Mayely L MVN | Frederick, Denise D MVN | FW: MRGO Closure Structure.doc |
| PLP-138-000042454 | PLP-138-000042454 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Boyce, Mayely L MVN | Frederick, Denise D MVN | FW: MRGO Closure Structure.doc |
| PLP-138-000042525 | PLP-138-000042525 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Podany, Thomas J MVN | Pfenning, Michael F COL MVP<br>Montvai, Zoltan L HQ02 | FW: IPR w/CG on Tue 5 Sep - La DOTD/La Governor's Office - West |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000043033 | PLP-138-000043033 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| PLP-138-000043034 | PLP-138-000043034 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| PLP-138-000043036 | PLP-138-000043036 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| PLP-138-000043037 | PLP-138-000043037 | Attorney-Client; Attorney Work Product | 10/22/2003 | Email | Glorioso, Daryl G MVN | Rauber, Gary W MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN | RE: MOA with LDNR |
| PLP-138-000043240 | PLP-138-000043240 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| PLP-139-000001693 | PLP-139-000001693 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Holland, Michael C MVN | Klein, William P Jr MVN<br>'Gregory Grandy'<br>Miller, Monica MVN-Contractor<br>'Andrew Beall'<br>Villa, April J MVN<br>'Bill Hinsely @ PBSJ'<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Breaux, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Winer, Harley S MVN<br>'Heather Finley @ WL&F'<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>'Lisa Miller'<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J'<br>'Norwyn Johnson'<br>Deloach, Pamela A MVN<br>'Rachel Sweeney @ NOAA'<br>Radford, Richard T MVN | RE: BBBS Feature Review - Reminder |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-139-000001694 | PLP-139-000001694 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Klein, William P Jr MVN | 'Gregory Grandy' Miller, Monica MVN-Contractor Andrew Beall Villa, April J MVN Bill Hinsely @ PBSJ Bren Haase @ NOAA Britt Paul @ NRCS Rowe, Casey J MVN Breaux, Catherine M MVN Alfonso, Christopher D MVN Monnerjahn, Christopher J MVN Cindy Steyer @ USDA Padgett, Clint MVN Haggerty, Daniel R MVN Lachney, Fay V MVN Winer, Harley S MVN Heather Finley @ WL&F Pollmann, Hope L MVN Exnicios, Joan M MVN Ettinger, John F MVN-Contractor Petitbon, John B MVN LeBlanc, Julie Z MVN Morgan, Julie T MVN Lisa Miller Kilroy, Maurya MVN Holland, Michael C MVN Marceaux, Michelle S MVN Monica Miller @ PBS&J Norwyn Johnson Deloach, Pamela A MVN Rachel Sweeney @ NOAA Radford, Richard T MVN | RE: BBBS Feature Review - Reminder |
| PLP-139-000004659 | PLP-139-000004659 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Bush, Howard R MVN | Pollmann, Hope L MVN Brantley, Christopher G MVN | FW: Henderson Lake NOI |
| PLP-139-000004795 | PLP-139-000004795 | Attorney-Client; Attorney Work Product | 4/15/2004 | Email | Bush, Howard R MVN | Pollmann, Hope L MVN Gamble, Jay MVN | FW: Atch Basin Visitor Center, WRDA fact sheet revision |
| PLP-139-000005057 | PLP-139-000005057 | Attorney-Client; Attorney Work Product | 1/27/2003 | Email | Klein, William P Jr MVN | Glorioso, Daryl G MVN Northey, Robert D MVN Martinson, Robert J MVN Bush, Howard R MVN Boe, Richard E MVN Carney, David F MVN Exnicios, Joan M MVN Pollmann, Hope L MVN Radford, Richard T MVN Rowe, Casey J MVN Klein, William P Jr MVN Gonzales, Howard H MVN Axtman, Timothy J MVN | FW: Barrier Shoreline Restoration workshop for LCA technical |
| PLP-141-000001325 | PLP-141-000001325 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Owen, Gib A MVN | Wiggins, Elizabeth MVN Boe, Richard E MVN Brantley, Christopher G MVN Swanda, Michael L MVN Exnicios, Joan M MVN Rowe, Casey J MVN Klein, William P Jr MVN | Re: Revised 4th supplemental Factsheets |
| PLP-141-000002547 | PLP-141-000002547 | Attorney-Client; Attorney Work Product | 9/20/2007 | Email | Swanda, Michael L MVN | Northey, Robert D MVN | RE: Final Draft Programmatic Agreement, Lake Pontchartrain & |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-141-000002745 | PLP-141-000002745 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Natalia.Sorgente@usdoj.gov | Mathies, Linda G MVN<br>Jessica.O'Donnell@usdoj.gov<br>Devon.McCune@usdoj.gov<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Boe, Richard E MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Glorioso, Daryl G MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Martinson, Robert J MVN<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Swanda, Michael L MVN<br>Ulm, Michelle S MVN<br>Wiegand, Danny L MVN<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| PLP-141-000002746 | PLP-141-000002746 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Mathies, Linda G MVN | 'Natalia.Sorgente@usdoj.gov'<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Boe, Richard E MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Glorioso, Daryl G MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Martinson, Robert J MVN<br>Merchant, Randall C MVN<br>O'Donnell, Jessica<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Swanda, Michael L MVN<br>Ulm, Michelle S MVN<br>Wiegand, Danny L MVN | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| PLP-141-000002764 | PLP-141-000002764 | Attorney-Client; Attorney Work Product | 3/29/2006 | Email | Mathies, Linda G MVN | Merchant, Randall C MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Glorioso, Daryl G MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>O'Donnell, Jessica<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Swanda, Michael L MVN<br>Wiegand, Danny L MVN | FW: IHNC Maintenance Dredging |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-141-000002783 | PLP-141-000002783 | Deliberative Process | 3/21/2006 | Email | Mathies, Linda G MVN | Ulm, Michelle S MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Robinson, Geri A MVN<br>Swanda, Michael L MVN<br>Broussard, Richard W MVN | RE: IHNC Dredging |
| PLP-141-000005898 | PLP-141-000005898 | Attorney-Client; Attorney Work Product | 12/31/2003 | Email | Zack, Michael MVN | Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Maloz, Wilson L MVN<br>Earl, Carolyn H MVN<br>Northey, Robert D MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Mann, Cyril B MVN<br>Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| PLP-142-000001276 | PLP-142-000001276 | Deliberative Process | 11/27/2007 | Email | david bastian [davidfbastian@hotmail.com] | Wadsworth, Lisa D MVN-Contractor<br>Meis, Nicholas J MVN-Contractor<br>Miller, Gregory B MVN<br>Donovan, Larry W MVN-Contractor<br>Russo, Edmond J ERDC-CHL-MS<br>Redican, Joseph H HQ02<br>Constance, Troy G MVN | summary rpt & graphics |
| PLP-142-000001278 | PLP-142-000001278 | Deliberative Process | 11/26/2007 | Email | Constance, Troy G MVN | Wadsworth, Lisa D MVN-Contractor<br>Axtman, Timothy J MVN | FW: LACPR major comments/questions |
| PLP-142-000001280 | PLP-142-000001280 | Deliberative Process | 11/26/2007 | Email | david bastian [davidfbastian@hotmail.com] | Wadsworth, Lisa D MVN-Contractor<br>Meis, Nicholas J MVN-Contractor<br>Miller, Gregory B MVN<br>Donovan, Larry W MVN-Contractor<br>Russo, Edmond J ERDC-CHL-MS<br>Redican, Joseph H HQ02<br>dave bastian | RE: extraordinary accomplishments &/or efforts |
| PLP-142-000001300 | PLP-142-000001300 | Deliberative Process | 11/20/2007 | Email | Redican, Joseph H HQ02 | Wadsworth, Lisa D MVN-Contractor<br>Bastian, David<br>Russo, Edmond J ERDC-CHL-MS<br>Constance, Troy G MVN<br>Naomi, Alfred C MVN | RE: LACPR Executive Summary for Review |
| PLP-142-000001307 | PLP-142-000001307 | Deliberative Process | 11/19/2007 | Email | Redican, Joseph H HQ02 | Wadsworth, Lisa D MVN-Contractor<br>Bastian, David<br>Russo, Edmond J ERDC-CHL-MS<br>Constance, Troy G MVN | RE: LACPR Executive Summary for Review |
| PLP-142-000001648 | PLP-142-000001648 | Deliberative Process | 10/12/2007 | Email | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Hawes, Suzanne R MVN | Fw: remaining MRGO 3-D comments to be resolved |
| PLP-142-000001651 | PLP-142-000001651 | Deliberative Process | 10/12/2007 | Email | Miller, Gregory B MVN | Boyce, Mayely L MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Minton, Angela E MVN-Contractor<br>Hawes, Suzanne R MVN | RE: remaining MRGO 3-D comments to be resolved |
| PLP-142-000001657 | PLP-142-000001657 | Deliberative Process | 10/11/2007 | Email | Miller, Gregory B MVN | Wadsworth, Lisa D MVN-Contractor<br>Minton, Angela E MVN-Contractor | FW: remaining MRGO 3-D comments to be resolved |
| PLP-142-000001658 | PLP-142-000001658 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Miller, Gregory B MVN | Wadsworth, Lisa D MVN-Contractor | FW: MRGO ITR comment 1663817 |
| PLP-142-000001661 | PLP-142-000001661 | Deliberative Process | 10/11/2007 | Email | Miller, Gregory B MVN | Wadsworth, Lisa D MVN-Contractor | FW: remaining MRGO 3-D comments to be resolved |
| PLP-142-000001663 | PLP-142-000001663 | Deliberative Process | 10/11/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Miller, Gregory B MVN | RE: Sect 5 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000001666 | PLP-142-000001666 | Deliberative Process | 10/11/2007 | Email | Hawes, Suzanne R MVN | Wadsworth, Lisa D MVN-Contractor Miller, Gregory B MVN Boyce, Mayely L MVN | RE: Sect 5 |
| PLP-142-000001667 | PLP-142-000001667 | Deliberative Process | 10/11/2007 | Email | Hawes, Suzanne R MVN | Wadsworth, Lisa D MVN-Contractor Miller, Gregory B MVN Boyce, Mayely L MVN | RE: Sect 5 |
| PLP-142-000001669 | PLP-142-000001669 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Hawes, Suzanne R MVN | Gutierrez, Judith Y MVN Miller, Gregory B MVN Wadsworth, Lisa D MVN-Contractor Chioma, Annette MVN Boyce, Mayely L MVN Minton, Angela E MVN-Contractor | RE: MRGO ITR comment 1663817 |
| PLP-142-000001672 | PLP-142-000001672 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Hawes, Suzanne R MVN | Wadsworth, Lisa D MVN-Contractor | FW: 404r |
| PLP-142-000001699 | PLP-142-000001699 | Deliberative Process | 10/10/2007 | Email | Hawes, Suzanne R MVN | Miller, Gregory B MVN Mickal, Sean P MVN Boyce, Mayely L MVN Northey, Robert D MVN Glorioso, Daryl G MVN Wadsworth, Lisa D MVN-Contractor | RE: 1664784 |
| PLP-142-000001701 | PLP-142-000001701 | Deliberative Process | 10/10/2007 | Email | Hawes, Suzanne R MVN | Miller, Gregory B MVN Mickal, Sean P MVN Boyce, Mayely L MVN Owen, Gib A MVN Wadsworth, Lisa D MVN-Contractor | RE: Response to cmt 1664232 |
| PLP-142-000001705 | PLP-142-000001705 | Deliberative Process | 10/10/2007 | Email | Miller, Gregory B MVN | Hawes, Suzanne R MVN Mickal, Sean P MVN Boyce, Mayely L MVN Owen, Gib A MVN Wadsworth, Lisa D MVN-Contractor | RE: Response to cmt 1664232 |
| PLP-142-000001707 | PLP-142-000001707 | Deliberative Process | 10/10/2007 | Email | Miller, Gregory B MVN | Hawes, Suzanne R MVN Mickal, Sean P MVN Boyce, Mayely L MVN Northey, Robert D MVN Glorioso, Daryl G MVN Wadsworth, Lisa D MVN-Contractor | RE: 1664784 |
| PLP-142-000001919 | PLP-142-000001919 | Deliberative Process | 9/12/2007 | Email | Knuuti, Kevin ERDC-CHL-MS | Wadsworth, Lisa D MVN-Contractor Knuuti, Kevin ERDC-CHL-MS | RE: Dr. Checks: sea-level rise |
| PLP-142-000001928 | PLP-142-000001928 | Deliberative Process | 9/11/2007 | Email | Knuuti, Kevin ERDC-CHL-MS | Wadsworth, Lisa D MVN-Contractor Knuuti, Kevin ERDC-CHL-MS | Dr. Checks: sea-level rise |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000002051 | PLP-142-000002051 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Morgan, Julie T MVN | Axtman, Timothy J MVN<br>Barnes, Tomma K MVN-Contractor<br>Bodin, Gabrielle B MVN<br>Bosenberg, Robert H MVN<br>Breaux, Catherine M MVN<br>Browning, Gay B MVN<br>Chatman, Courtney D MVN<br>Constance, Troy G MVN<br>Creel, Travis J MVN<br>Dalcourt, Cenceria L MVN<br>Donovan, Larry W MVN-Contractor<br>Ettinger, John F MVN-Contractor<br>Fernandez, William A MVN-Contractor<br>Goodman, Melanie L MVN<br>Hanneman, Gary A MVN-Contractor<br>Hasenkampf, Linda M MVN-Contractor<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Hicks, Billy J MVN<br>Journee, Cassandra D MVN<br>Lachney, Fay V MVN<br>Lanier, Joan R MVN<br>Madden, Stacey A MVN<br>Martinez, Wanda R MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Morgan, Julie T MVN<br>Padgett, Clint MVN<br>Rauber, Gary W MVN<br>Stoll, Kelly A MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor | More Information: CCIR - News Release from DOJ - Cites Former" |
| PLP-142-000002176 | PLP-142-000002176 | Attorney-Client; Attorney Work Product | 8/10/2007 | Email | Boyce, Mayely L MVN | Kneupper, Casey J MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor | RE: Verify sentence please |
| PLP-142-000002474 | PLP-142-000002474 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Kneupper, Casey J MVN-Contractor | RE: Supplemental Descriptions |
| PLP-142-000002700 | PLP-142-000002700 | Attorney-Client; Attorney Work Product | 6/22/2007 | Email | Minton, Angela E MVN-Contractor | Miller, Gregory B MVN<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor | FW: MRGO-3D Cost Check |
| PLP-142-000002759 | PLP-142-000002759 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Miller, Gregory B MVN | Jenkins, David G MVD<br>Smith, Susan K MVD<br>Minton, Angela E MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Owen, Gib A MVN | FW: Email regarding proposed MRGO recommendations |
| PLP-142-000002961 | PLP-142-000002961 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor | FW: MRGO-3D Distribution List |
| PLP-142-000002965 | PLP-142-000002965 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor | FW: One more general comment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000003323 | PLP-142-000003323 | Deliberative Process | 3/23/2007 | Email | Hawes, Suzanne R MVN | Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In |
| PLP-142-000003329 | PLP-142-000003329 | Deliberative Process | 3/22/2007 | Email | Broussard, Richard W MVN | Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000003330 | PLP-142-000003330 | Deliberative Process | 3/22/2007 | Email | Mathies, Linda G MVN | Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In |
| PLP-142-000003331 | PLP-142-000003331 | Deliberative Process | 3/22/2007 | Email | Mickal, Sean P MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000003433 | PLP-142-000003433 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | O'Cain, Keith J MVN | Boyce, Mayely L MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Terry, Albert J MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN | RE: MRGO-3D Team Meeting Tomorrow (Wednesday) and Notes from |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000003434 | PLP-142-000003434 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN | RE: MRGO-3D Team Meeting Tomorrow (Wednesday) and Notes from |
| PLP-142-000003781 | PLP-142-000003781 | Deliberative Process | 2/1/2007 | Email | Hawes, Suzanne R MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000003782 | PLP-142-000003782 | Deliberative Process | 2/1/2007 | Email | O'Cain, Keith J MVN | Hawes, Suzanne R MVN<br>Broussard, Richard W MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project |
| PLP-142-000003785 | PLP-142-000003785 | Deliberative Process | 2/1/2007 | Email | Hawes, Suzanne R MVN | Broussard, Richard W MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000003792 | PLP-142-000003792 | Deliberative Process | 2/1/2007 | Email | Minton, Angela E | Broussard, Richard W MVN<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project |
| PLP-142-000003793 | PLP-142-000003793 | Deliberative Process | 2/1/2007 | Email | Broussard, Richard W MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000003802 | PLP-142-000003802 | Deliberative Process | 1/31/2007 | Email | Hawes, Suzanne R MVN | Constance, Troy G MVN<br>Strecker, Dennis C MVN-Contractor<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN<br>Elmer, Ronald R MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List |
| PLP-142-000003803 | PLP-142-000003803 | Deliberative Process | 1/31/2007 | Email | Constance, Troy G MVN | Strecker, Dennis C MVN-Contractor<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN<br>Elmer, Ronald R MVN | Re: MRGO $75M O&M REVISED Draft Project Feature List |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000003804 | PLP-142-000003804 | Deliberative Process | 1/31/2007 | Email | Strecker, Dennis C MVN-Contractor | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN<br>Elmer, Ronald R MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List |
| PLP-142-000003816 | PLP-142-000003816 | Deliberative Process | 1/30/2007 | Email | Breaux, Catherine M MVN | Wadsworth, Lisa D MVN-Contractor | RE: MRGO Tech Team Meeting Notes and Example Fact Sheet |
| PLP-142-000004108 | PLP-142-000004108 | Deliberative Process | 12/1/2006 | Email | Montvai, Zoltan L HQ02 | Miller, Gregory B MVN<br>Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Moyer, Rebecca J HQ02<br>Bindner, Roseann R HQ02<br>Cone, Steve R HQ02<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN | RE: MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000004155 | PLP-142-000004155 | Deliberative Process | 11/28/2006 | Email | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Hite, Kristen A MVN | FW: MRGO-3D Report Transmital: Request for URS review of main |
| PLP-142-000004158 | PLP-142-000004158 | Deliberative Process | 11/28/2006 | Email | Miller, Gregory B MVN | Wadsworth, Lisa D MVN-Contractor | FW: MRGO-3D Report Transmital (UNCLASSIFIED) |
| PLP-142-000004160 | PLP-142-000004160 | Deliberative Process | 11/28/2006 | Email | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Hawes, Suzanne R MVN<br>Glorioso, Daryl G MVN | RE: MRGO-3D Report Transmital |
| PLP-142-000004161 | PLP-142-000004161 | Deliberative Process | 11/28/2006 | Email | Sloan, G Rogers MVD | Hite, Kristen A MVN<br>Miller, Gregory B MVN<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor | RE: MRGO-3D Report Transmital |
| PLP-142-000004162 | PLP-142-000004162 | Deliberative Process | 11/28/2006 | Email | Sloan, G Rogers MVD | Miller, Gregory B MVN<br>Nee, Susan G HQ02<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Bindner, Roseann R HQ02 | RE: MRGO-3D Report Transmital |
| PLP-142-000004163 | PLP-142-000004163 | Deliberative Process | 11/28/2006 | Email | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Bindner, Roseann R HQ02<br>Sloan, G Rogers MVD<br>Nee, Susan G HQ02<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor | RE: MRGO-3D Report Transmital |
| PLP-142-000004164 | PLP-142-000004164 | Deliberative Process | 11/28/2006 | Email | Miller, Gregory B MVN | Nee, Susan G HQ02<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Bindner, Roseann R HQ02<br>Sloan, G Rogers MVD | RE: MRGO-3D Report Transmital |
| PLP-142-000004167 | PLP-142-000004167 | Deliberative Process | 11/28/2006 | Email | Nee, Susan G HQ02 | Hite, Kristen A MVN<br>Miller, Gregory B MVN<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Bindner, Roseann R HQ02<br>Sloan, G Rogers MVD | RE: MRGO-3D Report Transmital |
| PLP-142-000004168 | PLP-142-000004168 | Deliberative Process | 11/28/2006 | Email | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Sloan, G Rogers MVD | RE: MRGO-3D Report Transmital |
| PLP-142-000004231 | PLP-142-000004231 | Deliberative Process | 11/20/2006 | Email | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Hite, Kristen A MVN | RE: MRGO Conference Call |
| PLP-142-000004252 | PLP-142-000004252 | Deliberative Process | 11/18/2006 | Email | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Constance, Troy G MVN | Fw: MRGO-3D Interim Report DRAFT revised 16 Nov 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000004398 | PLP-142-000004398 | Deliberative Process | 11/4/2006 | Email | Russo, Edmond J ERDC-CHL-MS | Smith, Susan K MVD<br>Harper, Brian K IWR<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Bastian, David F MVN<br>Axtman, Timothy J MVN<br>Donovan, Larry W MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Naomi, Alfred C MVN | Re: Review Draft of RAND RDM Proof-of-Concept |
| PLP-142-000005378 | PLP-142-000005378 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Martinson, Robert J MVN | Zack, Michael MVN<br>Baird, Bruce H MVN<br>Montvai, Zoltan L HQ02<br>Russo, Edmond J ERDC-CHL-MS<br>Kim, Gil HQ02<br>Naomi, Alfred C MVN<br>Coleman Jr. Wesley E HQ02<br>Axtman, Timothy J MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Hawes, Suzanne R MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN | RE: LACPR coastal features |
| PLP-142-000005380 | PLP-142-000005380 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Zack, Michael MVN | Baird, Bruce H MVN<br>Montvai, Zoltan L HQ02<br>Russo, Edmond J ERDC-CHL-MS<br>Kim, Gil HQ02<br>Naomi, Alfred C MVN<br>Coleman Jr. Wesley E HQ02<br>Axtman, Timothy J MVN<br>Miller, Gregory B MVN<br>Martinson, Robert J MVN<br>Constance, Troy G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Hawes, Suzanne R MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN | Re: LACPR coastal features |
| PLP-142-000005622 | PLP-142-000005622 | Deliberative Process | 11/20/2007 | Email | Wadsworth, Lisa D MVN-Contractor | Redican, Joseph H HQ02<br>Bastian, David<br>Russo, Edmond J ERDC-CHL-MS<br>Constance, Troy G MVN<br>Naomi, Alfred C MVN | RE: LACPR Executive Summary for Review |
| PLP-142-000005762 | PLP-142-000005762 | Attorney-Client; Attorney Work Product | 10/12/2007 | Email | Wadsworth, Lisa D MVN-Contractor | Miller, Gregory B MVN | RE: MRGO ITR comment 1663817 |
| PLP-142-000005766 | PLP-142-000005766 | Deliberative Process | 10/11/2007 | Email | Wadsworth, Lisa D MVN-Contractor | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN | RE: Sect 5 |
| PLP-142-000005768 | PLP-142-000005768 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Wadsworth, Lisa D MVN-Contractor | Hawes, Suzanne R MVN | RE: 404r |
| PLP-142-000005831 | PLP-142-000005831 | Deliberative Process | 9/12/2007 | Email | Wadsworth, Lisa D MVN-Contractor | Knuuti, Kevin ERDC-CHL-MS<br>Donovan, Larry W MVN-Contractor<br>Stutts, D Van MVN | RE: Dr. Checks: sea-level rise |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000008682 | PLP-142-000008682 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Boyce, Mayely L MVN | Frederick, Denise D MVN | FW: MRGO Closure Structure.doc |
| PLP-142-000008960 | PLP-142-000008960 | Deliberative Process | 8/31/2007 | Email | Holloway, Carol A IWR | Donovan, Larry W MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor | FW: Question regarding comment (UNCLASSIFIED) |
| PLP-143-000000105 | PLP-143-000000105 | Attorney-Client; Attorney Work Product | 8/22/2001 | Email | Young, Frederick S MVN | Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Quach, Bich N MVN<br>Bonura, Darryl C MVN | RE: Comments from Office of Council for Filmore&Mirabeau |
| PLP-143-000003569 | PLP-143-000003569 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Schulz, Alan D MVN | Quach, Bich N MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Insurance Requirements |
| PLP-143-000003791 | PLP-143-000003791 | Deliberative Process | 11/15/2005 | Email | Brooks, Robert L MVN | Quach, Bich N MVN | FW: TFG Daily Report 13 Nov 05 |
| PLP-143-000003964 | PLP-143-000003964 | Deliberative Process | 5/12/2006 | Email | Brooks, Robert L MVN | Quach, Bich N MVN | FW: TFG - 09 May 06 SITREP |
| PLP-143-000004295 | PLP-143-000004295 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Giroir, Gerard Jr MVN | Brown, Jane L MVN<br>Merchant, Randall C MVN<br>Rawson, Donald E MVN<br>O'Cain, Keith J MVN<br>Hanemann, Lourdes G MVN<br>Campo, Patricia A MVN<br>Quach, Bich N MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Winer, Harley S MVN<br>Coates, Allen R MVN | RE: MRGO projects |
| PLP-143-000004477 | PLP-143-000004477 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Pinner, Richard B MVN | Bonanno, Brian P MVN<br>Brown, Glenn A MVN<br>Callahan, Ian M MVN<br>Chiu, Shung K MVN<br>Danton, Kelly L MVN<br>Desselles, Valerie H MVN<br>Dressler, Lawrence S MVN<br>Gallodoro, Anthony P MVN<br>Gordon, Jerome MVN<br>Haggerty, Daniel R MVN<br>Hammond, Gretchen S MVN<br>Jolissaint, Robert E MVN<br>Montz, Madonna H MVN<br>Morgan, Wesley A MVN<br>Quach, Bich N MVN<br>Rachel, Chad M MVN<br>Ray, Dana R MVN<br>Richard, Leeland J MVN<br>Tullier, Kim J MVN<br>Vojkovich, Frank J MVN<br>Waguespack, Thomas G MVN<br>Woods, Vernon MVN<br>Woodward, Mark L MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| PLP-144-000000262 | PLP-144-000000262 | Deliberative Process | 8/20/2007 | Email | Madden, Stacey A MVN | Rauber, Gary W MVN<br>Lovetro, Keven MVN<br>Hawes, Suzanne R MVN<br>Fernandez, William A MVN-Contractor | RE: Project selection for Barataria Landbridge |
| PLP-144-000000338 | PLP-144-000000338 | Deliberative Process | 8/8/2007 | Email | Rauber, Gary W MVN | Madden, Stacey A MVN<br>Hawes, Suzanne R MVN<br>Fernandez, William A MVN-Contractor | FW: Project selection for Barataria Landbridge |
| PLP-145-000000112 | PLP-145-000000112 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Owen, Gib A MVN | Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN | RE: Comment EJLD APIR Working File 06 JUNE 2.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000000182 | PLP-145-000000182 | Deliberative Process | 6/2/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN | FW: June 8th PRB Format |
| PLP-145-000000279 | PLP-145-000000279 | Attorney-Client; Attorney Work Product | 8/11/2005 | Email | Joseph, Carol S MVN | Bland, Stephen S MVN<br>Reeves, Gloria J MVN<br>Naomi, Alfred C MVN | RE: Cost Share Withdrawal Process |
| PLP-145-000000292 | PLP-145-000000292 | Attorney-Client; Attorney Work Product | 8/7/2005 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Kearns, Samuel L MVN<br>Morehiser, Mervin B MVN<br>Montour, Christina M MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN | RE: Incident w/ Jim Baker w/EJLD |
| PLP-145-000000294 | PLP-145-000000294 | Attorney-Client; Attorney Work Product | 8/5/2005 | Email | Bland, Stephen S MVN | Joseph, Carol S MVN<br>Reeves, Gloria J MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN | FW: Cost Share Withdrawal Process |
| PLP-145-000000298 | PLP-145-000000298 | Attorney-Client; Attorney Work Product | 8/4/2005 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN | FW: Cost Share Withdrawal Process |
| PLP-145-000000388 | PLP-145-000000388 | Attorney-Client; Attorney Work Product | 7/15/2005 | Email | Joseph, Carol S MVN | Bland, Stephen S MVN<br>Reeves, Gloria J MVN<br>Naomi, Alfred C MVN | RE: Cost Share Withdrawal Process |
| PLP-145-000000391 | PLP-145-000000391 | Attorney-Client; Attorney Work Product | 7/15/2005 | Email | Bland, Stephen S MVN | Joseph, Carol S MVN<br>Reeves, Gloria J MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN | RE: Cost Share Withdrawal Process |
| PLP-145-000000403 | PLP-145-000000403 | Attorney-Client; Attorney Work Product | 7/14/2005 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Joseph, Carol S MVN<br>Reeves, Gloria J MVN<br>Bland, Stephen S MVN<br>Flores, Richard A MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Cost Share Withdrawal Process |
| PLP-145-000000537 | PLP-145-000000537 | Attorney-Client; Attorney Work Product | 1/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Hull, Falcolm E MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN | FW: FY 06 questions for OC... |
| PLP-145-000000695 | PLP-145-000000695 | Deliberative Process | 1/15/2006 | Email | Basham, Donald L HQ02 | Hitchings, Daniel H MVD<br>Huston, Kip R HQ02<br>Ward, Jim O MVD<br>Young, Roger J HNC<br>Waters, Thomas W HQ02<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN | RE: ASA-CW/OMB Conference Call Due-Outs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000000696 | PLP-145-000000696 | Deliberative Process | 1/15/2006 | Email | Hitchings, Daniel H MVD | Basham, Donald L HQ02<br>Huston, Kip R HQ02<br>Ward, Jim O MVD<br>Young, Roger J HNC<br>Waters, Thomas W HQ02<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN | RE: ASA-CW/OMB Conference Call Due-Outs |
| PLP-145-000000699 | PLP-145-000000699 | Deliberative Process | 1/15/2006 | Email | Basham, Donald L HQ02 | Huston, Kip R HQ02<br>Pezza, David A HQ02<br>Dressler, Donald R HQ02<br>Halpin, Eric C HQ02<br>Ward, Jim O MVD<br>Young, Roger J HNC<br>Hitchings, Daniel H MVD<br>Hagelin, Andrew HQDA<br>Waters, Thomas W HQ02<br>Berezniak, John N HQ02<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN | RE: ASA-CW/OMB Conference Call Due-Outs |
| PLP-145-000001458 | PLP-145-000001458 | Deliberative Process | 2/3/2006 | Email | Danflous, Louis E MVN | Herr, Brett H MVN<br>Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN | RE: Outfall Canal Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000001460 | PLP-145-000001460 | Deliberative Process | 2/2/2006 | Email | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Gilmore, Dennis W MVS | RE: Outfall Canal Trees |
| PLP-145-000001461 | PLP-145-000001461 | Deliberative Process | 2/2/2006 | Email | Herr, Brett H MVN | Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN | RE: Outfall Canal Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000001471 | PLP-145-000001471 | Deliberative Process | 2/2/2006 | Email | Young, Frederick S MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN | Fw: Outfall Canal Trees |
| PLP-145-000001548 | PLP-145-000001548 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN | Re: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-145-000001554 | PLP-145-000001554 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Green, Stanley B MVN | Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-145-000001555 | PLP-145-000001555 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Wiggins, Elizabeth MVN | Green, Stanley B MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-145-000001556 | PLP-145-000001556 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Green, Stanley B MVN | Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000001558 | PLP-145-000001558 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN Podany, Thomas J MVN Green, Stanley B MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Naomi, Alfred C MVN Burdine, Carol S MVN Herr, Brett H MVN StGermain, James J MVN Bland, Stephen S MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-145-000001559 | PLP-145-000001559 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN Podany, Thomas J MVN Green, Stanley B MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Naomi, Alfred C MVN Burdine, Carol S MVN Herr, Brett H MVN StGermain, James J MVN Bland, Stephen S MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-145-000001560 | PLP-145-000001560 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN Podany, Thomas J MVN Green, Stanley B MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Naomi, Alfred C MVN Burdine, Carol S MVN Herr, Brett H MVN StGermain, James J MVN Bland, Stephen S MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-145-000001561 | PLP-145-000001561 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN Kinsey, Mary V MVN Green, Stanley B MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Naomi, Alfred C MVN Burdine, Carol S MVN Herr, Brett H MVN StGermain, James J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000001562 | PLP-145-000001562 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Podany, Thomas J MVN | Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | FW: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-145-000001729 | PLP-145-000001729 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christopher E MVN<br>Burke, Carol V MVN<br>Naomi, Alfred C MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| PLP-145-000001809 | PLP-145-000001809 | Deliberative Process | 2/13/2006 | Email | Labure, Linda C MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Starkel, Murray P LTC MVN<br>Wiggins, Elizabeth MVN<br>Jolissaint, Donald E MVN<br>Desoto, Angela L MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| PLP-145-000001810 | PLP-145-000001810 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Herr, Brett H MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Starkel, Murray P LTC MVN<br>Desoto, Angela L MVN<br>Just, Gloria N MVN<br>Gilmore, Christophor E MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| PLP-145-000001811 | PLP-145-000001811 | Deliberative Process | 2/13/2006 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000001812 | PLP-145-000001812 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Desoto, Angela L MVN<br>Just, Gloria N MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| PLP-145-000001813 | PLP-145-000001813 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Kinsey, Mary V MVN | Felger, Glenn M MVN<br>Kilroy, Maurya MVN<br>Wagner, Herbert J MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Naomi, Alfred C MVN<br>Baird, Bruce H MVN<br>Merchant, Randall C MVN<br>Martinson, Robert J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Thibodeaux, Burnell J MVN<br>Schilling, Emile F MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| PLP-145-000001814 | PLP-145-000001814 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000001815 | PLP-145-000001815 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Felger, Glenn M MVN | Kilroy, Maurya MVN<br>Wagner, Herbert J MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Naomi, Alfred C MVN<br>Baird, Bruce H MVN<br>Merchant, Randall C MVN<br>Martinson, Robert J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Thibodeaux, Burnell J MVN<br>Schilling, Emile F MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| PLP-145-000001816 | PLP-145-000001816 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Kilroy, Maurya MVN | Felger, Glenn M MVN<br>Wagner, Herbert J MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Naomi, Alfred C MVN<br>Baird, Bruce H MVN<br>Merchant, Randall C MVN<br>Martinson, Robert J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Thibodeaux, Burnell J MVN<br>Kilroy, Maurya MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| PLP-145-000001919 | PLP-145-000001919 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Lucore, Marti M MVN | Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-145-000001929 | PLP-145-000001929 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000001938 | PLP-145-000001938 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Setliff, Lewis F COL MVS | Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000001941 | PLP-145-000001941 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Colletti, Jerry A MVN | Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-145-000001991 | PLP-145-000001991 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Accardo, Christopher J MVN | Naomi, Alfred C MVN<br>Colletti, Jerry A MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000001993 | PLP-145-000001993 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-145-000002008 | PLP-145-000002008 | Deliberative Process | 2/23/2006 | Email | Ruppert, Timothy M MVN | Zack, Michael MVN<br>Hughes, Eric A MVN<br>Miller, Gregory B MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Brown, Robert MVN<br>Jones, Amanda S MVN<br>Naomi, Alfred C MVN<br>Axtman, Timothy J MVN<br>Chatman, Courtney D MVN<br>Anderson, Carl E MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Morgan, Julie T MVN<br>Vicidomina, Frank MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | RE: Review Request - LACPR Riverside Article |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000002023 | PLP-145-000002023 | Deliberative Process | 2/22/2006 | Email | Miller, Gregory B MVN | Zack, Michael MVN<br>Hughes, Eric A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Brown, Robert MVN<br>Jones, Amanda S MVN<br>Naomi, Alfred C MVN<br>Axtman, Timothy J MVN<br>Chatman, Courtney D MVN<br>Anderson, Carl E MVN<br>Ruppert, Timothy M MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Morgan, Julie T MVN<br>Vicidomina, Frank MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | RE: Review Request - LACPR Riverside Article |
| PLP-145-000002061 | PLP-145-000002061 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Danflous, Louis E MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-145-000002063 | PLP-145-000002063 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Jackson, Susan J MVN<br>Podany, Thomas J MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Purrington, Jackie B MVN<br>Naomi, Alfred C MVN<br>Glorioso, Daryl G MVN | Re: JBC/March 15th |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000002109 | PLP-145-000002109 | Attorney-Client; Attorney Work Product | 2/27/2006 | Email | Broussard, Reynold D MVN | StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Vossen, David J MVN | RE: Safe water levels in Orleans Avenue, London Avenue, and 17th Street Outfall Canals |
| PLP-145-000002110 | PLP-145-000002110 | Attorney-Client; Attorney Work Product | 2/27/2006 | Email | StGermain, James J MVN | Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Broussard, Reynold D MVN<br>Glorioso, Daryl G MVN | RE: Safe water levels in Orleans Avenue, London Avenue, and 17th Street Outfall Canals |
| PLP-145-000002156 | PLP-145-000002156 | Attorney-Client; Attorney Work Product | 2/24/2006 | Email | Wiggins, Elizabeth MVN | Berczek, David J, LTC HQ02<br>Setliff, Lewis F COL MVS<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Starkel, Murray P LTC MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-145-000002174 | PLP-145-000002174 | Deliberative Process | 2/23/2006 | Email | Baird, Bruce H MVN | Naomi, Alfred C MVN | RE: Review Request - LACPR Riverside Article |
| PLP-145-000002175 | PLP-145-000002175 | Deliberative Process | 2/23/2006 | Email | Zack, Michael MVN | Hughes, Eric A MVN<br>Miller, Gregory B MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Brown, Robert MVN<br>Jones, Amanda S MVN<br>Naomi, Alfred C MVN<br>Axtman, Timothy J MVN<br>Chatman, Courtney D MVN<br>Anderson, Carl E MVN<br>Ruppert, Timothy M MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Morgan, Julie T MVN<br>Vicidomina, Frank MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | RE: Review Request - LACPR Riverside Article |
| PLP-145-000002176 | PLP-145-000002176 | Deliberative Process | 2/23/2006 | Email | Hughes, Eric A MVN | Miller, Gregory B MVN<br>Zack, Michael MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Brown, Robert MVN<br>Jones, Amanda S MVN<br>Naomi, Alfred C MVN<br>Axtman, Timothy J MVN<br>Chatman, Courtney D MVN<br>Anderson, Carl E MVN<br>Ruppert, Timothy M MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Morgan, Julie T MVN<br>Vicidomina, Frank MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | RE: Review Request - LACPR Riverside Article |
| PLP-145-000002260 | PLP-145-000002260 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Naomi, Alfred C MVN | Wiggins, Elizabeth MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000002264 | PLP-145-000002264 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Naomi, Alfred C MVN | Green, Stanley B MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-145-000002272 | PLP-145-000002272 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Naomi, Alfred C MVN | Fredine, Jack MVN<br>Baird, Bruce H MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| PLP-145-000002334 | PLP-145-000002334 | Attorney-Client; Attorney Work Product | 2/27/2006 | Email | Naomi, Alfred C MVN | StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Broussard, Reynold D MVN<br>Glorioso, Daryl G MVN | RE: Safe water levels in Orleans Avenue, London Avenue, and 17th Street Outfall Canals |
| PLP-145-000002348 | PLP-145-000002348 | Deliberative Process | 2/23/2006 | Email | Naomi, Alfred C MVN | Ruppert, Timothy M MVN<br>Zack, Michael MVN<br>Hughes, Eric A MVN<br>Miller, Gregory B MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Brown, Robert MVN<br>Jones, Amanda S MVN<br>Axtman, Timothy J MVN<br>Chatman, Courtney D MVN<br>Anderson, Carl E MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Morgan, Julie T MVN<br>Vicidomina, Frank MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | RE: Review Request - LACPR Riverside Article |
| PLP-145-000002364 | PLP-145-000002364 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Naomi, Alfred C MVN | Lucore, Marti M MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-145-000002366 | PLP-145-000002366 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Naomi, Alfred C MVN | Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000002374 | PLP-145-000002374 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Naomi, Alfred C MVN | Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-145-000002399 | PLP-145-000002399 | Attorney-Client; Attorney Work Product | 4/21/2000 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN | RE: proposed cooperative endeavor agreement |
| PLP-145-000002474 | PLP-145-000002474 | Attorney-Client; Attorney Work Product | 3/14/2001 | Email | Rosamano, Marco A MVN | Bland, Stephen S MVN<br>Naomi, Alfred C MVN | FW: PCA Language on Project Turnover and OMRR&R manuals |
| PLP-145-000002475 | PLP-145-000002475 | Attorney-Client; Attorney Work Product | 3/14/2001 | Email | Rosamano, Marco A MVN | Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Rogers, Barton D MVN | RE: PCA Language on Project Turnover and OMRR&R manuals |
| PLP-145-000002476 | PLP-145-000002476 | Attorney-Client; Attorney Work Product | 3/15/2001 | Email | Rosamano, Marco A MVN | Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Rogers, Barton D MVN | RE: PCA Language on Project Turnover and OMRR&R manuals |
| PLP-145-000002477 | PLP-145-000002477 | Attorney-Client; Attorney Work Product | 4/10/2001 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Rogers, Barton D MVN | RE: PCA Language on Project Turnover and OMRR&R manuals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000002479 | PLP-145-000002479 | Attorney-Client; Attorney Work Product | 8/31/2001 | Email | Nachman, Gwendolyn B MVN | Julich, Thomas F Col MVN<br>Burt, Michael R LTC MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Hull, Falcolm E MVN<br>Cottone, Elizabeth W MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Podany, Thomas J MVN<br>Wingate, Mark R MVN<br>Leblanc, Julie Z MVN<br>Benavides, Ada L MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Schroeder, Robert H MVN<br>Breerwood, Gregory E MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Lewis, William C MVN<br>Tilden, Audrey A MVN<br>Barr, Jim MVN<br>Weber, Brenda L MVN<br>Reeves, Gloria J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | FW: Work in Kind Issues |
| PLP-145-000002509 | PLP-145-000002509 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Kinsey, Mary V MVN | Goldman, Howard V HQ02<br>Young, Anne M HQ02<br>Kuz, Annette B MVD<br>Morris, Patricia A MVD<br>Nachman, Gwendolyn B MVN<br>Harden, Michael MVD<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Kuhn, Philip MVD<br>Frederick, Denise D MVN<br>Smith, Kim L HQ02<br>Noonan, Gregory M HQ02 | RE: Davis Pond PCA Amendment, Davis-Bacon |
| PLP-145-000002510 | PLP-145-000002510 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Goldman, Howard V HQ02 | Kinsey, Mary V MVN<br>Young, Anne M HQ02<br>Kuz, Annette B MVD<br>Morris, Patricia A MVD<br>Nachman, Gwendolyn B MVN<br>Harden, Michael MVD<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Kuhn, Philip MVD<br>Frederick, Denise D MVN<br>Smith, Kim L HQ02<br>Noonan, Gregory M HQ02 | RE: Davis Pond PCA Amendment, Davis-Bacon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000002517 | PLP-145-000002517 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Cottone, Elizabeth W MVN | Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Diehl, Edwin H<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Stout, Michael E MVN<br>Wagner, Herbert J MVN<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Benavides, Ada L MVN<br>Dicharry, Gerald J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN | FW: Section 509, WRDA 1996, as amended |
| PLP-145-000002597 | PLP-145-000002597 | Attorney-Client; Attorney Work Product | 12/3/1999 | Email | Fredine, Jack MVN | Baird, Bruce H MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Brouse, Gary S MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O Jr MVN<br>Thibodeaux, Burnell J MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Anderson, Carl E MVN<br>Falk, Tracy A MVN | RE: Davis Pond Environmental Issues - GROUNDWATER |
| PLP-145-000002646 | PLP-145-000002646 | Attorney-Client; Attorney Work Product | 2/9/2001 | Email | Rosamano, Marco A MVN | Naomi, Alfred C MVN | RE: PCA Language on Project Turnover and OMRR&R manuals |
| PLP-145-000002647 | PLP-145-000002647 | Attorney-Client; Attorney Work Product | 2/12/2001 | Email | Rosamano, Marco A MVN | Burdine, Carol S MVN<br>Dicharry, Gerald J MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Schroeder, Robert H MVN<br>Miles, James L MVN<br>Satterlee, Gerard S MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Nachman, Gwendolyn B MVN<br>Colletti, Jerry A MVN<br>Keller, Brian S MVN | RE: MEETING ON MONDAY RE: PCA Language on Project Turnover and OMRR&R manuals |
| PLP-145-000002671 | PLP-145-000002671 | Attorney-Client; Attorney Work Product | 4/11/2001 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Kopec, Joseph G MVN<br>Reed, J D MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN | RE: Lake Pontchartrain, LA & vicinity, Chalmette Loop |
| PLP-145-000002726 | PLP-145-000002726 | Attorney-Client; Attorney Work Product | 12/19/2000 | Email | Stutts, Vann MVN | Naomi, Alfred C MVN | RE: WRDA language on Lake Pontchartrain Seawall |
| PLP-145-000002754 | PLP-145-000002754 | Deliberative Process | 3/9/2005 | Email | Naomi, Alfred C MVN | Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |
| PLP-145-000002816 | PLP-145-000002816 | Attorney-Client; Attorney Work Product | 10/27/2004 | Email | Naomi, Alfred C MVN | Coates, Allen R MVN | FW: West Guide Levee Protest |
| PLP-145-000002972 | PLP-145-000002972 | Attorney-Client; Attorney Work Product | 2/3/2005 | Email | Naomi, Alfred C MVN | Bland, Stephen S MVN | FW: Lake Pontch to HQUSACE. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000003057 | PLP-145-000003057 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Naomi, Alfred C MVN | Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wiggins, Elizabeth MVN | RE: Lake Pontch to HQUSACE. |
| PLP-145-000003078 | PLP-145-000003078 | Attorney-Client; Attorney Work Product | 12/8/2004 | Email | Naomi, Alfred C MVN | Kearns, Samuel L MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Brennan, Michael A MVN<br>Montour, Christina M MVN<br>Coates, Allen R MVN | RE: surveys for landside runoff pipeline |
| PLP-145-000003147 | PLP-145-000003147 | Deliberative Process | 4/3/2006 | Email | Starkel, Murray P LTC MVN | Brown, Robert MVN<br>Naomi, Alfred C MVN | Fw: Braithwaite/Scarsdale Emergency Breach Repairs |
| PLP-145-000003282 | PLP-145-000003282 | Attorney-Client; Attorney Work Product | 4/6/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Smith, Jerry L MVD<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN | Re: East Jefferson PIR |
| PLP-145-000003322 | PLP-145-000003322 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Wiggins, Elizabeth MVN | Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN | Fw: Commandeering |
| PLP-145-000003327 | PLP-145-000003327 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Smith, Jerry L MVD | Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Naomi, Alfred C MVN | RE: East Jefferson PIR |
| PLP-145-000003518 | PLP-145-000003518 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: CA for East Jefferson East Bank Damage |
| PLP-145-000003540 | PLP-145-000003540 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Kilroy, Maurya MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: PIR for Restoration and Rehabilitation in East Jefferson |
| PLP-145-000003544 | PLP-145-000003544 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Morehiser, Mervin B MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: PIR for Restoration and Rehabilitation in East Jefferson |
| PLP-145-000003546 | PLP-145-000003546 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Kilroy, Maurya MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: PIR for Restoration and Rehabilitation in East Jefferson |
| PLP-145-000003548 | PLP-145-000003548 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Morehiser, Mervin B MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: PIR for Restoration and Rehabilitation in East Jefferson |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000003554 | PLP-145-000003554 | Attorney-Client; Attorney Work Product | 4/15/2006 | Email | Jacobazzi, Joseph D LRC | Desoto, Angela L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Jaeger, John J LRH<br>Young, James A MVD<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Naomi, Alfred C MVN | RE: Documents on the Repository |
| PLP-145-000003555 | PLP-145-000003555 | Attorney-Client; Attorney Work Product | 4/15/2006 | Email | Desoto, Angela L MVN | Jacobazzi, Joseph D LRC<br>Martin, Denise B ERDC-ITL-MS<br>Jaeger, John J LRH<br>Young, James A MVD<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Naomi, Alfred C MVN | RE: Documents on the Repository |
| PLP-145-000003557 | PLP-145-000003557 | Attorney-Client; Attorney Work Product | 4/15/2006 | Email | Desoto, Angela L MVN | Jacobazzi, Joseph D LRC<br>Martin, Denise B ERDC-ITL-MS<br>Jaeger, John J LRH<br>Young, James A MVD<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Naomi, Alfred C MVN | RE: Documents on the Repository |
| PLP-145-000003593 | PLP-145-000003593 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Burke, Carol V MVN | Naomi, Alfred C MVN | FW: Cost Share Withdrawal Process |
| PLP-145-000003594 | PLP-145-000003594 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Burke, Carol V MVN | Naomi, Alfred C MVN | FW: Cost Share Withdrawal Process |
| PLP-145-000003615 | PLP-145-000003615 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | 18 Apr 06 Sitrep TF Guardian (Please Disregard Previous Message) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000003618 | PLP-145-000003618 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN | 18 Apr 06 Sitrep TF Guardian |
| PLP-145-000003664 | PLP-145-000003664 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Martinson, Robert J MVN | Zack, Michael MVN<br>Baird, Bruce H MVN<br>Montvai, Zoltan L HQ02<br>Russo, Edmond J ERDC-CHL-MS<br>Kim, Gil HQ02<br>Naomi, Alfred C MVN<br>Coleman Jr. Wesley E HQ02<br>Axtman, Timothy J MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Hawes, Suzanne R MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN | RE: LACPR coastal features |
| PLP-145-000003665 | PLP-145-000003665 | Deliberative Process | 4/21/2006 | Email | Green, Stanley B MVN | Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Purrington, Jackie B MVN<br>Kilroy, Maurya MVN<br>Lucore, Marti M MVN | RE: Suggested SDR Modification |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000003666 | PLP-145-000003666 | Deliberative Process | 4/20/2006 | Email | Bland, Stephen S MVN | Green, Stanley B MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Purrington, Jackie B MVN<br>Kilroy, Maurya MVN<br>Lucore, Marti M MVN<br>Bland, Stephen S MVN | RE: Suggested SDR Modification |
| PLP-145-000003667 | PLP-145-000003667 | Deliberative Process | 4/20/2006 | Email | Green, Stanley B MVN | Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Purrington, Jackie B MVN | Suggested SDR Modification |
| PLP-145-000003680 | PLP-145-000003680 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Zack, Michael MVN | Baird, Bruce H MVN<br>Montvai, Zoltan L HQ02<br>Russo, Edmond J ERDC-CHL-MS<br>Kim, Gil HQ02<br>Naomi, Alfred C MVN<br>Coleman Jr. Wesley E HQ02<br>Axtman, Timothy J MVN<br>Miller, Gregory B MVN<br>Martinson, Robert J MVN<br>Constance, Troy G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Hawes, Suzanne R MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN | Re: LACPR coastal features |
| PLP-145-000003969 | PLP-145-000003969 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Strum, Stuart R MVN-Contractor | Holley, Soheila N MVN | Robichaux response ltr-083107.doc |
| PLP-145-000004488 | PLP-145-000004488 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Kilroy, Maurya MVN | Strum, Stuart R MVN-Contractor<br>Kilroy, Maurya MVN | RE: Availability of info to contractors (UNCLASSIFIED) |
| PLP-145-000004639 | PLP-145-000004639 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Naomi, Alfred C MVN | Wagner, Kevin G MVN | RE: |
| PLP-145-000004656 | PLP-145-000004656 | Deliberative Process | 8/28/2006 | Email | Naomi, Alfred C MVN | Naomi, Alfred C MVN<br>Hitchings, Daniel H MVD<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN<br>Kinsey, Mary V MVN | RE: PCA amendment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000004661 | PLP-145-000004661 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Naomi, Alfred C MVN | Frederick, Denise D MVN 'Merchant, Randall C MVN' | FW: Katrina litigation - MRGO levees |
| PLP-145-000004662 | PLP-145-000004662 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Naomi, Alfred C MVN | 'Robin.Doyle.Smith@usdoj.gov' 'Denise.D.Frederick@mvn02.usace.army.mil' 'Randall.C.Merchant@mvk02.usace.army.mil' | RE: Katrina litigation - MRGO levees |
| PLP-145-000004684 | PLP-145-000004684 | Attorney-Client; Attorney Work Product | 8/24/2006 | Email | Naomi, Alfred C MVN | Kinsey, Mary V MVN Diehl, Edwin H MVN | RE: Amendment of the Assurance Agreements for Accelerated Work in St. Bernard Parish |
| PLP-145-000004686 | PLP-145-000004686 | Deliberative Process | 8/24/2006 | Email | Naomi, Alfred C MVN | Lucore, Marti M MVN | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-145-000004692 | PLP-145-000004692 | Deliberative Process | 8/24/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN | FW: PCA amendment |
| PLP-145-000004693 | PLP-145-000004693 | Deliberative Process | 8/24/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN | FW: PCA amendment |
| PLP-145-000004695 | PLP-145-000004695 | Deliberative Process | 8/24/2006 | Email | Naomi, Alfred C MVN | Starkel, Murray P LTC MVN Hitchings, Daniel H MVD Wagner, Kevin G MVN Podany, Thomas J MVN Baumy, Walter O MVN Kendrick, Richmond R MVN Kinsey, Mary V MVN Bedey, Jeffrey A COL NWO Breerwood, Gregory E MVN Saffran, Michael J LRL Pfenning, Michael F COL MVP Meador, John A Saffran, Michael PM1 MVN | RE: PCA amendment |
| PLP-145-000004696 | PLP-145-000004696 | Deliberative Process | 8/24/2006 | Email | Naomi, Alfred C MVN | Hitchings, Daniel H MVD Wagner, Kevin G MVN Podany, Thomas J MVN Baumy, Walter O MVN Kendrick, Richmond R MVN Kinsey, Mary V MVN Bedey, Jeffrey A COL NWO 'Gregory.Breerwood@mvk02.usace.army.mil' Saffran, Michael J LRL Starkel, Murray P LTC MVN Pfenning, Michael F COL MVP Meador, John A Saffran, Michael PM1 MVN | RE: PCA amendment |
| PLP-145-000004766 | PLP-145-000004766 | Attorney-Client; Attorney Work Product | 8/15/2006 | Email | Naomi, Alfred C MVN | Diehl, Edwin H MVN | Re: Chalmette Area Plan |
| PLP-145-000004786 | PLP-145-000004786 | Deliberative Process | 8/11/2006 | Email | Naomi, Alfred C MVN | Podany, Thomas J MVN | RE: Request for Waivers on the 3rd Supplemental |
| PLP-145-000004811 | PLP-145-000004811 | Attorney-Client; Attorney Work Product | 8/9/2006 | Email | Naomi, Alfred C MVN | Morehiser, Mervin B MVN | Fw: Amendment of Assurance Agreement |
| PLP-145-000004829 | PLP-145-000004829 | Attorney-Client; Attorney Work Product | 8/7/2006 | Email | Naomi, Alfred C MVN | 'msalinspld@bellsouth.net' Morehiser, Mervin B MVN Kilroy, Maurya MVN steve 'Dwight Poirrier' 'Mona Nosari' | RE: Review of draft PCA |
| PLP-145-000004867 | PLP-145-000004867 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Naomi, Alfred C MVN | Podany, Thomas J MVN | RE: APIR/PIR  CA workshop |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000004935 | PLP-145-000004935 | Deliberative Process | 7/21/2006 | Email | Naomi, Alfred C MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Morehiser, Mervin B MVN<br>Danflous, Louis E MVN | RE: Contract Awards - East Jefferson |
| PLP-145-000004942 | PLP-145-000004942 | Deliberative Process | 7/21/2006 | Email | Naomi, Alfred C MVN | Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Morehiser, Mervin B MVN | RE: Contract Awards - East Jefferson |
| PLP-145-000004963 | PLP-145-000004963 | Attorney-Client; Attorney Work Product | 7/19/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Podany, Thomas J MVN | RE: SELA APIR's |
| PLP-145-000005000 | PLP-145-000005000 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Naomi, Alfred C MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Morehiser, Mervin B MVN | FW: Cusimano Property |
| PLP-145-000005080 | PLP-145-000005080 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Naomi, Alfred C MVN | Barr, Jim MVN<br>Frederick, Denise D MVN<br>Green, Stanley B MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | RE: Mitigation and admin cost resolution? |
| PLP-145-000005234 | PLP-145-000005234 | Deliberative Process | 6/12/2006 | Email | Naomi, Alfred C MVN | Anderson, Carl E MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-145-000005265 | PLP-145-000005265 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Naomi, Alfred C MVN | StGermain, James J MVN | FW: Portable temporary Pumps at 17th Street Canal |
| PLP-145-000005270 | PLP-145-000005270 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Naomi, Alfred C MVN | Bland, Stephen S MVN<br>Rector, Michael R MVS<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN | RE: Portable temporary Pumps at 17th Street Canal |
| PLP-145-000005298 | PLP-145-000005298 | Deliberative Process | 6/5/2006 | Email | Naomi, Alfred C MVN | Podany, Thomas J MVN | RE: June 8th PRB Format |
| PLP-145-000005319 | PLP-145-000005319 | Deliberative Process | 6/2/2006 | Email | Naomi, Alfred C MVN | Podany, Thomas J MVN | RE: June 8th PRB Format |
| PLP-145-000005348 | PLP-145-000005348 | Deliberative Process | 5/31/2006 | Email | Naomi, Alfred C MVN | Demma, Marcia A MVN<br>TFH Ashley, John PM2 MVN<br>Marshall, Jim L MVN-Contractor<br>Dickson, Edwin M MVN<br>StGermain, James J MVN | RE: Please review 'MVD Comments on White Paper' |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000005377 | PLP-145-000005377 | Attorney-Client; Attorney Work Product | 5/23/2006 | Email | Naomi, Alfred C MVN | Finnegan, Stephen F MVN | FW: Bayou Sauvage, Tree removal |
| PLP-145-000005399 | PLP-145-000005399 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Naomi, Alfred C MVN | Wiggins, Elizabeth MVN | RE: Bayou Sauvage, Tree removal |
| PLP-145-000005403 | PLP-145-000005403 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Naomi, Alfred C MVN | Wiggins, Elizabeth MVN | RE: Bayou Sauvage, Tree removal |
| PLP-145-000005405 | PLP-145-000005405 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Naomi, Alfred C MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN | FW: Commandeering Assessment for all HPS work |
| PLP-145-000005413 | PLP-145-000005413 | Attorney-Client; Attorney Work Product | 5/20/2006 | Email | Naomi, Alfred C MVN | Jacobazzi, Joseph D LRC Mabry, Reuben C MVN | RE: Bayou Sauvage, Tree removal |
| PLP-145-000005414 | PLP-145-000005414 | Attorney-Client; Attorney Work Product | 5/20/2006 | Email | Naomi, Alfred C MVN | Jacobazzi, Joseph D LRC | FW: Bayou Sauvage, Tree removal |
| PLP-145-000005508 | PLP-145-000005508 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Naomi, Alfred C MVN | Kinsey, Mary V MVN Bland, Stephen S MVN Rosamano, Marco A MVN Dunn, Kelly G MVN | RE: Reimbursement for Emergency Levee Lift-Reach 1B |
| PLP-145-000005509 | PLP-145-000005509 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Naomi, Alfred C MVN | Kinsey, Mary V MVN Bland, Stephen S MVN Rosamano, Marco A MVN Dunn, Kelly G MVN | RE: Reimbursement for Emergency Levee Lift-Reach 1B |
| PLP-145-000005516 | PLP-145-000005516 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Naomi, Alfred C MVN | Bland, Stephen S MVN Kinsey, Mary V MVN | FW: Reimbursement for Emergency Levee Lift-Reach 1B |
| PLP-145-000005562 | PLP-145-000005562 | Deliberative Process | 5/6/2006 | Email | Naomi, Alfred C MVN | Russo, Edmond J ERDC-CHL-MS Miller, Gregory B MVN Baird, Bruce H MVN Stutts, D Van MVN Axtman, Timothy J MVN | RE: Early formings of Potential LaCPR PTR Recommendations, Reply Requested by Noon 8 MAY 06 |
| PLP-145-000005609 | PLP-145-000005609 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Naomi, Alfred C MVN | Bland, Stephen S MVN Zack, Michael MVN | RE: FY07 Senate Fact Sheets - CG |
| PLP-145-000005612 | PLP-145-000005612 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Naomi, Alfred C MVN | Bland, Stephen S MVN Zack, Michael MVN | RE: FY07 Senate Fact Sheets - CG |
| PLP-145-000005614 | PLP-145-000005614 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Naomi, Alfred C MVN | Bland, Stephen S MVN Zack, Michael MVN | RE: FY07 Senate Fact Sheets - CG |
| PLP-145-000005642 | PLP-145-000005642 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Naomi, Alfred C MVN | Wiggins, Elizabeth MVN Grieshaber, John B MVN Setliff, Lewis F COL MVS Starkel, Murray P LTC MVN Johnson, Craig MVN-Contractor Herr, Brett H MVN Morehiser, Mervin B MVN Diehl, Edwin H MVN Berczek, David J, LTC HQ02 Baumy, Walter O MVN | RE: Undamaged I-Wall Focused and Way Ahead |
| PLP-145-000005666 | PLP-145-000005666 | Deliberative Process | 4/20/2006 | Email | Naomi, Alfred C MVN | Green, Stanley B MVN | RE: Suggested SDR Modification |
| PLP-145-000005726 | PLP-145-000005726 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Naomi, Alfred C MVN | Kilroy, Maurya MVN Morehiser, Mervin B MVN Herr, Brett H MVN Gilmore, Christopher E MVN Cruppi, Janet R MVN Klock, Todd M MVN | RE: CA for East Jefferson East Bank Damage |
| PLP-145-000005737 | PLP-145-000005737 | Attorney-Client; Attorney Work Product | 4/11/2006 | Email | Naomi, Alfred C MVN | Griffin, Debbie B MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Wingate, Mark R MVN Demma, Marcia A MVN Dickson, Edwin M MVN Hardy, Rixby MVN | RE: FY07 Member fact sheet guidance  MVN submittal for House |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000005770 | PLP-145-000005770 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Naomi, Alfred C MVN | Smith, Jerry L MVD<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN | RE: East Jefferson PIR |
| PLP-145-000005892 | PLP-145-000005892 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Naomi, Alfred C MVN | Demma, Marcia A MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | RE: PROPOSED MRGO provision |
| PLP-145-000005900 | PLP-145-000005900 | Attorney-Client; Attorney Work Product | 3/26/2006 | Email | Naomi, Alfred C MVN | Russo, Edmond J ERDC-CHL-MS<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Zack, Michael MVN<br>Miller, Gregory B MVN | RE: Critical LACPR Issues -- |
| PLP-145-000005903 | PLP-145-000005903 | Attorney-Client; Attorney Work Product | 3/26/2006 | Email | Naomi, Alfred C MVN | Russo, Edmond J ERDC-CHL-MS | RE: Critical LACPR Issues -- |
| PLP-145-000005921 | PLP-145-000005921 | Attorney-Client; Attorney Work Product | 3/24/2006 | Email | Naomi, Alfred C MVN | Jackson, Susan J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Brown, Robert MVN | RE: Letter from ASCE to LTG Strock |
| PLP-145-000005953 | PLP-145-000005953 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Naomi, Alfred C MVN | Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN | RE: Appropriate Supporting Documentation" and amendment language for Accelerated Completion projects" |
| PLP-145-000005977 | PLP-145-000005977 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN | RE: PCA Amendment for FC&CE Funds Used for Accelerated Completion |
| PLP-145-000005978 | PLP-145-000005978 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Naomi, Alfred C MVN | Lucore, Marti M MVN | FW: PCA Amendment for FC&CE Funds Used for Accelerated Completion |
| PLP-145-000005981 | PLP-145-000005981 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN | RE: PCA Amendment for FC&CE Funds Used for Accelerated Completion |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000005983 | PLP-145-000005983 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN | RE: PCA Amendment for FC&CE Funds Used for Accelerated Completion |
| PLP-145-000006076 | PLP-145-000006076 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-145-000006079 | PLP-145-000006079 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN | FW: Draft PIR - East Jefferson Parish |
| PLP-145-000006088 | PLP-145-000006088 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Breerwood, Gregory E MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-145-000006113 | PLP-145-000006113 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN<br>Schulz, Alan D MVN<br>Kilroy, Maurya MVN | RE: Vintage Floodwall |
| PLP-145-000006119 | PLP-145-000006119 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Wiggins, Elizabeth MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN | RE: Vintage Floodwall |
| PLP-145-000006120 | PLP-145-000006120 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Grieshaber, John B MVN | Herr, Brett H MVN<br>Wiggins, Elizabeth MVN<br>Barr, Jim MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN | RE: Vintage Floodwall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000006122 | PLP-145-000006122 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Herr, Brett H MVN | Wiggins, Elizabeth MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christopher E MVN | RE: Vintage Floodwall |
| PLP-145-000006124 | PLP-145-000006124 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Wiggins, Elizabeth MVN | Grieshaber, John B MVN<br>Barr, Jim MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Gilmore, Christopher E MVN | RE: Vintage Floodwall |
| PLP-145-000006136 | PLP-145-000006136 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Desoto, Angela L MVN<br>Wiggins, Elizabeth MVN<br>Jolissaint, Donald E MVN<br>Grieshaber, John B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Vintage Floodwall |
| PLP-145-000006179 | PLP-145-000006179 | Attorney-Client; Attorney Work Product | 3/5/2006 | Email | Kim, Gil HQ02 | Russo, Edmond J ERDC-CHL-MS<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Montvai, Zoltan L HQ02<br>Coleman Jr. Wesley E HQ02<br>Naomi, Alfred C MVN<br>Axtman, Timothy J MVN<br>Zack, Michael MVN | Re: Request for Review/Comment/Revision of HQUSACE Command Directives |
| PLP-145-000006197 | PLP-145-000006197 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Kilroy, Maurya MVN | Morehiser, Mervin B MVN<br>Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000006199 | PLP-145-000006199 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN Herr, Brett H MVN Baumy, Walter O MVN Naomi, Alfred C MVN Morehiser, Mervin B MVN Bland, Stephen S MVN Kinsey, Mary V MVN Boe, Richard E MVN Cruppi, Janet R MVN Wagner, Herbert J MVN Baldini, Toni M MVN Klock, Todd M MVN Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-145-000006212 | PLP-145-000006212 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Herr, Brett H MVN | Naomi, Alfred C MVN | Re: Draft PIR - East Jefferson Parish |
| PLP-145-000006216 | PLP-145-000006216 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Baumy, Walter O MVN | Herr, Brett H MVN Kilroy, Maurya MVN Gilmore, Christophor E MVN Naomi, Alfred C MVN Morehiser, Mervin B MVN Bland, Stephen S MVN Kinsey, Mary V MVN Boe, Richard E MVN Cruppi, Janet R MVN Wagner, Herbert J MVN Baldini, Toni M MVN Klock, Todd M MVN Breerwood, Gregory E MVN | Re: Draft PIR - East Jefferson Parish |
| PLP-145-000006225 | PLP-145-000006225 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Herr, Brett H MVN | Baumy, Walter O MVN Kilroy, Maurya MVN Gilmore, Christophor E MVN Naomi, Alfred C MVN Morehiser, Mervin B MVN Bland, Stephen S MVN Kinsey, Mary V MVN Boe, Richard E MVN Cruppi, Janet R MVN Wagner, Herbert J MVN Baldini, Toni M MVN Klock, Todd M MVN Breerwood, Gregory E MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-145-000006227 | PLP-145-000006227 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Desoto, Angela L MVN | Morehiser, Mervin B MVN Jolissaint, Donald E MVN Naomi, Alfred C MVN Wiggins, Elizabeth MVN Baumy, Walter O MVN Grieshaber, John B MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-145-000006229 | PLP-145-000006229 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Baumy, Walter O MVN | Morehiser, Mervin B MVN Naomi, Alfred C MVN Jolissaint, Donald E MVN Grieshaber, John B MVN Desoto, Angela L MVN Herr, Brett H MVN | Re: Draft PIR - East Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000006230 | PLP-145-000006230 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Morehiser, Mervin B MVN | Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Jolissaint, Donald E MVN<br>Grieshaber, John B MVN<br>Desoto, Angela L MVN<br>Herr, Brett H MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-145-000006231 | PLP-145-000006231 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Baumy, Walter O MVN | Kilroy, Maurya MVN<br>Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Breerwood, Gregory E MVN | Re: Draft PIR - East Jefferson Parish |
| PLP-145-000006232 | PLP-145-000006232 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Morehiser, Mervin B MVN | Desoto, Angela L MVN<br>Jolissaint, Donald E MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN | FW: Draft PIR - East Jefferson Parish |
| PLP-145-000006234 | PLP-145-000006234 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-145-000006237 | PLP-145-000006237 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000006251 | PLP-145-000006251 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Kinsey, Mary V MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN<br>Schulz, Alan D MVN | RE: Vintage Floodwall |
| PLP-145-000006357 | PLP-145-000006357 | Attorney-Client; Attorney Work Product | 3/9/2006 | Email | Gilmore, Christophor E MVN | Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Smith, Jerry L MVD | RE: Draft PIR - East Jefferson Parish |
| PLP-145-000006386 | PLP-145-000006386 | Attorney-Client; Attorney Work Product | 3/9/2006 | Email | Gilmore, Christophor E MVN | Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-145-000006397 | PLP-145-000006397 | Deliberative Process | 3/8/2006 | Email | Green, Stanley B MVN | Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Broussard, Darrel M MVN | FW: PAC Rpt N.O. Hurr Prot System |
| PLP-145-000006402 | PLP-145-000006402 | Deliberative Process | 3/8/2006 | Email | Broussard, Darrel M MVN | Wilbanks, Rayford E MVD<br>Montvai, Zoltan L HQ02<br>Waguespack, Leslie S MVD<br>Smith, Maryetta MVD<br>Vigh, David A MVD<br>Shadie, Charles E MVD<br>Sloan, G Rogers MVD<br>Segrest, John C MVD<br>Barton, Charles B MVD<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN | RE: PAC Rpt N.O. Hurr Prot System |
| PLP-145-000006643 | PLP-145-000006643 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Green, Stanley B MVN | Naomi, Alfred C MVN | RE: PCA Amendment for FC&CE Funds Used for Accelerated Completion |
| PLP-145-000006644 | PLP-145-000006644 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN | Re: PCA Amendment for FC&CE Funds Used for Accelerated Completion |
| PLP-145-000006646 | PLP-145-000006646 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Lucore, Marti M MVN | Naomi, Alfred C MVN | RE: PCA Amendment for FC&CE Funds Used for Accelerated Completion |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000006650 | PLP-145-000006650 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN | RE: PCA Amendment for FC&CE Funds Used for Accelerated Completion |
| PLP-145-000006658 | PLP-145-000006658 | Attorney-Client; Attorney Work Product | 3/16/2006 | Email | Kinsey, Mary V MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: PCA Amendment for FC&CE Funds Used for Accelerated Completion |
| PLP-145-000006698 | PLP-145-000006698 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Green, Stanley B MVN | Morehiser, Mervin B MVN<br>Glorioso, Daryl G MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN | FW: PAC Report for unauthorized elements |
| PLP-145-000006705 | PLP-145-000006705 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Lucore, Marti M MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Calico, Rachel B MVN<br>Diehl, Edwin H MVN<br>Duplantier, Bobby MVN<br>Floyd, Raymond B MVN<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Purrington, Jackie B MVN<br>StGermain, James J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori A MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN | Morning... |
| PLP-145-000006770 | PLP-145-000006770 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Morehiser, Mervin B MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN | Appropriate Supporting Documentation" and amendment language for Accelerated Completion projects" |
| PLP-145-000006852 | PLP-145-000006852 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN | RE: Appropriate Supporting Documentation" and amendment language for Accelerated Completion projects" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000006900 | PLP-145-000006900 | Attorney-Client; Attorney Work Product | 3/7/2006 | Email | Wagenaar, Richard P Col MVN | Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN | RE: Critical LACPR Issues -- |
| PLP-145-000006915 | PLP-145-000006915 | Attorney-Client; Attorney Work Product | 3/26/2006 | Email | Russo, Edmond J ERDC-CHL-MS | Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Zack, Michael MVN<br>Miller, Gregory B MVN | RE: Critical LACPR Issues -- |
| PLP-145-000006923 | PLP-145-000006923 | Attorney-Client; Attorney Work Product | 3/25/2006 | Email | Miller, Gregory B MVN | Russo, Edmond J ERDC-CHL-MS<br>Kim, Gil HQ02<br>Zack, Michael MVN<br>Naomi, Alfred C MVN | RE: Request for Review/Comment/Revision of HQUSACE Command Directives |
| PLP-145-000006939 | PLP-145-000006939 | Attorney-Client; Attorney Work Product | 3/24/2006 | Email | Brown, Robert MVN | Naomi, Alfred C MVN | RE: Letter from ASCE to LTG Strock |
| PLP-145-000006981 | PLP-145-000006981 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | RE: PROPOSED MRGO provision |
| PLP-145-000006982 | PLP-145-000006982 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Naomi, Alfred C MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | RE: PROPOSED MRGO provision |
| PLP-145-000006984 | PLP-145-000006984 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | FW: PROPOSED MRGO provision |
| PLP-145-000006990 | PLP-145-000006990 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Demma, Marcia A MVN | Naomi, Alfred C MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | RE: PROPOSED MRGO provision |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000006993 | PLP-145-000006993 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Wiggins, Elizabeth MVN<br>StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | FW: (Privileged Communication) Legal Opinion re: Temporary Pumping at the Outfall Canals |
| PLP-145-000007001 | PLP-145-000007001 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Demma, Marcia A MVN | Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN | FW: PROPOSED MRGO provision |
| PLP-145-000007013 | PLP-145-000007013 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Kim, Gil HQ02 | Miller, Gregory B MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Zack, Michael MVN<br>Naomi, Alfred C MVN | Re: Request for Review/Comment/Revision of HQUSACE Command Directives |
| PLP-145-000007015 | PLP-145-000007015 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Wiggins, Elizabeth MVN | Frederick, Denise D MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN | RE: Temp Pumps at 17th |
| PLP-145-000007018 | PLP-145-000007018 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN | RE: Critical LACPR Issues -- |
| PLP-145-000007021 | PLP-145-000007021 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Zack, Michael MVN | Russo, Edmond J ERDC-CHL-MS<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Frederick, Denise D MVN | RE: Critical LACPR Issues -- |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000007022 | PLP-145-000007022 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Wiggins, Elizabeth MVN | Frederick, Denise D MVN<br>Setliff, Lewis F COL MVS<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Hitchings, Daniel H MVD<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN | Re: Temp Pumps at 17th |
| PLP-145-000007023 | PLP-145-000007023 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Zack, Michael MVN | Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>Wagner, Kevin G MVN<br>Morehiser, Mervin B MVN<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: Edmond's Comments - PROPOSED MRGO provision |
| PLP-145-000007281 | PLP-145-000007281 | Attorney-Client; Attorney Work Product | 8/7/2007 | Email | Kilroy, Maurya MVN | Holley, Soheila N MVN<br>Strum, Stuart R MVN-Contractor<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Brown, Michael T MVN<br>Keller, Janet D MVN<br>Goodlett, Amy S MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN | RE: Pre Approved Contractor Furnished Borrow Site Language |
| PLP-145-000007282 | PLP-145-000007282 | Attorney-Client; Attorney Work Product | 8/7/2007 | Email | Kilroy, Maurya MVN | Owen, Gib A MVN<br>Holley, Soheila N MVN<br>Strum, Stuart R MVN-Contractor<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Varnado, Paul A MVN<br>Brown, Michael T MVN<br>Keller, Janet D MVN<br>Goodlett, Amy S MVN<br>Kilroy, Maurya MVN | RE: Pre Approved Contractor Furnished Borrow Site Language |
| PLP-145-000007283 | PLP-145-000007283 | Attorney-Client; Attorney Work Product | 8/7/2007 | Email | Salaam, Tutashinda MVN | Owen, Gib A MVN<br>Holley, Soheila N MVN<br>Strum, Stuart R MVN-Contractor<br>King, Teresa L MVN<br>Varnado, Paul A MVN<br>Brown, Michael T MVN<br>Kilroy, Maurya MVN<br>Keller, Janet D MVN<br>Goodlett, Amy S MVN | RE: Pre Approved Contractor Furnished Borrow Site Language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000007302 | PLP-145-000007302 | Deliberative Process | 7/31/2007 | Email | Kilroy, Maurya MVN | Holley, Soheila N MVN<br>Goodlett, Amy S MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Varnado, Paul A MVN<br>Duarte, Francisco M MVN<br>Elzey, Durund MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Thomson, Robert J MVN<br>Bergeron, Clara E MVN | Re: Batture area Fluvial Flota, L.L.C.- Use of Clay Material by the COE for COE contracts |
| PLP-145-000007515 | PLP-145-000007515 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Labure, Linda C MVN | Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Goodlett, Amy S MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Klock, Todd M MVN | RE: Draft email for Mr. Robichaux |
| PLP-145-000007517 | PLP-145-000007517 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Kilroy, Maurya MVN | Holley, Soheila N MVN<br>Goodlett, Amy S MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Draft email for Mr. Robichaux |
| PLP-145-000007558 | PLP-145-000007558 | Deliberative Process | 10/31/2007 | Email | Labure, Linda C MVN | Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | Re: COAslidesrev 1030wrecc.ppt |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000007561 | PLP-145-000007561 | Attorney-Client; Attorney Work Product | 10/31/2007 | Email | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Owen, Gib A MVN<br>Holley, Soheila N MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: COAslidesrev 1030wrecc.ppt |
| PLP-145-000007563 | PLP-145-000007563 | Deliberative Process | 10/31/2007 | Email | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Owen, Gib A MVN<br>Holley, Soheila N MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: COAslidesrev 1030wrecc.ppt |
| PLP-145-000007564 | PLP-145-000007564 | Deliberative Process | 10/31/2007 | Email | Herr, Brett H MVN | Owen, Gib A MVN<br>Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN | RE: COAslidesrev 1030wrecc.ppt |
| PLP-145-000007576 | PLP-145-000007576 | Attorney-Client; Attorney Work Product | 10/26/2007 | Email | King, Teresa L MVN | Owen, Gib A MVN<br>Salaam, Tutashinda MVN<br>Goodlett, Amy S MVN<br>Strum, Stuart R MVN-Contractor<br>Brown, Michael T MVN<br>Holley, Soheila N MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Keller, Janet D MVN | RE: Review of Draft Supply Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000007761 | PLP-145-000007761 | Deliberative Process | 11/1/2007 | Email | Labure, Linda C MVN | Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | Re: COAslidesrev 1030wrecc.ppt |
| PLP-145-000007822 | PLP-145-000007822 | Attorney-Client; Attorney Work Product | 12/12/2007 | Email | Holley, Soheila N MVN | Barr, Jim MVN<br>Roth, Stephan C MVN<br>Kilroy, Maurya MVN<br>Petitbon, John B MVN<br>Hester, Ulysses D MVN<br>Strum, Stuart R MVN-Contractor<br>King, Teresa L MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN<br>Montegut, James A MVN<br>Meiners, Bill G MVN<br>Almerico, Judith E MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Bid sched brkdnn rev.ppt |
| PLP-145-000007823 | PLP-145-000007823 | Attorney-Client; Attorney Work Product | 12/12/2007 | Email | Roth, Stephan C MVN | Barr, Jim MVN<br>Kilroy, Maurya MVN<br>Holley, Soheila N MVN<br>Petitbon, John B MVN<br>Hester, Ulysses D MVN<br>Strum, Stuart R MVN-Contractor<br>King, Teresa L MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN<br>Montegut, James A MVN<br>Meiners, Bill G MVN<br>Almerico, Judith E MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Bid sched brkdnn rev.ppt |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000007824 | PLP-145-000007824 | Attorney-Client; Attorney Work Product | 12/12/2007 | Email | Barr, Jim MVN | Roth, Stephan C MVN<br>Kilroy, Maurya MVN<br>Holley, Soheila N MVN<br>Petitbon, John B MVN<br>Hester, Ulysses D MVN<br>Strum, Stuart R MVN-Contractor<br>King, Teresa L MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN<br>Montegut, James A MVN<br>Meiners, Bill G MVN<br>Almerico, Judith E MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Bid sched brkdnn rev.ppt |
| PLP-145-000007826 | PLP-145-000007826 | Attorney-Client; Attorney Work Product | 12/12/2007 | Email | Conravey, Steve E MVN | Roth, Stephan C MVN<br>Kilroy, Maurya MVN<br>Holley, Soheila N MVN<br>Barr, Jim MVN<br>Petitbon, John B MVN<br>Hester, Ulysses D MVN<br>Strum, Stuart R MVN-Contractor<br>King, Teresa L MVN<br>Marsalis, William R MVN<br>Montegut, James A MVN<br>Meiners, Bill G MVN<br>Almerico, Judith E MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Bid sched brkdnn rev.ppt |
| PLP-145-000007827 | PLP-145-000007827 | Attorney-Client; Attorney Work Product | 12/12/2007 | Email | Holley, Soheila N MVN | Kilroy, Maurya MVN<br>Roth, Stephan C MVN<br>Barr, Jim MVN<br>Petitbon, John B MVN<br>Hester, Ulysses D MVN<br>Strum, Stuart R MVN-Contractor<br>King, Teresa L MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN<br>Montegut, James A MVN<br>Meiners, Bill G MVN<br>Almerico, Judith E MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Bid sched brkdnn rev.ppt |
| PLP-145-000007828 | PLP-145-000007828 | Attorney-Client; Attorney Work Product | 12/12/2007 | Email | Roth, Stephan C MVN | Kilroy, Maurya MVN<br>Holley, Soheila N MVN<br>Barr, Jim MVN<br>Petitbon, John B MVN<br>Hester, Ulysses D MVN<br>Strum, Stuart R MVN-Contractor<br>King, Teresa L MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN<br>Montegut, James A MVN<br>Meiners, Bill G MVN<br>Almerico, Judith E MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Bid sched brkdnn rev.ppt |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000007833 | PLP-145-000007833 | Attorney-Client; Attorney Work Product | 12/12/2007 | Email | Owen, Gib A MVN | Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN<br>Waguespack, Thomas G MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Brown, Michael T MVN<br>Habbaz, Sandra P MVN<br>Chewning, Brian MVD<br>Goodlett, Amy S MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | RE: Cummings response ltr 12052007.doc |
| PLP-145-000007954 | PLP-145-000007954 | Attorney-Client; Attorney Work Product | 11/18/2007 | Email | Kilroy, Maurya MVN | Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Roth, Stephan C MVN<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN | Re: COAslidesrev 11142007Arev.ppt |
| PLP-145-000007955 | PLP-145-000007955 | Attorney-Client; Attorney Work Product | 11/18/2007 | Email | Kilroy, Maurya MVN | Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Owen, Gib A MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Roth, Stephan C MVN<br>Kilroy, Maurya MVN | RE: COAslidesrev 11142007Arev.ppt |
| PLP-145-000007956 | PLP-145-000007956 | Attorney-Client; Attorney Work Product | 11/17/2007 | Email | Kilroy, Maurya MVN | Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Roth, Stephan C MVN<br>Kilroy, Maurya MVN | RE: COAslidesrev 11142007Arev.ppt |
| PLP-145-000007975 | PLP-145-000007975 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Strum, Stuart R MVN-Contractor | Holley, Soheila N MVN | Robichaux response ltr-083107.doc |
| PLP-145-000008288 | PLP-145-000008288 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Holley, Soheila N MVN | Strum, Stuart R MVN-Contractor | FW: WB-I resp to marerro ltr 7-26rev.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000008300 | PLP-145-000008300 | Attorney-Client; Attorney Work Product | 8/7/2007 | Email | Holley, Soheila N MVN | Kilroy, Maurya MVN<br>Strum, Stuart R MVN-Contractor<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Brown, Michael T MVN<br>Keller, Janet D MVN<br>Goodlett, Amy S MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN | RE: Pre Approved Contractor Furnished Borrow Site Language |
| PLP-145-000008440 | PLP-145-000008440 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Holley, Soheila N MVN | Kilroy, Maurya MVN<br>Goodlett, Amy S MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Labure, Linda C MVN | RE: Draft email for Mr. Robichaux |
| PLP-145-000008441 | PLP-145-000008441 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Holley, Soheila N MVN | Kilroy, Maurya MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | FW: Draft email for Mr. Robichaux |
| PLP-145-000008456 | PLP-145-000008456 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Holley, Soheila N MVN | Strum, Stuart R MVN-Contractor<br>Herr, Brett H MVN<br>Holley, Soheila N MVN | Re: Borrow PDT Notes for 10/18 and Current Issues |
| PLP-145-000008546 | PLP-145-000008546 | Attorney-Client; Attorney Work Product | 11/20/2007 | Email | Holley, Soheila N MVN | Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | FW: Borrow and Mike Saucier |
| PLP-145-000008552 | PLP-145-000008552 | Attorney-Client; Attorney Work Product | 11/18/2007 | Email | Holley, Soheila N MVN | Kilroy, Maurya MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Roth, Stephan C MVN<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Holley, Soheila N MVN | RE: COAslidesrev 11142007Arev.ppt |
| PLP-145-000008553 | PLP-145-000008553 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Holley, Soheila N MVN | Owen, Gib A MVN<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Herr, Brett H MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Saucier, Michael H MVN<br>Serio, Pete J MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Goodlett, Amy S MVN<br>Brown, Michael T MVN | Re: Borrow and Mike Saucier |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000008594 | PLP-145-000008594 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN | RE: FY07 Senate Fact Sheets - CG |
| PLP-145-000008605 | PLP-145-000008605 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN | Re: FY07 Senate Fact Sheets - CG |
| PLP-145-000008620 | PLP-145-000008620 | Deliberative Process | 10/31/2007 | Email | Holley, Soheila N MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Holley, Soheila N MVN | Re: COAslidesrev 1030wrecc.ppt |
| PLP-145-000008622 | PLP-145-000008622 | Deliberative Process | 10/31/2007 | Email | Holley, Soheila N MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Holley, Soheila N MVN | Re: COAslidesrev 1030wrecc.ppt |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000008745 | PLP-145-000008745 | Deliberative Process | 5/2/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG Sitrep - 2 May 2006 |
| PLP-145-000008802 | PLP-145-000008802 | Attorney-Client; Attorney Work Product | 5/3/2006 | Email | Green, Stanley B MVN | Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Morehiser, Mervin B MVN<br>Purrington, Jackie B MVN | RE: SELA Accelerated PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000008828 | PLP-145-000008828 | Deliberative Process | 5/7/2006 | Email | Hitchings, Daniel H MVD | Russo, Edmond J ERDC-CHL-MS<br>Montvai, Zoltan L HQ02<br>Wagenaar, Richard P Col MVN<br>Miller, Gregory B MVN<br>MVD-FWD PM5 Gil Kim MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Anderson, Carl E MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Zack, Michael MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Russell, Juanita K MVN<br>Coleman Jr. Wesley E HQ02<br>Broussard, Darrel M MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Waters, Thomas W HQ02<br>Leef, Raleigh H HQ02 | RE: Early formings of Potential LaCPR PTR Recommentations, Reply Requested by Noon 8 MAY 06 |
| PLP-145-000008838 | PLP-145-000008838 | Deliberative Process | 5/6/2006 | Email | Stutts, D Van MVN | Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Miller, Gregory B MVN<br>Baird, Bruce H MVN<br>Axtman, Timothy J MVN | RE: Early formings of Potential LaCPR PTR Recommendations, Reply Requested by Noon 8 MAY 06 |
| PLP-145-000008841 | PLP-145-000008841 | Deliberative Process | 5/6/2006 | Email | Russo, Edmond J ERDC-CHL-MS | Naomi, Alfred C MVN<br>Miller, Gregory B MVN<br>Baird, Bruce H MVN<br>Stutts, D Van MVN<br>Axtman, Timothy J MVN | Re: Early formings of Potential LaCPR PTR Recommendations, Reply Requested by Noon 8 MAY 06 |
| PLP-145-000008842 | PLP-145-000008842 | Deliberative Process | 5/6/2006 | Email | Russo, Edmond J ERDC-CHL-MS | Naomi, Alfred C MVN<br>Miller, Gregory B MVN<br>Baird, Bruce H MVN<br>Stutts, D Van MVN<br>Axtman, Timothy J MVN | RE: Early formings of Potential LaCPR PTR Recommendations, Reply Requested by Noon 8 MAY 06 |
| PLP-145-000008880 | PLP-145-000008880 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Zack, Michael MVN | Wagenaar, Richard P Col MVN<br>Montvai, Zoltan L HQ02<br>Miller, Gregory B MVN<br>MVD-FWD PM5 Gil Kim MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Hitchings, Daniel H MVD<br>Anderson, Carl E MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Waters, Thomas W HQ02<br>Coleman Jr. Wesley E HQ02<br>Leef, Raleigh H HQ02<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | RE: Options for LACPR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000008904 | PLP-145-000008904 | Deliberative Process | 5/9/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 09 May 06 SITREP |
| PLP-145-000008962 | PLP-145-000008962 | Deliberative Process | 5/8/2006 | Email | Martinson, Robert J MVN | Russo, Edmond J ERDC-CHL-MS<br>Montvai, Zoltan L HQ02<br>Wagenaar, Richard P Col MVN<br>Miller, Gregory B MVN<br>MVD-FWD PM5 Gil Kim MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Hitchings, Daniel H MVD<br>Anderson, Carl E MVN<br>Baird, Bruce H MVN<br>Zack, Michael MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Russell, Juanita K MVN<br>Coleman Jr. Wesley E HQ02<br>Broussard, Darrel M MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Behrens, Elizabeth H MVN<br>Mickal, Sean P MVN<br>Waters, Thomas W HQ02<br>Leef, Raleigh H HQ02 | RE: Early formings of Potential LaCPR PTR Recommentations, Reply Requested by Noon 8 MAY 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000009012 | PLP-145-000009012 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Dunn, Kelly G MVN | RE: Reimbursement for Emergency Levee Lift-Reach 1B |
| PLP-145-000009015 | PLP-145-000009015 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Naomi, Alfred C MVN<br>Rosamano, Marco A MVN<br>Dunn, Kelly G MVN | RE: Reimbursement for Emergency Levee Lift-Reach 1B |
| PLP-145-000009020 | PLP-145-000009020 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Dunn, Kelly G MVN | RE: Reimbursement for Emergency Levee Lift-Reach 1B |
| PLP-145-000009026 | PLP-145-000009026 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Reimbursement for Emergency Levee Lift-Reach 1B |
| PLP-145-000009078 | PLP-145-000009078 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Green, Stanley B MVN | Glorioso, Daryl G MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Morehiser, Mervin B MVN<br>Purrington, Jackie B MVN | RE: SELA APIRs |
| PLP-145-000009125 | PLP-145-000009125 | Attorney-Client; Attorney Work Product | 5/12/2006 | Email | Kilroy, Maurya MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN | RE: CA - Lake Pontchartrain |
| PLP-145-000009182 | PLP-145-000009182 | Deliberative Process | 5/16/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 16 May 06 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000009202 | PLP-145-000009202 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Green, Stanley B MVN | Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Morehiser, Mervin B MVN<br>Purrington, Jackie B MVN | FW: SELA APIRs |
| PLP-145-000009292 | PLP-145-000009292 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-145-000009296 | PLP-145-000009296 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Wiggins, Elizabeth MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-145-000009297 | PLP-145-000009297 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-145-000009298 | PLP-145-000009298 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Martinson, Robert J MVN | Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Bayou Sauvage, Tree removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000009300 | PLP-145-000009300 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Kilroy, Maurya MVN | Finnegan, Stephen F MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Kilroy, Maurya MVN | RE: Bayou Sauvage, Tree removal |
| PLP-145-000009302 | PLP-145-000009302 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Martinson, Robert J MVN | Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN | RE: Bayou Sauvage, Tree removal |
| PLP-145-000009305 | PLP-145-000009305 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Finnegan, Stephen F MVN | Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-145-000009308 | PLP-145-000009308 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Finnegan, Stephen F MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-145-000009311 | PLP-145-000009311 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000009313 | PLP-145-000009313 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Finnegan, Stephen F MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Radford, Richard T MVN | RE: Bayou Sauvage, Tree removal |
| PLP-145-000009314 | PLP-145-000009314 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Young, James A MVD | Chiu, Shung K MVN<br>Jacobazzi, Joseph D LRC<br>'bfleming@direcway.com'<br>'lcooley@bcdgeo.com'<br>Mosher, Reed L ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Naomi, Alfred C MVN<br>Jaeger, John J LRH<br>Klaus, Ken MVD<br>Alvey, Mark S MVS<br>Pezza, David A HQ02 | RE: Bayou Sauvage, Tree removal |
| PLP-145-000009315 | PLP-145-000009315 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Finnegan, Stephen F MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: Commandeering Assessment for all HPS work |
| PLP-145-000009316 | PLP-145-000009316 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Finnegan, Stephen F MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Radford, Richard T MVN | RE: Bayou Sauvage, Tree removal |
| PLP-145-000009317 | PLP-145-000009317 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Commandeering Assessment for all HPS work |
| PLP-145-000009318 | PLP-145-000009318 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Radford, Richard T MVN<br>Kilroy, Maurya MVN | RE: Bayou Sauvage, Tree removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000009320 | PLP-145-000009320 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Radford, Richard T MVN | RE: Bayou Sauvage, Tree removal |
| PLP-145-000009322 | PLP-145-000009322 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Kilroy, Maurya MVN | Finnegan, Stephen F MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Radford, Richard T MVN<br>Kilroy, Maurya MVN | RE: Bayou Sauvage, Tree removal |
| PLP-145-000009323 | PLP-145-000009323 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Finnegan, Stephen F MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Radford, Richard T MVN | RE: Bayou Sauvage, Tree removal |
| PLP-145-000009325 | PLP-145-000009325 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Cruppi, Janet R MVN | Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000009326 | PLP-145-000009326 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Finnegan, Stephen F MVN | Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-145-000009329 | PLP-145-000009329 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Finnegan, Stephen F MVN | Naomi, Alfred C MVN | RE: Commandeering Assessment for all HPS work |
| PLP-145-000009337 | PLP-145-000009337 | Attorney-Client; Attorney Work Product | 5/21/2006 | Email | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-145-000009356 | PLP-145-000009356 | Attorney-Client; Attorney Work Product | 5/20/2006 | Email | Larry Cooley | Jacobazzi, Joseph D LRC<br>bfleming@direcway.com<br>Young, James A MVD<br>Chiu, Shung K MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Naomi, Alfred C MVN<br>Jaeger, John J LRH | Re: Bayou Sauvage, Tree removal |
| PLP-145-000009360 | PLP-145-000009360 | Attorney-Client; Attorney Work Product | 5/20/2006 | Email | Jacobazzi, Joseph D LRC | 'bfleming@direcway.com'<br>Young, James A MVD<br>'lcooley@bcdgeo.com'<br>Chiu, Shung K MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Naomi, Alfred C MVN<br>Jaeger, John J LRH | RE: Bayou Sauvage, Tree removal |
| PLP-145-000009361 | PLP-145-000009361 | Attorney-Client; Attorney Work Product | 5/20/2006 | Email | Jacobazzi, Joseph D LRC | Naomi, Alfred C MVN<br>Mabry, Reuben C MVN | RE: Bayou Sauvage, Tree removal |
| PLP-145-000009367 | PLP-145-000009367 | Attorney-Client; Attorney Work Product | 5/20/2006 | Email | Kilroy, Maurya MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Kilroy, Maurya MVN | RE: Bayou Sauvage, Tree removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000009368 | PLP-145-000009368 | Attorney-Client; Attorney Work Product | 5/20/2006 | Email | Wiggins, Elizabeth MVN | Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-145-000009370 | PLP-145-000009370 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Boe, Richard E MVN | Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN | RE: Bayou Sauvage, Tree removal |
| PLP-145-000009411 | PLP-145-000009411 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Kinsey, Mary V MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Monfeli, Frank C MVR<br>Belk, Edward E MVM<br>TFH Monfelli, Frank PM1 MVN<br>Frederick, Denise D MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Herr, Brett H MVN<br>Varuso, Rich J MVN<br>Wagner, Kevin G MVN | RE: Commandeering Assessment for all HPS work |
| PLP-145-000009444 | PLP-145-000009444 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Lucore, Marti M MVN | Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Monfeli, Frank C MVR<br>Belk, Edward E MVM<br>TFH Monfelli, Frank PM1 MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Herr, Brett H MVN<br>Varuso, Rich J MVN<br>Wagner, Kevin G MVN | RE: Commandeering Assessment for all HPS work |
| PLP-145-000009455 | PLP-145-000009455 | Attorney-Client; Attorney Work Product | 5/25/2006 | Email | Lucore, Marti M MVN | Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Naomi, Alfred C MVN | Non-fed contributions (Larose to Golden Meadow) |
| PLP-145-000009496 | PLP-145-000009496 | Attorney-Client; Attorney Work Product | 5/24/2006 | Email | Jacobazzi, Joseph D LRC | Naomi, Alfred C MVN | FW: Bayou Sauvage, Tree removal |
| PLP-145-000009515 | PLP-145-000009515 | Attorney-Client; Attorney Work Product | 5/23/2006 | Email | Rome, Charles J MVN | Naomi, Alfred C MVN<br>Chiu, Shung K MVN<br>Bivona, John C MVN<br>Grieshaber, John B MVN<br>Klaus, Ken MVD<br>Alvey, Mark S MVS | RE: Bayou Sauvage, Tree removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000009527 | PLP-145-000009527 | Deliberative Process | 5/30/2006 | Email | Hardy, Rixby MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Wingate, Mark R MVN<br>Couture, Kasey D MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Marshall, Jim L MVN-Contractor<br>Dickson, Edwin M MVN | RE: NO HPS - 4th Supp - 26 May J-sheets  S:  30 May |
| PLP-145-000009529 | PLP-145-000009529 | Deliberative Process | 5/30/2006 | Email | Green, Stanley B MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Wingate, Mark R MVN<br>Couture, Kasey D MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Marshall, Jim L MVN-Contractor<br>Hardy, Rixby MVN<br>Dickson, Edwin M MVN | RE: NO HPS - 4th Supp - 26 May J-sheets  S:  30 May |
| PLP-145-000009568 | PLP-145-000009568 | Attorney-Client; Attorney Work Product | 5/26/2006 | Email | Lucore, Marti M MVN | Zack, Michael MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN | RE: Non-fed contributions (Larose to Golden Meadow) |
| PLP-145-000009572 | PLP-145-000009572 | Attorney-Client; Attorney Work Product | 5/26/2006 | Email | Zack, Michael MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN | RE: Non-fed contributions (Larose to Golden Meadow) |
| PLP-145-000009584 | PLP-145-000009584 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Wagner, Kevin G MVN | Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>MVD-FWD 8 Curt Meeder MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Lundberg, Denny A MVR<br>Rector, Michael R MVS<br>Hitchings, Daniel H MVD | Re: Future Projects in St. Bernard - projected schedules |
| PLP-145-000009603 | PLP-145-000009603 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Diehl, Edwin H MVN | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>MVD-FWD 8 Curt Meeder MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN | RE: Future Projects in St. Bernard - projected schedules |
| PLP-145-000009614 | PLP-145-000009614 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Wagner, Kevin G MVN | Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>MVD-FWD 8 Curt Meeder MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN | Re: Future Projects in St. Bernard - projected schedules |
| PLP-145-000009615 | PLP-145-000009615 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Diehl, Edwin H MVN | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>MVD-FWD 8 Curt Meeder MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN | RE: Future Projects in St. Bernard - projected schedules |
| PLP-145-000009621 | PLP-145-000009621 | Deliberative Process | 5/31/2006 | Email | Demma, Marcia A MVN | TFH Ashley, John PM2 MVN<br>Marshall, Jim L MVN-Contractor<br>Naomi, Alfred C MVN<br>Dickson, Edwin M MVN | RE: Please review 'MVD Comments on White Paper'  REVISED COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000009641 | PLP-145-000009641 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Wiggins, Elizabeth MVN<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Bilbo, Diane D MVN<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | Lake Pontch and Vic. APIRs Mitigation |
| PLP-145-000010414 | PLP-145-000010414 | Deliberative Process | 2/21/2006 | Email | Demma, Marcia A MVN | Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Hardy, Rixby MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Burdine, Carol S MVN | FW: Talking points-Last week's White House proposal |
| PLP-145-000014519 | PLP-145-000014519 | Deliberative Process | 10/25/2007 | Email | Holley, Soheila N MVN | Owen, Gib A MVN<br>Perry, Brett T MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Brown, Michael T MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | RE: CF Borrow - LPV HPO 148 - |
| PLP-145-000014572 | PLP-145-000014572 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Naomi, Alfred C MVN | Bland, Stephen S MVN | FW: Reimbursement for Emergency Levee Lift-Reach 1B |
| PLP-145-000014573 | PLP-145-000014573 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Dunn, Kelly G MVN | RE: Reimbursement for Emergency Levee Lift-Reach 1B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000000020 | PLP-147-000000020 | Deliberative Process | 5/22/2006 | Email | Mathies, Linda G MVN | Hall, John W MVN<br>Ulm, Michelle S MVN<br>Cawley, Michael MNSTCI<br>Brown, Robert MVN<br>Hughes, Eric A MVN<br>Eckert, Clare F MVN-Contractor<br>Poche, Rene G MVN<br>Baldwin, Veronica MVN<br>Starkel, Murray P LTC MVN<br>Wiegand, Danny L MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Mach, Rodney F MVN<br>Behrens, Elizabeth H MVN | RE: PN for IHNC Maintenance |
| PLP-147-000000884 | PLP-147-000000884 | Attorney-Client; Attorney Work Product | 8/27/1999 | Email | Vigh, David A MVN | Elguezabal, Domingo J MVN<br>Campos, Robert MVN<br>Beauvais, Russell A MVN<br>Resweber, Albert F MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Bergez, Richard A MVN<br>Woods, Barbara J MVN<br>Bernard, Edward A MVN<br>Clendenon, William K MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN | RE: MC/B Interim Floodproofing Project - Discovery of Creosote pile at Swiftships |
| PLP-147-000001488 | PLP-147-000001488 | Deliberative Process | 9/24/2005 | Email | Mathies, Linda G MVN | Boe, Richard MVN-ERO<br>Creef, Edward D MVN | RE: Supplemental O&M Work Allowances per PL 109-062 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000001489 | PLP-147-000001489 | Deliberative Process | 9/24/2005 | Email | Mathies, Linda G MVN | Gautreau, Jim MVN-ERO<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN<br>Beck, David A MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN<br>Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Bordelon, Henry J MVD<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Park, Michael MVN-ERO<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |
| PLP-147-000003603 | PLP-147-000003603 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Zack, Michael MVN | Carney, David F MVN<br>Northey, Robert D MVN | RE: In-Kind Services for NEPA Work |
| PLP-147-000003604 | PLP-147-000003604 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: In-Kind Services for NEPA Work |
| PLP-147-000003624 | PLP-147-000003624 | Attorney-Client; Attorney Work Product | 12/31/2003 | Email | Zack, Michael MVN | Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Maloz, Wilson L MVN<br>Earl, Carolyn H MVN<br>Northey, Robert D MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Mann, Cyril B MVN<br>Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| PLP-147-000003660 | PLP-147-000003660 | Attorney-Client; Attorney Work Product | 12/31/2003 | Email | Zack, Michael MVN | Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Maloz, Wilson L MVN<br>Earl, Carolyn H MVN<br>Northey, Robert D MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Mann, Cyril B MVN<br>Frederick, Denise D MVN | RE: Local Sponsors and NEPA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000003760 | PLP-147-000003760 | Attorney-Client; Attorney Work Product | 12/31/2003 | Email | Zack, Michael MVN | Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Maloz, Wilson L MVN<br>Earl, Carolyn H MVN<br>Northey, Robert D MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Mann, Cyril B MVN<br>Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| PLP-147-000003806 | PLP-147-000003806 | Attorney-Client; Attorney Work Product | 12/31/2003 | Email | Zack, Michael MVN | Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Maloz, Wilson L MVN<br>Earl, Carolyn H MVN<br>Northey, Robert D MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Mann, Cyril B MVN<br>Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| PLP-147-000004563 | PLP-147-000004563 | Deliberative Process | 9/10/2005 | Email | Wiegand, Danny MVN-ERO | Baumy, Walter MVN-ERO<br>Owen, Gib A MVN-ERO<br>Danflous, Louis MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Martinson, Robert J MVN<br>Grieshaber, John MVN-ERO<br>Mislan, Angel MVN-ERO<br>'chrisbrantley@charter.net'<br>Wagner, Herbert MVN-ERO<br>Frederick, Denise MVN-ERO<br>Reece, David L MVM | RE: Hard Coal (Anthracite) as backfill for levee breach |
| PLP-147-000005065 | PLP-147-000005065 | Deliberative Process | 9/24/2005 | Email | Boe, Richard MVN-ERO | Mathies, Linda G MVN | RE: Supplemental O&M Work Allowances per PL 109-062 |
| PLP-147-000005924 | PLP-147-000005924 | Deliberative Process | 3/23/2006 | Email | Boe, Richard E MVN | Mathies, Linda G MVN<br>Robinson, Geri A MVN | FW: IHNC Dredging |
| PLP-147-000005949 | PLP-147-000005949 | Deliberative Process | 3/31/2006 | Email | Boe, Richard E MVN | Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | RE: Holy Cross - more help for summary judgment brief |
| PLP-147-000006002 | PLP-147-000006002 | Deliberative Process | 5/1/2006 | Email | Boe, Richard E MVN | Merchant, Randall C MVN | FW: Revised draft summary judgment brief |
| PLP-147-000006068 | PLP-147-000006068 | Deliberative Process | 5/19/2006 | Email | Boe, Richard E MVN | Wiegand, Danny L MVN | RE: PN for IHNC Maintenance |
| PLP-147-000006788 | PLP-147-000006788 | Attorney-Client; Attorney Work Product | 8/21/2007 | Email | Boe, Richard E MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN | RE: EM of PM-RS |
| PLP-147-000006790 | PLP-147-000006790 | Attorney-Client; Attorney Work Product | 8/21/2007 | Email | Boe, Richard E MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN | RE: EM of PM-RS |
| PLP-147-000006945 | PLP-147-000006945 | Attorney-Client; Attorney Work Product | 6/25/2007 | Email | Boe, Richard E MVN | Northey, Robert D MVN<br>Bennett, Alan W MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A.  MVN | RE: levees at the Miss River Hardpoints project at Mile 246 and 254. |
| PLP-147-000007042 | PLP-147-000007042 | Deliberative Process | 5/23/2007 | Email | Boe, Richard E MVN | Gatewood, Richard H MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| PLP-147-000007045 | PLP-147-000007045 | Deliberative Process | 5/22/2007 | Email | Boe, Richard E MVN | Gatewood, Richard H MVN<br>Brown, Christopher MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| PLP-147-000007210 | PLP-147-000007210 | Deliberative Process | 4/2/2007 | Email | Boe, Richard E MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Brown, Christopher MVN<br>Gatewood, Richard H MVN | RE: Pile Test Decision Documents |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000007376 | PLP-147-000007376 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Boe, Richard E MVN | Mathies, Linda G MVN | RE: IHNC Maintenance Dredging, EA & admin. record (UNCLASSIFIED) |
| PLP-147-000007378 | PLP-147-000007378 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Boe, Richard E MVN | Mathies, Linda G MVN | FW: IHNC Maintenance Dredging, EA & admin. record (UNCLASSIFIED) |
| PLP-147-000007379 | PLP-147-000007379 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Boe, Richard E MVN | Wiggins, Elizabeth MVN | FW: IHNC Maintenance Dredging, EA & admin. record (UNCLASSIFIED) |
| PLP-147-000007380 | PLP-147-000007380 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Boe, Richard E MVN | Kemp, Royce B MVN | FW: IHNC Maintenance Dredging, EA & admin. record (UNCLASSIFIED) |
| PLP-147-000007381 | PLP-147-000007381 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Boe, Richard E MVN | Wiggins, Elizabeth MVN | FW: IHNC Maintenance Dredging, EA & admin. record (UNCLASSIFIED) |
| PLP-147-000008067 | PLP-147-000008067 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Wich, Robert F MVS Contractor | Boe, Richard E MVN | FW: Abandoned Oil Well Heads in Borrow pits |
| PLP-147-000008068 | PLP-147-000008068 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Wich, Robert F MVS Contractor | Boe, Richard E MVN | FW: Abandoned Oil Wells in Borrow Pits |
| PLP-147-000008070 | PLP-147-000008070 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Wich, Robert F MVS Contractor | Hingle, Pierre M MVN 'Bob & Sandy Wich' Boudreaux, Jules D MVN Boe, Richard E MVN | FW: Summary of Oil, Gas and Mineral (OGM) findings for TFG Properties |
| PLP-147-000008825 | PLP-147-000008825 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Vigh, David A MVD | Northey, Robert D MVN Boe, Richard E MVN Wiggins, Elizabeth MVN Owen, Gib A MVN Exnicios, Joan M MVN Boyce, Mayely L MVN Holliday, T. A.  MVN | RE: Sponsors doing feasibility/env compliance |
| PLP-147-000008962 | PLP-147-000008962 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Northey, Robert D MVN | Boyce, Mayely L MN Owen, Gib A MVN Boe, Richard E MVN Wiggins, Elizabeth MVN | RE: Future without project |
| PLP-147-000009065 | PLP-147-000009065 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Marsalis, William R MVN | Kilroy, Maurya MVN Boe, Richard E MVN Duarte, Francisco M MVN Elzey, Durund MVN Klock, Todd M MVN Cruppi, Janet R MVN Labure, Linda C MVN Moody, Pamela S MVN Wiggins, Elizabeth MVN Kinsey, Mary V MVN | RE: Edgard Ferry Landing |
| PLP-147-000009166 | PLP-147-000009166 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Nunez, Christie L MVN | Poindexter, Larry MVN Duplantier, Bobby MVN Jackson, Antoine L MVN Wiegand, Danny L MVN Mach, Rodney F MVN Glisch, Eric J MVN Whalen, Daniel P MVN Boe, Richard E MVN Mathies, Linda G MVN Walker, Deanna E MVN Bacuta, George C MVN Bonanno, Brian P MVN Fowler, Chester D MVN-Contractor Wolff, James R MVN Northey, Robert D MVN Gonski, Mark H MVN Laborde, Charles A MVN Terranova, Jake A MVN Carlson, David E LRP | FW: Selection Matrix - St. Paul District Model for possible use on IHNC Decision Matrix |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000009188 | PLP-147-000009188 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Wiggins, Elizabeth MVN | Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Hawkins, Gary L MVN<br>Frederick, Denise D MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Gatewood, Richard H MVN<br>Klein, William P Jr MVN<br>Owen, Gib A MVN<br>Boe, Richard E MVN<br>Entwisle, Richard C MVN<br>Corbino, Jeffrey M MVN<br>Accardo, Christopher J MVN | MR-GO /  Lake Borgne on-going shoreline protection project |
| PLP-147-000009241 | PLP-147-000009241 | Deliberative Process | 7/7/2007 | Email | Owen, Gib A MVN | Northey, Robert D MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Mathies, Linda G MVN | RE: Any comments on Regulatory agenda? |
| PLP-147-000009278 | PLP-147-000009278 | Attorney-Client; Attorney Work Product | 6/25/2007 | Email | Northey, Robert D MVN | Boe, Richard E MVN<br>Bennett, Alan W MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A.  MVN | RE: levees at the Miss River Hardpoints project at Mile 246 and 254. |
| PLP-147-000009279 | PLP-147-000009279 | Attorney-Client; Attorney Work Product | 6/25/2007 | Email | Northey, Robert D MVN | Bennett, Alan W MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Owen, Gib A MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A.  MVN | RE: levees at the Miss River Hardpoints project at Mile 246 and 254. |
| PLP-147-000009580 | PLP-147-000009580 | Deliberative Process | 2/23/2007 | Email | Kemp, Royce B MVN | Behrens, Elizabeth H MVN<br>Boe, Richard E MVN<br>Northey, Robert D MVN<br>Broussard, Richard W MVN<br>Mathies, Linda G MVN | IHNC EA questions (UNCLASSIFIED) |
| PLP-147-000009600 | PLP-147-000009600 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Mathies, Linda G MVN | Boe, Richard E MVN | RE: IHNC Maintenance Dredging, EA & admin. record (UNCLASSIFIED) |
| PLP-147-000009602 | PLP-147-000009602 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Mathies, Linda G MVN | Kemp, Royce B MVN<br>Behrens, Elizabeth H MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Corbino, Jeffrey M MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN | FW: IHNC Maintenance Dredging, EA & admin. record (UNCLASSIFIED) |
| PLP-147-000010250 | PLP-147-000010250 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Boe, Richard E MVN | Wiggins, Elizabeth MVN<br>Owen, Gib A MVN | RE: EM of PM-RS |
| PLP-147-000011904 | PLP-147-000011904 | Deliberative Process | 5/4/2006 | Email | Mathies, Linda G MVN | Jessica.O'Donnell@usdoj.gov'<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN | FW: For review re: Holy Cross |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000011933 | PLP-147-000011933 | Attorney-Client; Attorney Work Product | 6/13/2005 | Email | Labure, Linda C MVN | Sutton, Jan E MVN<br>Barbier, Yvonne P MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN | RE: ABFS Revised Estate 27 May 2005 |
| PLP-147-000011934 | PLP-147-000011934 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Barbier, Yvonne P MVN | Sutton, Jan E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: ABFS Revised Estate 27 May 2005 |
| PLP-147-000011937 | PLP-147-000011937 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Labure, Linda C MVN | Sutton, Jan E MVN<br>Barbier, Yvonne P MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | RE: ABFS Revised Estate 27 May 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000012352 | PLP-147-000012352 | Deliberative Process | 11/13/2005 | Email | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Anderson, Kathleen J LRP<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Connelly, Sean Cpt MVN<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Curtis, Randal S MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Doerr, Jaynie G MVS<br>Dooley, Alan J MVS<br>Endres, Brad W MAJ LA-RFO<br>Farkas, Stephen G MVS<br>Fenske, Dennis S MVS<br>Gapinski, Duane P COL MVR<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD<br>Hobbs, Steven M MVS<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Daily Report 13 Nov 05 |
| PLP-147-000012462 | PLP-147-000012462 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Podany, Thomas J MVN | Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Martinson, Robert J MVN<br>Habisreitinger, Nancy F MVN<br>Constance, Troy G MVN | Fw: Commandeering Letters |
| PLP-147-000012593 | PLP-147-000012593 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Hartzog, Larry M MVN | Boe, Richard E MVN | RE: URGENT  !!!!!!response to Comite Borrow |
| PLP-147-000012594 | PLP-147-000012594 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Hartzog, Larry M MVN | Rowe, Casey J MVN<br>Boe, Richard E MVN | URBENT  !!!!!!response to Comite Borrow |
| PLP-147-000012762 | PLP-147-000012762 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | DiMarco, Cerio A MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Rowe, Casey J MVN<br>Butler, Richard A MVN<br>Boe, Richard E MVN | Summary of Oil, Gas and Mineral (OGM) findings for TFG Properties |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000012886 | PLP-147-000012886 | Deliberative Process | 12/16/2005 | Email | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Rowe, Casey J MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN | RE: HTRW RE |
| PLP-147-000012891 | PLP-147-000012891 | Deliberative Process | 12/19/2005 | Email | Kinsey, Mary V MVN | Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |
| PLP-147-000012892 | PLP-147-000012892 | Deliberative Process | 12/19/2005 | Email | Rowe, Casey J MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000012893 | PLP-147-000012893 | Deliberative Process | 12/19/2005 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS | RE: HTRW RE |
| PLP-147-000012931 | PLP-147-000012931 | Deliberative Process | 1/23/2006 | Email | Pilie, Ellsworth J MVN | Vossen, Jean MVN<br>Rowe, Casey J MVN<br>Boe, Richard E MVN | FW: SOW - Buras Lucky II UST & Entergy |
| PLP-147-000012956 | PLP-147-000012956 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Wich, Robert F MVS Contractor | Hingle, Pierre M MVN<br>Bob & Sandy Wich<br>Boudreaux, Jules D MVN<br>Boe, Richard E MVN | FW: Summary of Oil, Gas and Mineral (OGM) findings for TFG Properties |
| PLP-147-000013229 | PLP-147-000013229 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Kinsey, Mary V MVN | Gonski, Mark H MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Rowe, Casey J MVN | RE: PIR Status |
| PLP-147-000013235 | PLP-147-000013235 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Kilroy, Maurya MVN | Rowe, Casey J MVN<br>Boe, Richard E MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Kilroy, Maurya MVN | Revisions to environmental discussion in PIR, New Orleans to Venice |
| PLP-147-000013254 | PLP-147-000013254 | Attorney-Client; Attorney Work Product | 1/2/2006 | Email | StGermain, James J MVN | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Boe, Richard E MVN<br>Bradley, Daniel F MVN<br>Mickal, Larry E MVN | RE: St Bernard Pumping Station PIR |
| PLP-147-000013475 | PLP-147-000013475 | Deliberative Process | 10/11/2005 | Email | Merchant, Randall C MVN | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Zack, Michael MVN | NEPA Requirements, TF Guardian |
| PLP-147-000013476 | PLP-147-000013476 | Deliberative Process | 10/11/2005 | Email | Merchant, Randall C MVN | Merchant, Randall C MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Zack, Michael MVN | RE: NEPA Requirements, TF Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000013477 | PLP-147-000013477 | Deliberative Process | 10/11/2005 | Email | Glorioso, Daryl G MVN | Merchant, Randall C MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Nee, Susan G HQ02<br>Hughes, Susan B HQ02 | RE: NEPA Requirements, TF Guardian |
| PLP-147-000013478 | PLP-147-000013478 | Deliberative Process | 10/12/2005 | Email | Merchant, Randall C MVN | Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Nee, Susan G HQ02<br>Hughes, Susan B HQ02 | RE: NEPA Requirements, TF Guardian |
| PLP-147-000013484 | PLP-147-000013484 | Deliberative Process | 10/12/2005 | Email | Martinson, Robert J MVN | Hartzog, Larry M MVN<br>Merchant, Randall C MVN<br>Boe, Richard E MVN<br>Owen, Gib A MVN<br>Zack, Michael MVN<br>Bush, Howard R MVN<br>Finnegan, Stephen F MVN | RE: NEPA Requirements, TF Guardian |
| PLP-147-000013488 | PLP-147-000013488 | Attorney-Client; Attorney Work Product | 10/12/2005 | Email | Glorioso, Daryl G MVN | Vigh, David A MVD<br>Martinson, Robert J MVN<br>Barnett, Larry J MVD<br>Boe, Richard E MVN<br>Smith, Maryetta MVD<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN | RE: NEPA Requirements, TF Guardian |
| PLP-147-000013489 | PLP-147-000013489 | Attorney-Client; Attorney Work Product | 10/12/2005 | Email | Vigh, David A MVD | Glorioso, Daryl G MVN<br>Martinson, Robert J MVN<br>Barnett, Larry J MVD<br>Boe, Richard E MVN<br>Smith, Maryetta MVD<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN | RE: NEPA Requirements, TF Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000013490 | PLP-147-000013490 | Attorney-Client; Attorney Work Product | 10/13/2005 | Email | Owen, Gib A MVN | Vigh, David A MVD<br>Glorioso, Daryl G MVN<br>Barnett, Larry J MVD<br>Boe, Richard E MVN<br>Smith, Maryetta MVD<br>Hartzog, Larry M MVN<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Martinson, Robert J MVN<br>Behrens, Elizabeth H MVN<br>Baird, Bruce H MVN<br>Brantley, Christopher G MVN<br>Rowe, Casey J MVN<br>Hartzog, Larry M MVN<br>Lyon, Edwin A MVN<br>Bush, Howard R MVN<br>Finnegan, Stephen F MVN<br>Wagner, Herbert J MVN | RE: NEPA Requirements, TF Guardian |
| PLP-147-000013500 | PLP-147-000013500 | Deliberative Process | 10/19/2005 | Email | Setliff, Lewis F COL MVS | Baumy, Walter O MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rector, Michael R MVS<br>Hall, Jeffrey D CPT SPL | FW: Deviation to policy talking points---Please review ASAP for use at Thursday testimony |
| PLP-147-000015349 | PLP-147-000015349 | Attorney-Client; Attorney Work Product | 1/1/2006 | Email | StGermain, James J MVN | Kinsey, Mary V MVN | Clarification of Alternatives |
| PLP-149-000000227 | PLP-149-000000227 | Attorney-Client; Attorney Work Product | 5/8/2000 | Email | Greenup, Rodney D MVN | Rosamano, Marco A MVN<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Wilson, William C MVN<br>Leblanc, Julie Z MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Earl, Carolyn H MVN | RE: possible mitigation site for the Jefferson Parish CAP studies and Westbank HPP |
| PLP-149-000000234 | PLP-149-000000234 | Attorney-Client; Attorney Work Product | 5/1/2000 | Email | Bland, Stephen S MVN | Mabry, Reuben C MVN<br>Danflous, Louis E MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Schinetsky, Steven A MVN<br>Bacuta, George C MVN<br>Brooks, Robert L MVN<br>Brouse, Gary S MVN<br>Lewis, William C MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | RE: Algiers Levee ROE question |
| PLP-149-000000300 | PLP-149-000000300 | Attorney-Client; Attorney Work Product | 2/1/2000 | Email | Kinsey, Mary V MVN | Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Nachman, Gwendolyn B MVN | RE: wrda 99 |
| PLP-149-000000304 | PLP-149-000000304 | Attorney-Client; Attorney Work Product | 1/27/2000 | Email | Northey, Robert D MVN | Burdine, Carol S MVN<br>Kinsey, Mary V MVN | RE: Algiers Canal Landfill |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000000851 | PLP-149-000000851 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Kilroy, Maurya MVN | Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Guillory, Lee A MVN<br>Northey, Robert D MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Is this an accurate statement? |
| PLP-149-000000852 | PLP-149-000000852 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Guillory, Lee A MVN | Kilroy, Maurya MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Northey, Robert D MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN | RE: Is this an accurate statement? |
| PLP-149-000000853 | PLP-149-000000853 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Kilroy, Maurya MVN | Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Guillory, Lee A MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN | RE: Is this an accurate statement? |
| PLP-149-000001221 | PLP-149-000001221 | Attorney-Client; Attorney Work Product | 2/1/2005 | Email | Usner, Edward G MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN | RE: Land Purchase |
| PLP-149-000001222 | PLP-149-000001222 | Attorney-Client; Attorney Work Product | 2/1/2005 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Land Purchase |
| PLP-149-000001408 | PLP-149-000001408 | Deliberative Process | 3/23/2005 | Email | Burdine, Carol S MVN | Northey, Robert D MVN | RE: IHNC Fact SHeet |
| PLP-149-000001565 | PLP-149-000001565 | Deliberative Process | 3/4/2005 | Email | Zack, Michael MVN | Wilson-Prater, Tawanda R MVN<br>Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN | RE: scope and proposal for the farmers market |
| PLP-149-000001658 | PLP-149-000001658 | Deliberative Process | 1/31/2003 | Email | Purrington, Jackie B MVN | 'NBroadhurst@friendsofnord.org'<br>'Walter Bost'<br>Burdine, Carol S MVN<br>'meb@rkb-attys.com'<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | NORED/FON |
| PLP-149-000001662 | PLP-149-000001662 | Deliberative Process | 1/15/2003 | Email | Purrington, Jackie B MVN | Kilroy, Maurya MVN<br>Burdine, Carol S MVN | RE: NORD?FON partnering agreement |
| PLP-149-000001755 | PLP-149-000001755 | Deliberative Process | 3/3/2004 | Email | Purrington, Jackie B MVN | Burdine, Carol S MVN | FW: FON grant |
| PLP-149-000001790 | PLP-149-000001790 | Attorney-Client; Attorney Work Product | 11/29/2004 | Email | Kilroy, Maurya MVN | Wilson-Prater, Tawanda R MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Kilroy, Maurya MVN | FW: Farmer's Market Meeting - Notes & Agenda |
| PLP-149-000002096 | PLP-149-000002096 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Bacuta, George C MVN | Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Guillory, Lee A MVN<br>Northey, Robert D MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN | RE: Is this an accurate statement? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000002097 | PLP-149-000002097 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Northey, Robert D MVN | Kilroy, Maurya MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Guillory, Lee A MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Mach, Rodney F MVN | RE: Is this an accurate statement? |
| PLP-149-000002098 | PLP-149-000002098 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Bacuta, George C MVN | Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Guillory, Lee A MVN<br>Northey, Robert D MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN | RE: Is this an accurate statement? |
| PLP-149-000002099 | PLP-149-000002099 | Attorney-Client; Attorney Work Product | 6/12/2003 | Email | Bacuta, George C MVN | Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Guillory, Lee A MVN<br>Northey, Robert D MVN | RE: Is this an accurate statement? |
| PLP-149-000002100 | PLP-149-000002100 | Attorney-Client; Attorney Work Product | 6/12/2003 | Email | Northey, Robert D MVN | Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Guillory, Lee A MVN | RE: Is this an accurate statement? |
| PLP-149-000002121 | PLP-149-000002121 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Eisenmenger, Jameson L MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Elmer, Ronald R MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Balint, Carl O MVN<br>Alfonso, Christopher D MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN<br>Broussard, Richard W MVN | RE: Holy Cross v USACE |
| PLP-149-000002152 | PLP-149-000002152 | Deliberative Process | 10/8/2004 | Email | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000002154 | PLP-149-000002154 | Deliberative Process | 10/8/2004 | Email | Boe, Richard E MVN | Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |
| PLP-149-000002205 | PLP-149-000002205 | Deliberative Process | 11/16/2004 | Email | Wiegand, Danny L MVN | Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Proposed response to LPBF comments on Sep 04 draft SAP |
| PLP-149-000002245 | PLP-149-000002245 | Attorney-Client; Attorney Work Product | 5/16/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>'Jessica. O'Donnell (E-mail)'<br>'Natalia. Sorgente (E-mail)'<br>Agan, John A MVN | RE: HCNA v. USACE |
| PLP-149-000002250 | PLP-149-000002250 | Attorney-Client; Attorney Work Product | 5/18/2005 | Email | Northey, Robert D MVN | Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>'Jessica. O'Donnell (E-mail)'<br>'Natalia. Sorgente (E-mail)'<br>Agan, John A MVN<br>Frederick, Denise D MVN | RE: HCNA v. USACE |
| PLP-149-000002297 | PLP-149-000002297 | Deliberative Process | 6/2/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Mathies, Linda G MVN<br>Agan, John A MVN<br>Burdine, Carol S MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Wiegand, Danny L MVN | RE: Teleconference to discuss Weston Proposal for IHNC Lock Replacement Project - Sample collection |
| PLP-149-000002314 | PLP-149-000002314 | Deliberative Process | 6/2/2005 | Email | Mathies, Linda G MVN | Steevens, Jeffery A ERDC-EL-MS<br>Agan, John A MVN<br>Burdine, Carol S MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Wiegand, Danny L MVN | RE: Teleconference to discuss Weston Proposal for IHNC Lock Replacement Project - Sample collection |
| PLP-149-000002344 | PLP-149-000002344 | Attorney-Client; Attorney Work Product | 7/11/2005 | Email | Northey, Robert D MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN | RE: Holy Cross |
| PLP-149-000002345 | PLP-149-000002345 | Attorney-Client; Attorney Work Product | 7/11/2005 | Email | Jessica.O'Donnell@usdoj.gov | Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Natalia.Sorgente@usdoj.gov | RE: Holy Cross |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000002347 | PLP-149-000002347 | Attorney-Client; Attorney Work Product | 7/19/2005 | Email | Wiegand, Danny L MVN | Mathies, Linda G MVN<br>Burdine, Carol S MVN | FW: Quiz |
| PLP-149-000002353 | PLP-149-000002353 | Attorney-Client; Attorney Work Product | 7/25/2005 | Email | Mach, Rodney F MVN | Wiegand, Danny L MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Burdine, Carol S MVN | RE: Holy Cross |
| PLP-149-000002415 | PLP-149-000002415 | Deliberative Process | 8/4/2005 | Email | Mathies, Linda G MVN | Hall, John R SAJ<br>Burdine, Carol S MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Northey, Robert D MVN | FW: Industrial canal samples NR |
| PLP-149-000002417 | PLP-149-000002417 | Attorney-Client; Attorney Work Product | 7/22/2005 | Email | Northey, Robert D MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN | FW: Holy Cross |
| PLP-149-000002459 | PLP-149-000002459 | Attorney-Client; Attorney Work Product | 7/8/2005 | Email | Northey, Robert D MVN | Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Jessica. O'Donnell (E-mail) | FW: Holy Cross |
| PLP-149-000002493 | PLP-149-000002493 | Attorney-Client; Attorney Work Product | 7/25/2005 | Email | Mathies, Linda G MVN | Wiegand, Danny L MVN<br>Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN | RE: Holy Cross |
| PLP-149-000002495 | PLP-149-000002495 | Attorney-Client; Attorney Work Product | 7/8/2005 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>'Jessica. O'Donnell (E-mail)' | RE: Holy Cross |
| PLP-149-000003722 | PLP-149-000003722 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Mathies, Linda G MVN | Wiegand, Danny L MVN | RE: SAP changes |
| PLP-149-000003951 | PLP-149-000003951 | Attorney-Client; Attorney Work Product | 7/28/2004 | Email | Wiegand, Danny L MVN | Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN | FW: Holy Cross v USACE |
| PLP-149-000003953 | PLP-149-000003953 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Eisenmenger, Jameson L MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Elmer, Ronald R MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Balint, Carl O MVN<br>Alfonso, Christopher D MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN<br>Broussard, Richard W MVN | RE: Holy Cross v USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000005138 | PLP-149-000005138 | Attorney-Client; Attorney Work Product | 6/27/2003 | Email | Cottone, Elizabeth W MVN | Benavides, Ada L MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Diehl, Edwin H MVN<br>Duplantier, Bobby MVN<br>Floyd, Raymond B MVN<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Purrington, Jackie B MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN | FW: payee designation for receipt of non-fed funds |
| PLP-149-000005222 | PLP-149-000005222 | Attorney-Client; Attorney Work Product | 4/12/2001 | Email | Harden, Michael MVD | Cobb, Stephen MVD<br>Basham, Donald L MVD<br>Bryant, Cecil R MVD<br>Cool, Lexine MVD<br>Kuz, Annette B MVD | FW: Fisher School Basin PCA |
| PLP-149-000005223 | PLP-149-000005223 | Attorney-Client; Attorney Work Product | 4/12/2001 | Email | Kuz, Annette B MVD | Cool, Lexine MVD<br>Cobb, Stephen MVD<br>Basham, Donald L MVD<br>Bryant, Cecil R MVD<br>Harden, Michael MVD<br>Gambrell, Stephen MVD | FW: Floodplain Management Plans in PCA's |
| PLP-149-000005454 | PLP-149-000005454 | Deliberative Process | 10/6/2004 | Email | Steevens, Jeffery A ERDC-EL-MS | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Borrowman, Thomas D ERDC-EL-MS | FW: Sampling Plan Comments |
| PLP-149-000005455 | PLP-149-000005455 | Deliberative Process | 10/6/2004 | Email | Russell_Watson@fws.gov | Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Buddy_Goatcher@fws.gov<br>David_Walther@fws.gov | IHNC sampling plan - Interim FWS Response |
| PLP-149-000005456 | PLP-149-000005456 | Deliberative Process | 10/7/2004 | Email | Andrea Bourgeois-Calvin [andrea@saveourlake.org] | Wiegand, Danny L MVN | IHNC SAP comments |
| PLP-149-000005457 | PLP-149-000005457 | Deliberative Process | 10/6/2004 | Email | Bellew.Renee@epamail.epa.gov | Wiegand, Danny L MVN | Re: FW: Draft SAP for IHNC Lock Replacement Project |
| PLP-149-000005462 | PLP-149-000005462 | Deliberative Process | 9/22/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| PLP-149-000005562 | PLP-149-000005562 | Deliberative Process | 11/27/2007 | Email | Herr, Brett H MVN | Marshall, Eric S CPT MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Ford, Andamo E LTC MVN<br>Bland, Stephen S MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Lucore, Marti M MVN<br>Waits, Stuart MVN<br>Naomi, Alfred C MVN | RE: Summary of Meeting with NFS on 26 NOV, 1300 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000006871 | PLP-149-000006871 | Deliberative Process | 9/6/2007 | Email | Chewning, Brian MVD | Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Connell, Timothy J MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD | RE: Sector Gate Memo |
| PLP-149-000006930 | PLP-149-000006930 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Crescioni, Lisa P MVN<br>Ford, Andamo E LTC MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | FW: Entergy Filed Lawsuits |
| PLP-149-000007177 | PLP-149-000007177 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Poindexter, Larry MVN | Naomi, Alfred C MVN<br>Burdine, Carol S MVN | RE: Contractors that Designed, Built or Repaired the Levees |
| PLP-149-000007180 | PLP-149-000007180 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Naomi, Alfred C MVN | Burdine, Carol S MVN<br>Poindexter, Larry MVN | FW: Contractors that Designed, Built or Repaired the Levees |
| PLP-149-000007190 | PLP-149-000007190 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Dyer, David R MVN | Poindexter, Larry MVN<br>Frederick, Denise D MVN<br>Guillory, Lee A MVN<br>Burdine, Carol S MVN | RE: Contractors that Designed, Built or Repaired the Levees |
| PLP-149-000007191 | PLP-149-000007191 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Poindexter, Larry MVN | Frederick, Denise D MVN<br>Dyer, David R MVN<br>Guillory, Lee A MVN<br>Burdine, Carol S MVN | RE: Contractors that Designed, Built or Repaired the Levees |
| PLP-149-000007192 | PLP-149-000007192 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Frederick, Denise D MVN | Poindexter, Larry MVN<br>Dyer, David R MVN<br>Guillory, Lee A MVN<br>Burdine, Carol S MVN | RE: Contractors that Designed, Built or Repaired the Levees |
| PLP-149-000007193 | PLP-149-000007193 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Poindexter, Larry MVN | Frederick, Denise D MVN<br>Dyer, David R MVN<br>Guillory, Lee A MVN<br>Burdine, Carol S MVN | RE: Contractors that Designed, Built or Repaired the Levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000007908 | PLP-149-000007908 | Deliberative Process | 7/3/2007 | Email | Herr, Brett H MVN | Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN | RE: Overall flood depths |
| PLP-149-000007978 | PLP-149-000007978 | Deliberative Process | 6/27/2007 | Email | Hawkins, Gary L MVN | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Powell, Amy E MVN<br>Watford, Edward R MVN<br>Oberlies, Karen L MVN<br>Terry, Albert J MVN<br>Campo, Patricia A MVN<br>Schinetsky, Steven A MVN<br>Colletti, Jerry A MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN | RE: Algiers Canal Levee AAR |
| PLP-149-000007980 | PLP-149-000007980 | Deliberative Process | 6/27/2007 | Email | Vignes, Julie D MVN | Hawkins, Gary L MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Powell, Amy E MVN<br>Watford, Edward R MVN<br>Oberlies, Karen L MVN<br>Terry, Albert J MVN<br>Campo, Patricia A MVN<br>Schinetsky, Steven A MVN<br>Colletti, Jerry A MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN | RE: Algiers Canal Levee AAR |
| PLP-149-000008264 | PLP-149-000008264 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Waits, Stuart MVN | Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN | Entergy's Revisions to Peters Road Contract 2B |
| PLP-149-000008446 | PLP-149-000008446 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Crescioni, Lisa P MVN<br>Ford, Andamo E LTC MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: Dealings with Non-Federal Entities Who Have Filed Claims |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000008455 | PLP-149-000008455 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Hawkins, Gary L MVN<br>Colletti, Jerry A MVN<br>Black, Timothy MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Anderson, Houston P MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Wittkamp, Carol MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN | Dealings with Non-Federal Entities Who Have Filed Claims |
| PLP-149-000008738 | PLP-149-000008738 | Deliberative Process | 1/17/2002 | Email | Burdine, Carol S MVN | Guillory, Lee A MVN<br>Bland, Stephen S MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN<br>Schulz, Alan D MVN<br>Merchant, Randall C MVN<br>Romero, Jorge A MVN<br>Purdum, Ward C MVN | RE: Vib Mon Meeting Today - 1:30 Rm 304 Thurs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000000074 | PLP-151-000000074 | Deliberative Process | 8/31/2006 | Email | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000000075 | PLP-151-000000075 | Deliberative Process | 8/31/2006 | Email | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000000097 | PLP-151-000000097 | Deliberative Process | 8/23/2006 | Email | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-151-000000126 | PLP-151-000000126 | Deliberative Process | 8/10/2006 | Email | Saffran, Michael PM1 MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Meador, John A | FW: Request for Waivers on the 3rd Supplemental |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000000575 | PLP-151-000000575 | Deliberative Process | 1/9/2006 | Email | Demma, Marcia A MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Rawson, Donald E MVN<br>Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-151-000000625 | PLP-151-000000625 | Deliberative Process | 12/13/2005 | Email | Hardy, Rixby MVN | Naomi, Alfred C MVN<br>Burke, Carol V MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Mark R MVN<br>Lucore, Marti M MVN<br>Laigast, Mireya L MVN<br>Gautreaux, Jim H MVN<br>Ulm, Michelle S MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN | FW: MVD VTC Facts Sheets (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000000843 | PLP-151-000000843 | Attorney-Client; Attorney Work Product | 8/26/2005 | Email | Greenup, Rodney D MVN | 'herman_gesser@landrieu.senate.gov' 'oneil.malbrough@shawgrp.com' 'sbalfour@dotd.louisiana.gov' 'royp@portofiberia.com' Montvai, Zoltan L HQ02 Coleman Jr. Wesley E HQ02 Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Burdine, Carol S MVN Wilson-Prater, Tawanda R MVN Wiggins, Elizabeth MVN Zack, Michael MVN Manguno, Richard J MVN Russell, Juanita K MVN Whalen, Daniel P MVN Bland, Stephen S MVN Terranova, Jake A MVN Palmieri, Michael M MVN Lefort, Jennifer L MVN Salyer, Michael R MVN Greenup, Rodney D MVN | POI status - 26 August 05 |
| PLP-151-000000849 | PLP-151-000000849 | Attorney-Client; Attorney Work Product | 8/24/2005 | Email | Greenup, Rodney D MVN | Riecke, Scott A MVN Lefort, Jennifer L MVN Wiggins, Elizabeth MVN Burdine, Carol S MVN Wilson-Prater, Tawanda R MVN Terranova, Jake A MVN Bland, Stephen S MVN Zack, Michael MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Hall, Thomas M MVN Palmieri, Michael M MVN Manguno, Richard J MVN Russell, Juanita K MVN Whalen, Daniel P MVN Greenup, Rodney D MVN | RE: POI Printing |
| PLP-151-000000853 | PLP-151-000000853 | Attorney-Client; Attorney Work Product | 8/24/2005 | Email | Greenup, Rodney D MVN | Riecke, Scott A MVN Lefort, Jennifer L MVN Wiggins, Elizabeth MVN Burdine, Carol S MVN Wilson-Prater, Tawanda R MVN Greenup, Rodney D MVN | RE: POI Printing |
| PLP-151-000000854 | PLP-151-000000854 | Attorney-Client; Attorney Work Product | 8/24/2005 | Email | Greenup, Rodney D MVN | Podany, Thomas J MVN Wiggins, Elizabeth MVN Burdine, Carol S MVN Wilson-Prater, Tawanda R MVN Zack, Michael MVN Manguno, Richard J MVN Russell, Juanita K MVN Whalen, Daniel P MVN Terranova, Jake A MVN Palmieri, Michael M MVN Bland, Stephen S MVN | FW: POI comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000000855 | PLP-151-000000855 | Attorney-Client; Attorney Work Product | 8/23/2005 | Email | Greenup, Rodney D MVN | Greenup, Rodney D MVN<br>Riecke, Scott A MVN<br>Lefort, Jennifer L MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Palmieri, Michael M MVN<br>Terranova, Jake A MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Hall, Thomas M MVN<br>Salyer, Michael R MVN<br>Usner, Edward G MVN<br>Podany, Thomas J MVN<br>Georges, Rebecca H MVN | RE: POI Printing |
| PLP-151-000000857 | PLP-151-000000857 | Attorney-Client; Attorney Work Product | 8/22/2005 | Email | Greenup, Rodney D MVN | Riecke, Scott A MVN<br>Lefort, Jennifer L MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Palmieri, Michael M MVN<br>Terranova, Jake A MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Hall, Thomas M MVN<br>Salyer, Michael R MVN<br>Usner, Edward G MVN<br>Podany, Thomas J MVN<br>Georges, Rebecca H MVN<br>Greenup, Rodney D MVN | RE: POI Printing - 1st of many |
| PLP-151-000000867 | PLP-151-000000867 | Deliberative Process | 8/19/2005 | Email | Greenup, Rodney D MVN | 'oneil.malbrough@shawgrp.com'<br>'royp@portofiberia.com'<br>'sbalfour@dotd.louisiana.gov'<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Zack, Michael MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Bland, Stephen S MVN<br>Terranova, Jake A MVN<br>Palmieri, Michael M MVN<br>Lefort, Jennifer L MVN | RE: POI Preliminary Draft Report and HQUSACE comments with responses - PART 1 OF 3 |
| PLP-151-000000927 | PLP-151-000000927 | Deliberative Process | 7/22/2005 | Email | Bland, Stephen S MVN | Wilson-Prater, Tawanda R MVN<br>Greenup, Rodney D MVN<br>Palmieri, Michael M MVN | FW: Port of Iberia Economic Analysis (HQUSACE Guidance) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000000929 | PLP-151-000000929 | Deliberative Process | 7/22/2005 | Email | Bland, Stephen S MVN | Wilson-Prater, Tawanda R MVN<br>Greenup, Rodney D MVN<br>Palmieri, Michael M MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN | FW: Port of Iberia Economic Analysis (HQUSACE Guidance) |
| PLP-151-000000932 | PLP-151-000000932 | Deliberative Process | 7/22/2005 | Email | Terranova, Jake A MVN | Wilson-Prater, Tawanda R MVN | FW: Port of Iberia Economic Analysis (HQUSACE Guidance) |
| PLP-151-000000933 | PLP-151-000000933 | Deliberative Process | 7/22/2005 | Email | Terranova, Jake A MVN | Wilson-Prater, Tawanda R MVN | FW: Port of Iberia Economic Analysis (HQUSACE Guidance) |
| PLP-151-000000937 | PLP-151-000000937 | Deliberative Process | 7/21/2005 | Email | Russell, Juanita K MVN | Wilson-Prater, Tawanda R MVN<br>Whalen, Daniel P MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN | FW: Port of Iberia Economic Analysis (HQUSACE Guidance) |
| PLP-151-000002361 | PLP-151-000002361 | Deliberative Process | 7/28/2005 | Email | Mathies, Linda G MVN | Hall, John W MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS | FW: 4th draft: Sampling news release |
| PLP-151-000002370 | PLP-151-000002370 | Attorney-Client; Attorney Work Product | 11/26/2004 | Email | Steevens, Jeffery A ERDC-EL-MS [Jeffery.A.Steevens@erdc.usace.army.mil] | Bacuta, George C MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN | RE: HCNA v. USACE |
| PLP-151-000002399 | PLP-151-000002399 | Deliberative Process | 1/25/2003 | Email | Reeves, Gloria J MVN | DLL-MVN-ProjectManagers<br>Saia, John P MVN<br>Burt, Michael R LTC MVN<br>Rowan, Peter J Col MVN<br>Weber, Brenda L MVN<br>Kallauner, Carol K MVN<br>Brooks, Jeanie L MVN<br>Sills, Kathie P MVD<br>Simmons, Billy E MVD | FW: Additonal Proportional Cost Share Guidance & New Orleans District Status |
| PLP-151-000002404 | PLP-151-000002404 | Deliberative Process | 1/27/2003 | Email | Lucore, Martha M MVN | Burdine, Carol S MVN | FW: Additonal Proportional Cost Share Guidance & New Orleans District Status |
| PLP-151-000002937 | PLP-151-000002937 | Attorney-Client; Attorney Work Product | 1/17/2002 | Email | Just, Gloria N MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Carter, Greg C MVN<br>Williams, Janice D MVN | RE: Hero Canal Reach 1 and Hero Canal to Belle Chasse Hwy East Side |
| PLP-151-000002939 | PLP-151-000002939 | Deliberative Process | 1/17/2002 | Email | Guillory, Lee A MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN<br>Schulz, Alan D MVN<br>Merchant, Randall C MVN<br>Romero, Jorge A MVN<br>Purdum, Ward C MVN | RE: Vib Mon Meeting Today - 1:30 Rm 304 Thurs |
| PLP-151-000002940 | PLP-151-000002940 | Deliberative Process | 1/17/2002 | Email | Mosrie, Sami J MVN | Romero, Jorge A MVN<br>Burdine, Carol S MVN | FW: East of Harvey Floodwall - provisions for temporary |
| PLP-151-000002941 | PLP-151-000002941 | Deliberative Process | 1/17/2002 | Email | Thomson, Robert J MVN | Thomson, Robert J MVN<br>Mosrie, Sami J MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN | RE: East of Harvey Floodwall - provisions for temporary |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000002942 | PLP-151-000002942 | Attorney-Client; Attorney Work Product | 1/17/2002 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN | FW: vibrating monitoring fo just Reach III Structures |
| PLP-151-000002947 | PLP-151-000002947 | Attorney-Client; Attorney Work Product | 1/23/2002 | Email | Romero, Jorge A MVN | Burdine, Carol S MVN<br>Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Grieshaber, John B MVN<br>Brandstetter, Charles P MVN<br>Young, Frederick S MVN<br>Agan, John A MVN<br>Romero, Jorge A MVN | FW: Vibration Monitoring paragraph |
| PLP-151-000002948 | PLP-151-000002948 | Attorney-Client; Attorney Work Product | 1/23/2002 | Email | Bland, Stephen S MVN | Romero, Jorge A MVN<br>Burdine, Carol S MVN<br>Basurto, Renato M MVN<br>Grieshaber, John B MVN<br>Brandstetter, Charles P MVN<br>Young, Frederick S MVN<br>Agan, John A MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN | FW: Vibration Monitoring paragraph |
| PLP-151-000002963 | PLP-151-000002963 | Attorney-Client; Attorney Work Product | 1/30/2002 | Email | Gonski, Mark H MVN | Schulz, Alan D MVN<br>Hassenboehler, Thomas G MVN<br>Romero, Jorge A MVN<br>Eickenloff, Curtis C MVN<br>Burdine, Carol S MVN<br>Davis, Donald  C MVN<br>Yorke, Lary W MVN | FW: Incentive Clauses in East of Harvey Sector Gate Contract |
| PLP-151-000002965 | PLP-151-000002965 | Attorney-Client; Attorney Work Product | 1/30/2002 | Email | Gonski, Mark H MVN | Gonski, Mark H MVN<br>Schulz, Alan D MVN<br>Hassenboehler, Thomas G MVN<br>Romero, Jorge A MVN<br>Eickenloff, Curtis C MVN<br>Burdine, Carol S MVN<br>Davis, Donald  C MVN<br>Yorke, Lary W MVN | FW: Incentive Clauses in East of Harvey Sector Gate Contract |
| PLP-151-000003041 | PLP-151-000003041 | Attorney-Client; Attorney Work Product | 7/22/2002 | Email | Just, Gloria N MVN | Hester, Ulysses D MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Romero, Jorge A MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Cousins complex...culvert RIGHTS-OF-WAY provision to revise |
| PLP-151-000003042 | PLP-151-000003042 | Attorney-Client; Attorney Work Product | 7/22/2002 | Email | Desoto, Angela L MVN | Hester, Ulysses D MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Burdine, Carol S MVN<br>Romero, Jorge A MVN<br>Just, Gloria N MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Cousins complex...culvert RIGHTS-OF-WAY provision to revise |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000003043 | PLP-151-000003043 | Attorney-Client; Attorney Work Product | 7/22/2002 | Email | Hester, Ulysses D MVN | Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Romero, Jorge A MVN<br>Just, Gloria N MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Cousins complex...culvert RIGHTS-OF-WAY provision to revise |
| PLP-151-000003085 | PLP-151-000003085 | Deliberative Process | 8/20/2002 | Email | Bland, Stephen S MVN | Colletti, Jerry A MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Burdine, Carol S MVN<br>Just, Gloria N MVN<br>Sutton, Jan MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | FW: Algiers Canal Levee |
| PLP-151-000003086 | PLP-151-000003086 | Deliberative Process | 8/20/2002 | Email | Connell, Timothy J MVN | Rosamano, Marco A MVN<br>Colletti, Jerry A MVN<br>Labure, Linda C MVN<br>Breerwood, Gregory E MVN<br>Schinetsky, Steven A MVN<br>Keller, Brian S MVN<br>Accardo, Christopher J MVN<br>Sutton, Jan MVN<br>Powell, Amy E MVN<br>Lahare, Karen MVN<br>Burdine, Carol S MVN<br>Lewis, William C MVN<br>Bland, Stephen S MVN<br>Constantine, Donald A MVN<br>Burt, Michael R LTC MVN | RE: Algiers Canal Levee |
| PLP-151-000003087 | PLP-151-000003087 | Deliberative Process | 8/20/2002 | Email | Rosamano, Marco A MVN | Colletti, Jerry A MVN<br>Labure, Linda C MVN<br>Breerwood, Gregory E MVN<br>Schinetsky, Steven A MVN<br>Keller, Brian S MVN<br>Connell, Timothy J MVN<br>Accardo, Christopher J MVN<br>Sutton, Jan MVN<br>Powell, Amy E MVN<br>Lahare, Karen MVN<br>Burdine, Carol S MVN<br>Lewis, William C MVN<br>Bland, Stephen S MVN<br>Constantine, Donald A MVN<br>Burt, Michael R LTC MVN | RE: Algiers Canal Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000003088 | PLP-151-000003088 | Deliberative Process | 8/20/2002 | Email | Colletti, Jerry A MVN | Labure, Linda C MVN<br>Breerwood, Gregory E MVN<br>Schinetsky, Steven A MVN<br>Keller, Brian S MVN<br>Connell, Timothy J MVN<br>Accardo, Christopher J MVN<br>Sutton, Jan MVN<br>Powell, Amy E MVN<br>Lahare, Karen MVN<br>Burdine, Carol S MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Constantine, Donald A MVN<br>Burt, Michael R LTC MVN | RE: Algiers Canal Levee |
| PLP-151-000003240 | PLP-151-000003240 | Attorney-Client; Attorney Work Product | 1/23/2004 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Brogna, Betty M MVN | FW: Access Bridge at Belle Chasse Pumping Station Number 1 |
| PLP-151-000003242 | PLP-151-000003242 | Attorney-Client; Attorney Work Product | 1/23/2004 | Email | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Brogna, Betty M MVN | FW: Access Bridge at Belle Chasse Pumping Station Number 1 |
| PLP-151-000003281 | PLP-151-000003281 | Attorney-Client; Attorney Work Product | 4/23/2004 | Email | Labure, Linda C MVN | Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Burdine, Carol S MVN<br>Lambert, Dawn M MVN<br>Florent, Randy D MVN<br>Thomson, Robert J MVN<br>Park, Michael F MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVR<br>Bongiovanni, Linda L MVN<br>Segrest, John C MVD<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | FW: Comments - CIT Parcel |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000003324 | PLP-151-000003324 | Attorney-Client; Attorney Work Product | 1/27/2004 | Email | Coates, Allen R MVN | Pilie, Ellsworth J MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Danflous, Louis E MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Brogna, Betty M MVN | FW: Access Bridge at Belle Chasse Pumping Station Number 1 |
| PLP-151-000003331 | PLP-151-000003331 | Attorney-Client; Attorney Work Product | 1/21/2004 | Email | Bland, Stephen S MVN | Danflous, Louis E MVN<br>Burdine, Carol S MVN<br>Pilie, Ellsworth J MVN<br>Coates, Allen R MVN<br>Wagner, Kevin G MVN | FW: Access Bridge at Belle Chasse Pumping Station Number 1 |
| PLP-151-000003334 | PLP-151-000003334 | Attorney-Client; Attorney Work Product | 1/22/2004 | Email | Bland, Stephen S MVN | Pilie, Ellsworth J MVN<br>Wagner, Kevin G MVN<br>Lambert, Dawn M MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN | FW: Access Bridge at Belle Chasse Pumping Station Number 1 |
| PLP-151-000003356 | PLP-151-000003356 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Schinetsky, Steven A MVN<br>Burdine, Carol S MVN | FW: West Bank Hurricane Protection, Congressional Fact Sheet |
| PLP-151-000003357 | PLP-151-000003357 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Bland, Stephen S MVN | Schinetsky, Steven A MVN<br>Burdine, Carol S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: West Bank Hurricane Protection, Congressional Fact Sheet |
| PLP-151-000003377 | PLP-151-000003377 | Attorney-Client; Attorney Work Product | 8/27/2004 | Email | Pilie, Ellsworth J MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Hingle, Pierre M MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN | RE: Algiers Canal, Westside Reach 1, Industrial Owners Fences |
| PLP-151-000003378 | PLP-151-000003378 | Attorney-Client; Attorney Work Product | 8/27/2004 | Email | Labure, Linda C MVN | Pilie, Ellsworth J MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Hingle, Pierre M MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN | RE: Algiers Canal, Westside Reach 1, Industrial Owners Fences |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000003382 | PLP-151-000003382 | Attorney-Client; Attorney Work Product | 8/30/2004 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Hingle, Pierre M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Bland, Stephen S MVN | RE: Algiers Canal, Westside Reach 1, Industrial Owners Fences |
| PLP-151-000003386 | PLP-151-000003386 | Attorney-Client; Attorney Work Product | 9/1/2004 | Email | DeBose, Gregory A MVN | Thomson, Robert J MVN<br>Butler, Richard A MVN<br>Martin, August W MVN<br>Dunn, Kelly G MVN<br>Burdine, Carol S MVN<br>Lambert, Dawn M MVN<br>Marlborough, Dwayne A MVN | RE: Algiers Canal Levee East, Belle Chase Hwy to Algiers Lock |
| PLP-151-000003409 | PLP-151-000003409 | Attorney-Client; Attorney Work Product | 9/30/2004 | Email | Zack, Michael MVN | Waits, Stuart MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Burdine, Carol S MVN | FW: Sector Gate Fender Redesign |
| PLP-151-000003412 | PLP-151-000003412 | Attorney-Client; Attorney Work Product | 9/29/2004 | Email | Waits, Stuart MVN | Jerry Spohrer (E-mail)<br>Burdine, Carol S MVN | FW: Sector Gate Fender Redesign |
| PLP-151-000003452 | PLP-151-000003452 | Attorney-Client; Attorney Work Product | 12/9/2004 | Email | Coates, Allen R MVN | Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Connell, Timothy J MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Vinger, Trudy A MVN<br>Danflous, Louis E MVN | FW: Explanation for Mr. Jace Owens/Field Street |
| PLP-151-000003493 | PLP-151-000003493 | Attorney-Client; Attorney Work Product | 1/20/2005 | Email | Desoto, Angela L MVN | Burdine, Carol S MVN | FW: DACW29-03-C-0001, Westbank and Vicinity, Cousins Pumping Station Discharge Channel, Failure of 36 Modified Waterline" |
| PLP-151-000003543 | PLP-151-000003543 | Attorney-Client; Attorney Work Product | 1/4/2005 | Email | Waits, Stuart MVN | Burdine, Carol S MVN | FW: Forensic Investigation and the Waterline failure modification |
| PLP-151-000003566 | PLP-151-000003566 | Deliberative Process | 3/10/2005 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Dickson, Edwin M MVN<br>Bland, Stephen S MVN | FW: Vitter WRDA  Revision to paragraph 8 - West Bank and Vicinity, New Orleans, LA HPP |
| PLP-151-000003567 | PLP-151-000003567 | Deliberative Process | 3/10/2005 | Email | Bland, Stephen S MVN | Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dickson, Edwin M MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | FW: Vitter WRDA  Revision to paragraph 8 - West Bank and Vicinity, New Orleans, LA HPP |
| PLP-151-000003601 | PLP-151-000003601 | Attorney-Client; Attorney Work Product | 4/5/2005 | Email | Meiners, Bill G MVN | Burdine, Carol S MVN | FW: DACW29-03-C-0001, Cousins Pump Station, Damage to 36 Waterline" |
| PLP-151-000003639 | PLP-151-000003639 | Deliberative Process | 3/18/2005 | Email | Burdine, Carol S MVN | Kinsey, Mary V MVN | FW: Senator Vitter |
| PLP-151-000003641 | PLP-151-000003641 | Attorney-Client; Attorney Work Product | 3/22/2005 | Email | Burdine, Carol S MVN | Bland, Stephen S MVN | WestBankMembersFactSheetFY06 .doc |
| PLP-151-000003656 | PLP-151-000003656 | Attorney-Client; Attorney Work Product | 4/11/2005 | Email | Rowan, Peter J Col MVN | Burdine, Carol S MVN | Re: DACW29-03-C-0001, Cousins PS Disc Chan, Damage to 36", PLP-151-000003686,PLP-151-000003686,Attorney-Client; Attorney Work Product,02-JUN-05,Email,Schulz |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000003728 | PLP-151-000003728 | Attorney-Client; Attorney Work Product | 5/4/2005 | Email | Hunter, Alan F MVN | Pilie, Ellsworth J MVN<br>Crumholt, Kenneth W MVN<br>Meiners, Bill G MVN<br>Enclade, Sheila W MVN<br>Burdine, Carol S MVN<br>Danflous, Louis E MVN<br>Lowe, Michael H MVN<br>Wilson-Prater, Tawanda R MVN<br>Nicholas, Cindy A MVN | RE: Lake Cataouache Levee, Pump Sta to Pump Sta., Kostmayer's Job |
| PLP-151-000003734 | PLP-151-000003734 | Attorney-Client; Attorney Work Product | 5/3/2005 | Email | Meiners, Bill G MVN | Pilie, Ellsworth J MVN<br>Wurtzel, David R MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN | RE: Lake Cataouache Levee, Pump Sta to Pump Sta., Kostmayer's Job |
| PLP-151-000003755 | PLP-151-000003755 | Attorney-Client; Attorney Work Product | 7/27/2005 | Email | Pilie, Ellsworth J MVN | Wolff, James R MVN<br>Purrington, Jackie B MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| PLP-151-000003757 | PLP-151-000003757 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Labure, Linda C MVN | Purrington, Jackie B MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| PLP-151-000003758 | PLP-151-000003758 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Bland, Stephen S MVN | Purrington, Jackie B MVN<br>Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Merchant, Randall C MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Bland, Stephen S MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| PLP-151-000003759 | PLP-151-000003759 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Merchant, Randall C MVN | Bland, Stephen S MVN<br>Purrington, Jackie B MVN<br>Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000003760 | PLP-151-000003760 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Purrington, Jackie B MVN | Merchant, Randall C MVN Bland, Stephen S MVN Labure, Linda C MVN Pilie, Ellsworth J MVN Wolff, James R MVN Burdine, Carol S MVN Zack, Michael MVN Conravey, Steve E MVN Cruppi, Janet R MVN Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| PLP-151-000003762 | PLP-151-000003762 | Attorney-Client; Attorney Work Product | 7/27/2005 | Email | Purrington, Jackie B MVN | Pilie, Ellsworth J MVN Wolff, James R MVN Bland, Stephen S MVN Burdine, Carol S MVN Labure, Linda C MVN Zack, Michael MVN Conravey, Steve E MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| PLP-151-000003814 | PLP-151-000003814 | Deliberative Process | 3/10/2005 | Email | Sloan, G Rogers MVD [G.Rogers.Sloan@mvd02.usace.army.mil] | Bland, Stephen S MVN Ashley, John A MVD Frederick, Denise D MVN Florent, Randy D MVN Kinsey, Mary V MVN Dickson, Edwin N MVN Burdine, Carol S MVN | RE: Vitter WRDA Revision to paragraph 8 - West Bank and Vicinity, New Orleans, LA HPP |
| PLP-151-000004217 | PLP-151-000004217 | Attorney-Client; Attorney Work Product | 6/10/2002 | Email | Just, Gloria N MVN | Naquin, Wayne J MVN Coates, Allen R MVN Danflous, Louis E MVN Burdine, Carol S MVN Seaworth, Christine MVN Cruppi, Janet R MVN Bland, Stephen S MVN Danflous, Louis E MVN Russell, Renee M MVN | FW: Addition of Optional Work Areas to Ft. Jackson to Venice |
| PLP-151-000004457 | PLP-151-000004457 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Sloan, G Rogers MVD | Montvai, Zoltan L HQ02 Burdine, Carol S MVN Ruff, Greg MVD Wilbanks, Rayford E MVD Glorioso, Daryl G MVN Frederick, Denise D MVN Barnett, Larry J MVD Nee, Susan G HQ02 Landau, Nicholas J HQ02 | RE: HQ Legal Analysis for New Orleans to Venice |
| PLP-151-000004920 | PLP-151-000004920 | Attorney-Client; Attorney Work Product | 5/30/2003 | Email | Wilson-Prater, Tawanda R MVN | Martinson, Robert J MVN Burdine, Carol S MVN Derickson, W Kenneth MVN Salyer, Michael R MVN Northey, Robert D MVN | FW: Port of Iberia, LA Feasibility Study |
| PLP-151-000005032 | PLP-151-000005032 | Deliberative Process | 6/23/2004 | Email | Wilson-Prater, Tawanda R MVN | Russell, Juanita K MVN Whalen, Daniel P MVN Wilson-Prater, Tawanda R MVN Burdine, Carol S MVN | FW: Final HQ cmts on Port of Iberia, LA - AFB |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000005063 | PLP-151-000005063 | Attorney-Client; Attorney Work Product | 7/8/2004 | Email | Colosimo, Robyn S HQ02 | Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Wilson-Prater, Tawanda R MVN | RE: Port of Iberia - WRDA 2004 - Draft Language Request |
| PLP-151-000005064 | PLP-151-000005064 | Attorney-Client; Attorney Work Product | 7/8/2004 | Email | Dickson, Edwin M MVN | Ashley, John A MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Wilson-Prater, Tawanda R MVN<br>Colosimo, Robyn S HQ02 | RE: Port of Iberia - WRDA 2004 - Draft Language Request |
| PLP-151-000005065 | PLP-151-000005065 | Deliberative Process | 7/8/2004 | Email | Wilson-Prater, Tawanda R MVN | Dickson, Edwin M MVN<br>Burdine, Carol S MVN<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Glorioso, Daryl G MVN<br>Wilson-Prater, Tawanda R MVN | RE: WRDA 2004 - Draft Language Request |
| PLP-151-000005097 | PLP-151-000005097 | Attorney-Client; Attorney Work Product | 7/8/2004 | Email | Wilson-Prater, Tawanda R MVN | Glorioso, Daryl G MVN<br>'stephen.bland@mvn02.usace.army.mil'<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN | WRDA LANGUAGE |
| PLP-151-000005163 | PLP-151-000005163 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Wilson-Prater, Tawanda R MVN | Kilgo, Larry MVD<br>Wilson-Prater, Tawanda R MVN<br>Saia, John P MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN | RE: Port of Iberia - WRDA Language Alternatives |
| PLP-151-000005166 | PLP-151-000005166 | Attorney-Client; Attorney Work Product | 9/28/2004 | Email | Wilson-Prater, Tawanda R MVN | Zack, Michael MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN | FW: Port of Iberia - WRDA Language Alternatives |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000005189 | PLP-151-000005189 | Deliberative Process | 10/8/2004 | Email | Sloan, G Rogers MVD | Kilgo, Larry MVD<br>Montvai, Zoltan L HQ02<br>Wilson-Prater, Tawanda R MVN<br>Cone, Steve R HQ02<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Russell, Juanita K MVN<br>Arnold, William MVD<br>Salyer, Michael R MVN<br>Segrest, John C MVD<br>Terranova, Jake A MVN<br>Waguespack, Leslie S MVD<br>Palmieri, Michael M MVN<br>Shadie, Charles E MVD<br>Northey, Robert D MVN<br>Haab, Mark E MVN<br>Wilbanks, Rayford E MVD<br>Renfroe, Linda MVD | RE: After Action Review |
| PLP-151-000005197 | PLP-151-000005197 | Deliberative Process | 10/16/2004 | Email | Montvai, Zoltan L HQ02 | Kilgo, Larry MVD<br>Arnold, William MVD<br>Wilbanks, Rayford E MVD<br>Russell, Juanita K MVN<br>Wiggins, Elizabeth MVN<br>Renfroe, Linda MVD<br>Wilson-Prater, Tawanda R MVN<br>Salyer, Michael R MVN<br>Waguespack, Leslie S MVD<br>Terranova, Jake A MVN<br>Palmieri, Michael M MVN<br>Shadie, Charles E MVD<br>Segrest, John C MVD<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Sloan, G Rogers MVD<br>Cone, Steve R HQ02<br>Haab, Mark E MVN | RE: After Action Review |
| PLP-151-000005198 | PLP-151-000005198 | Deliberative Process | 10/15/2004 | Email | Kilgo, Larry MVD | Arnold, William MVD<br>Wilbanks, Rayford E MVD<br>Russell, Juanita K MVN<br>Wiggins, Elizabeth MVN<br>Renfroe, Linda MVD<br>Kilgo, Larry MVD<br>Wilson-Prater, Tawanda R MVN<br>Salyer, Michael R MVN<br>Waguespack, Leslie S MVD<br>Terranova, Jake A MVN<br>Palmieri, Michael M MVN<br>Shadie, Charles E MVD<br>Segrest, John C MVD<br>Northey, Robert D MVN<br>Montvai, Zoltan L HQ02<br>Burdine, Carol S MVN<br>Sloan, G Rogers MVD<br>Cone, Steve R HQ02<br>Haab, Mark E MVN | RE: After Action Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000005207 | PLP-151-000005207 | Deliberative Process | 10/19/2004 | Email | Kilgo, Larry MVD | Kilgo, Larry MVD<br>Arnold, William MVD<br>Wilbanks, Rayford E MVD<br>Arnold, William MVD<br>Wilbanks, Rayford E MVD<br>Russell, Juanita K MVN<br>Wiggins, Elizabeth MVN<br>Renfroe, Linda MVD<br>Wilson-Prater, Tawanda R MVN<br>Salyer, Michael R MVN<br>Waguespack, Leslie S MVD<br>Terranova, Jake A MVN<br>Palmieri, Michael M MVN<br>Shadie, Charles E MVD<br>Segrest, John C MVD<br>Northey, Robert D MVN<br>Montvai, Zoltan L HQ02<br>Burdine, Carol S MVN<br>Sloan, G Rogers MVD<br>Cone, Steve R HQ02<br>Haab, Mark E MVN | RE: After Action Review |
| PLP-151-000005284 | PLP-151-000005284 | Attorney-Client; Attorney Work Product | 3/8/2005 | Email | Zack, Michael MVN | Maloz, Wilson L MVN<br>Burdine, Carol S MVN | FW: WRDA Fact Sheet |
| PLP-151-000005286 | PLP-151-000005286 | Attorney-Client; Attorney Work Product | 3/8/2005 | Email | Zack, Michael MVN | Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN | FW: WRDA Fact Sheet |
| PLP-151-000005288 | PLP-151-000005288 | Attorney-Client; Attorney Work Product | 3/8/2005 | Email | Wilson-Prater, Tawanda R MVN | Zack, Michael MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN | FW: WRDA Fact Sheet |
| PLP-151-000005290 | PLP-151-000005290 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Zack, Michael MVN | Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN | FW: WRDA Fact Sheet |
| PLP-151-000005314 | PLP-151-000005314 | Attorney-Client; Attorney Work Product | 4/11/2005 | Email | Zack, Michael MVN | 'SharonBalfour@dotd.louisiana.gov'<br>VickieSuplee@dotd.louisiana.gov<br>realawyer@aol.com<br>royp@portofiberia.com<br>oneil.malbrough@shawgrp.com<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>EdPreau@dotd.louisiana.gov<br>TomAtkinson@dotd.louisiana.gov<br>LeoBoles@dotd.state.la.us<br>JeffreyBLandry@dotd.louisiana.gov<br>Gary.Judice@la.gov<br>Bland, Stephen S MVN | RE: CEA for AGMAC (Port of Iberia) |
| PLP-151-000005315 | PLP-151-000005315 | Attorney-Client; Attorney Work Product | 4/11/2005 | Email | SharonBalfour@dotd.louisiana.gov | Zack, Michael MVN<br>Burdine, Carol S MVN<br>EdPreau@dotd.louisiana.gov<br>Gary.Judice@la.gov<br>JeffreyBLandry@dotd.louisiana.gov<br>LeoBoles@dotd.state.la.us<br>oneil.malbrough@shawgrp.com<br>realawyer@aol.com<br>royp@portofiberia.com<br>Bland, Stephen S MVN<br>Wilson-Prater, Tawanda R MVN<br>TomAtkinson@dotd.louisiana.gov<br>VickieSuplee@dotd.louisiana.gov | RE: CEA for AGMAC (Port of Iberia) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000005316 | PLP-151-000005316 | Attorney-Client; Attorney Work Product | 4/11/2005 | Email | SharonBalfour@dotd.louisiana.gov | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>EdPreau@dotd.louisiana.gov<br>Gary.Judice@la.gov<br>JeffreyBLandry@dotd.louisiana.gov<br>LeoBoles@dotd.state.la.us<br>Zack, Michael MVN<br>oneil.malbrough@shawgrp.com<br>realawyer@aol.com<br>royp@portofiberia.com<br>Bland, Stephen S MVN<br>Wilson-Prater, Tawanda R MVN<br>TomAtkinson@dotd.louisiana.gov<br>VickieSuplee@dotd.louisiana.gov | RE: CEA for AGMAC (Port of Iberia) |
| PLP-151-000005317 | PLP-151-000005317 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Bland, Stephen S MVN | 'SharonBalfour@dotd.louisiana.gov'<br>Burdine, Carol S MVN<br>EdPreau@dotd.louisiana.gov<br>Gary.Judice@la.gov<br>JeffreyBLandry@dotd.louisiana.gov<br>LeoBoles@dotd.state.la.us<br>Zack, Michael MVN<br>oneil.malbrough@shawgrp.com<br>realawyer@aol.com<br>royp@portofiberia.com<br>Wilson-Prater, Tawanda R MVN<br>TomAtkinson@dotd.louisiana.gov<br>VickieSuplee@dotd.louisiana.gov<br>Bland, Stephen S MVN | RE: CEA for AGMAC (Port of Iberia) |
| PLP-151-000005318 | PLP-151-000005318 | Attorney-Client; Attorney Work Product | 4/11/2005 | Email | Bland, Stephen S MVN | 'SharonBalfour@dotd.louisiana.gov'<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>EdPreau@dotd.louisiana.gov<br>Gary.Judice@la.gov<br>JeffreyBLandry@dotd.louisiana.gov<br>LeoBoles@dotd.state.la.us<br>oneil.malbrough@shawgrp.com<br>realawyer@aol.com<br>royp@portofiberia.com<br>Wilson-Prater, Tawanda R MVN<br>TomAtkinson@dotd.louisiana.gov<br>VickieSuplee@dotd.louisiana.gov<br>Bland, Stephen S MVN | RE: CEA for AGMAC (Port of Iberia) |
| PLP-151-000005324 | PLP-151-000005324 | Attorney-Client; Attorney Work Product | 3/8/2005 | Email | Burdine, Carol S MVN | Wilson-Prater, Tawanda R MVN | FW: WRDA Fact Sheet |
| PLP-151-000005331 | PLP-151-000005331 | Deliberative Process | 4/29/2005 | Email | Wilson-Prater, Tawanda R MVN | Ashley, John A MVD<br>Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>Hughes, Susan B HQ02<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Griffin, Debbie B MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Harden, Michael MVD<br>Jackson, Glenda MVD<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD | RE: Summary of Feasibility Studies, WRDA 05 - Port of Iberia |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000005333 | PLP-151-000005333 | Deliberative Process | 4/29/2005 | Email | Montvai, Zoltan L HQ02 | Montvai, Zoltan L HQ02<br>Wilson-Prater, Tawanda R MVN<br>Ashley, John A MVD<br>Lucyshyn, John HQ02<br>Hughes, Susan B HQ02<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Griffin, Debbie B MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Harden, Michael MVD<br>Jackson, Glenda MVD<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD | RE: Summary of Feasibility Studies, WRDA 05  - Port of Iberia |
| PLP-151-000005334 | PLP-151-000005334 | Deliberative Process | 4/29/2005 | Email | Wilson-Prater, Tawanda R MVN | Montvai, Zoltan L HQ02<br>Ashley, John A MVD<br>Lucyshyn, John HQ02<br>Hughes, Susan B HQ02<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Griffin, Debbie B MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Harden, Michael MVD<br>Jackson, Glenda MVD<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD | RE: Summary of Feasibility Studies, WRDA 05  - Port of Iberia |
| PLP-151-000005336 | PLP-151-000005336 | Attorney-Client; Attorney Work Product | 5/3/2005 | Email | Zack, Michael MVN | Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN | RE: Confidentially Agreement |
| PLP-151-000005449 | PLP-151-000005449 | Deliberative Process | 6/24/2005 | Email | Wilson-Prater, Tawanda R MVN | Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Wilson-Prater, Tawanda R MVN | RE: P2 |
| PLP-151-000005566 | PLP-151-000005566 | Deliberative Process | 7/22/2005 | Email | Bland, Stephen S MVN | Wilson-Prater, Tawanda R MVN<br>Greenup, Rodney D MVN<br>Palmieri, Michael M MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN | FW: Port of Iberia Economic Analysis (HQUSACE Guidance) |
| PLP-151-000005605 | PLP-151-000005605 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Purrington, Jackie B MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| PLP-151-000005616 | PLP-151-000005616 | Attorney-Client; Attorney Work Product | 7/28/2005 | Email | Podany, Thomas J MVN | Wiggins, Elizabeth MVN<br>Greenup, Rodney D MVN<br>Burdine, Carol S MVN | FW: POI Economics Legislation |
| PLP-151-000005630 | PLP-151-000005630 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Usner, Edward G MVN | Bland, Stephen S MVN<br>Buras, Phyllis M MVN<br>Burdine, Carol S MVN | FW: Funding for POI to B2E0000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000005639 | PLP-151-000005639 | Deliberative Process | 8/11/2005 | Email | McIntyre, Robert M HQ02 | Russell, Juanita K MVN<br>Cone, Steve R MV02<br>Moser, David A IWR<br>Warren, James E HQ02<br>Einarsen, Forester HQ02<br>Colosimo, Robyn S HQ02<br>Matusiak, Mark HQ02<br>Bindner, Roseann R HQ02<br>Jumilla, Miguel D HQ02<br>Dressler, Donald R HQ02<br>Kidby, Michael F HQ02<br>Holliday, Barry W HQ02<br>Bee, Patricia L HQ02<br>Hughes, Susan B HQ02<br>Montvai, Zoltan L HQ02<br>Manguno, Richard J MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Wilbanks, Rayford E MVD<br>Whalen, Daniel P MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN | RE: POI comments? |
| PLP-151-000005653 | PLP-151-000005653 | Deliberative Process | 8/15/2005 | Email | Greenup, Rodney D MVN | Bland, Stephen S MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Connell, Timothy J MVN<br>Terranova, Jake A MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Lefort, Jennifer L MVN | RE: Port of Iberia  -- Authorized dimensions of GIWW 16 by 200-- impacts to cost sharing and disposal |
| PLP-151-000005656 | PLP-151-000005656 | Deliberative Process | 8/15/2005 | Email | Bland, Stephen S MVN | Greenup, Rodney D MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Connell, Timothy J MVN<br>Terranova, Jake A MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Lefort, Jennifer L MVN<br>Bland, Stephen S MVN | RE: Port of Iberia  -- Authorized dimensions of GIWW 16 by 200-- impacts to cost sharing and disposal |
| PLP-151-000005658 | PLP-151-000005658 | Deliberative Process | 8/15/2005 | Email | Bland, Stephen S MVN | Greenup, Rodney D MVN<br>Zack, Michael MVN<br>Connell, Timothy J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Terranova, Jake A MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Lefort, Jennifer L MVN | FW: Port of Iberia  -- Authorized dimensions of GIWW 16 by 200-- impacts to cost sharing and disposal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000005659 | PLP-151-000005659 | Deliberative Process | 8/15/2005 | Email | Greenup, Rodney D MVN | Terranova, Jake A MVN<br>Hall, Thomas M MVN<br>Burdine, Carol S MVN<br>Lefort, Jennifer L MVN<br>Russell, Juanita K MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN<br>Palmieri, Michael M MVN<br>Whalen, Daniel P MVN<br>Manguno, Richard J MVN<br>Salyer, Michael R MVN<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN | RE: POI |
| PLP-151-000005669 | PLP-151-000005669 | Deliberative Process | 8/11/2005 | Email | Greenup, Rodney D MVN | Zack, Michael MVN<br>Terranova, Jake A MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Lefort, Jennifer L MVN<br>Bland, Stephen S MVN<br>Palmieri, Michael M MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN | FW: POI comments? |
| PLP-151-000005683 | PLP-151-000005683 | Attorney-Client; Attorney Work Product | 8/19/2005 | Email | McIntyre, Robert M HQ02 | Montvai, Zoltan L HQ02<br>Cone, Steve R HQ02<br>Matusiak, Mark HQ02<br>Bindner, Roseann R HQ02<br>Jumilla, Miguel D HQ02<br>Hughes, Susan B HQ02<br>Wilbanks, Rayford E MVD<br>Greenup, Rodney D MVN<br>Russell, Juanita K MVN<br>Burdine, Carol S MVN<br>Moser, David A IWR<br>Kilgo, Larry MVD<br>Manguno, Richard J MVN<br>Podany, Thomas J MVN<br>Whalen, Daniel P MVN<br>Haab, Mark E MVN<br>Claseman, Kenneth G SAM<br>Moyer, Rebecca J SAM<br>Otto, Kimberly P SAM | Iberia Responses & Analysis 8-19-05 Expedited draft |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000005688 | PLP-151-000005688 | Deliberative Process | 8/19/2005 | Email | Greenup, Rodney D MVN | 'oneil.malbrough@shawgrp.com' 'royp@portofiberia.com' 'sbalfour@dotd.louisiana.gov' Burdine, Carol S MVN Wilson-Prater, Tawanda R MVN Podany, Thomas J MVN Montvai, Zoltan L HQ02 Waguespack, Leslie S MVD Wilbanks, Rayford E MVD Breerwood, Gregory E MVN Wiggins, Elizabeth MVN Zack, Michael MVN Manguno, Richard J MVN Russell, Juanita K MVN Whalen, Daniel P MVN Bland, Stephen S MVN Terranova, Jake A MVN Palmieri, Michael M MVN Lefort, Jennifer L MVN | RE: POI Preliminary Draft Report and HQUSACE comments with responses - PART 1 OF 3 |
| PLP-151-000005696 | PLP-151-000005696 | Attorney-Client; Attorney Work Product | 7/28/2005 | Email | Dickson, Edwin M MVN | Hughes, Susan B HQ02 Greenup, Rodney D MVN Demma, Marcia A MVN Waguespack, Leslie S MVD Greenup, Rodney D MVN Renfroe, Linda MVD Podany, Thomas J MVN Wilbanks, Rayford E MVD Hull, Falcolm E MVN Naomi, Alfred C MVN Wiggins, Elizabeth MVN Ragan, Fredrick MVD Frederick, Denise D MVN Burdine, Carol S MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Zack, Michael MVN | FW: Study Authority - Vermilion River |
| PLP-151-000005703 | PLP-151-000005703 | Attorney-Client; Attorney Work Product | 8/22/2005 | Email | Greenup, Rodney D MVN | Riecke, Scott A MVN Lefort, Jennifer L MVN Zack, Michael MVN Bland, Stephen S MVN Palmieri, Michael M MVN Terranova, Jake A MVN Wiggins, Elizabeth MVN Burdine, Carol S MVN Wilson-Prater, Tawanda R MVN Russell, Juanita K MVN Whalen, Daniel P MVN Hall, Thomas M MVN Salyer, Michael R MVN Usner, Edward G MVN Podany, Thomas J MVN Georges, Rebecca H MVN Greenup, Rodney D MVN | RE: POI Printing - 1st of many |
| PLP-151-000005704 | PLP-151-000005704 | Attorney-Client; Attorney Work Product | 8/23/2005 | Email | Usner, Edward G MVN | Greenup, Rodney D MVN Burdine, Carol S MVN | RE: POI Printing - 1st of many |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000005705 | PLP-151-000005705 | Attorney-Client; Attorney Work Product | 8/23/2005 | Email | Greenup, Rodney D MVN | Usner, Edward G MVN<br>Burdine, Carol S MVN | RE: POI Printing - 1st of many |
| PLP-151-000005706 | PLP-151-000005706 | Attorney-Client; Attorney Work Product | 8/23/2005 | Email | Usner, Edward G MVN | Greenup, Rodney D MVN<br>Burdine, Carol S MVN | RE: POI Printing - 1st of many |
| PLP-151-000005712 | PLP-151-000005712 | Attorney-Client; Attorney Work Product | 8/23/2005 | Email | Greenup, Rodney D MVN | McIntyre, Robert M HQ02<br>Russell, Juanita K MVN<br>Cone, Steve R HQ02<br>Moser, David A IWR<br>Warren, James E HQ02<br>Einarsen, Forester HQ02<br>Colosimo, Robyn S HQ02<br>Matusiak, Mark HQ02<br>Bindner, Roseann R HQ02<br>Jumilla, Miguel D HQ02<br>Dressler, Donald R HQ02<br>Kidby, Michael F HQ02<br>Holliday, Barry W HQ02<br>Bee, Patricia L HQ02<br>Hughes, Susan B HQ02<br>Montvai, Zoltan L HQ02<br>Manguno, Richard J MVN<br>Podany, Thomas J MVN<br>Wilbanks, Rayford E MVD<br>Whalen, Daniel P MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Waguespack, Leslie S MVD<br>Whalen, Daniel P MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN<br>Lefort, Jennifer L MVN<br>Terranova, Jake A MVN<br>Palmieri, Michael M MVN | RE: POI comments |
| PLP-151-000005713 | PLP-151-000005713 | Attorney-Client; Attorney Work Product | 8/23/2005 | Email | Greenup, Rodney D MVN | Greenup, Rodney D MVN<br>Riecke, Scott A MVN<br>Lefort, Jennifer L MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Palmieri, Michael M MVN<br>Terranova, Jake A MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Hall, Thomas M MVN<br>Salyer, Michael R MVN<br>Usner, Edward G MVN<br>Podany, Thomas J MVN<br>Georges, Rebecca H MVN | RE: POI Printing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000005714 | PLP-151-000005714 | Attorney-Client; Attorney Work Product | 8/24/2005 | Email | Greenup, Rodney D MVN | Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Zack, Michael MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Terranova, Jake A MVN<br>Palmieri, Michael M MVN<br>Bland, Stephen S MVN | FW: POI comments |
| PLP-151-000005715 | PLP-151-000005715 | Attorney-Client; Attorney Work Product | 8/24/2005 | Email | Greenup, Rodney D MVN | Riecke, Scott A MVN<br>Lefort, Jennifer L MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Greenup, Rodney D MVN | RE: POI Printing |
| PLP-151-000005720 | PLP-151-000005720 | Attorney-Client; Attorney Work Product | 8/24/2005 | Email | Greenup, Rodney D MVN | Greenup, Rodney D MVN<br>Riecke, Scott A MVN<br>Lefort, Jennifer L MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Salyer, Michael R MVN | RE: POI Printing |
| PLP-151-000005721 | PLP-151-000005721 | Attorney-Client; Attorney Work Product | 8/24/2005 | Email | Greenup, Rodney D MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Riecke, Scott A MVN<br>Lefort, Jennifer L MVN<br>Salyer, Michael R MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD | Port of Iberia Situation Report |
| PLP-151-000005733 | PLP-151-000005733 | Attorney-Client; Attorney Work Product | 8/5/2005 | Email | Greenup, Rodney D MVN | Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Zack, Michael MVN | FW: POI Economics Legislation |
| PLP-151-000005735 | PLP-151-000005735 | Attorney-Client; Attorney Work Product | 8/15/2005 | Email | Greenup, Rodney D MVN | Russell, Juanita K MVN<br>Manguno, Richard J MVN<br>Whalen, Daniel P MVN<br>Lefort, Jennifer L MVN<br>Salyer, Michael R MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Terranova, Jake A MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Palmieri, Michael M MVN<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD | RE: Conference Call to Resolve Comments on POI - Monday, 15 Aug 05 @10:30 Room 341 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000005749 | PLP-151-000005749 | Attorney-Client; Attorney Work Product | 7/18/2005 | Email | Montvai, Zoltan L HQ02 | Russell, Juanita K MVN<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Wilson-Prater, Tawanda R MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Cone, Steve R HQ02<br>Moser, David A IWR | FW: POI Schedule |
| PLP-151-000005773 | PLP-151-000005773 | Deliberative Process | 4/29/2005 | Email | Montvai, Zoltan L HQ02 | Wilson-Prater, Tawanda R MVN<br>Ashley, John A MVD<br>Lucyshyn, John HQ02<br>Hughes, Susan B HQ02<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Griffin, Debbie B MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Harden, Michael MVD<br>Jackson, Glenda MVD<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD | RE: Summary of Feasibility Studies, WRDA 05  - Port of Iberia |
| PLP-151-000005775 | PLP-151-000005775 | Attorney-Client; Attorney Work Product | 8/26/2005 | Email | Greenup, Rodney D MVN | 'herman_gesser@landrieu.senate.gov'<br>'oneil.malbrough@shawgrp.com'<br>'sbalfour@dotd.louisiana.gov'<br>'royp@portofiberia.com'<br>Montvai, Zoltan L HQ02<br>Coleman Jr. Wesley E HQ02<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Wiggins, Elizabeth MVN<br>Zack, Michael MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN<br>Bland, Stephen S MVN<br>Terranova, Jake A MVN<br>Palmieri, Michael M MVN<br>Lefort, Jennifer L MVN<br>Salyer, Michael R MVN<br>Greenup, Rodney D MVN | POI status - 26 August 05 |
| PLP-151-000005803 | PLP-151-000005803 | Deliberative Process | 7/8/2005 | Email | Wilbanks, Rayford E MVD | Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Manguno, Richard J MVN<br>Whalen, Daniel P MVN<br>Podany, Thomas J MVN | Re: Port of Iberia - Responses to HQs Comments |
| PLP-151-000006303 | PLP-151-000006303 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Zack, Michael MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN | RE: POI draft draft |
| PLP-151-000006308 | PLP-151-000006308 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Zack, Michael MVN | Greenup, Rodney D MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Port of Iberia Channel Deepening Study |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000006488 | PLP-151-000006488 | Deliberative Process | 3/28/2006 | Email | Terranova, Jake A MVN | Zack, Michael MVN<br>Burdine, Carol S MVN<br>Dayan, Nathan S MVN | FW: Draft Version of Responses to POI EIS comments |
| PLP-151-000006490 | PLP-151-000006490 | Deliberative Process | 3/28/2006 | Email | Terranova, Jake A MVN | Zack, Michael MVN<br>Dayan, Nathan S MVN<br>Burdine, Carol S MVN | FW: Draft Version of Responses to POI EIS comments |
| PLP-151-000006505 | PLP-151-000006505 | Attorney-Client; Attorney Work Product | 3/22/2006 | Email | Terranova, Jake A MVN | Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN | FW: OC Comments on Engineering Appendix & Economics Appendix |
| PLP-151-000006561 | PLP-151-000006561 | Deliberative Process | 3/28/2006 | Email | Dayan, Nathan S MVN | Terranova, Jake A MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN | FW: Draft Version of Responses to POI EIS comments |
| PLP-151-000006562 | PLP-151-000006562 | Deliberative Process | 3/28/2006 | Email | Dayan, Nathan S MVN | Zack, Michael MVN<br>Terranova, Jake A MVN<br>Burdine, Carol S MVN | FW: Draft Version of Responses to POI EIS comments |
| PLP-151-000006563 | PLP-151-000006563 | Deliberative Process | 3/28/2006 | Email | Dayan, Nathan S MVN | Zack, Michael MVN<br>Terranova, Jake A MVN<br>Burdine, Carol S MVN | FW: Draft Version of Responses to POI EIS comments |
| PLP-151-000006571 | PLP-151-000006571 | Deliberative Process | 3/28/2006 | Email | Zack, Michael MVN | Terranova, Jake A MVN<br>Dayan, Nathan S MVN<br>Burdine, Carol S MVN | FW: Draft Version of Responses to POI EIS comments |
| PLP-151-000006573 | PLP-151-000006573 | Deliberative Process | 3/28/2006 | Email | Zack, Michael MVN | Dayan, Nathan S MVN<br>Terranova, Jake A MVN<br>Burdine, Carol S MVN | FW: Draft Version of Responses to POI EIS comments |
| PLP-151-000006577 | PLP-151-000006577 | Attorney-Client; Attorney Work Product | 3/22/2006 | Email | Zack, Michael MVN | Terranova, Jake A MVN<br>Burdine, Carol S MVN | FW: OC Comments on Engineering Appendix & Economics Appendix |
| PLP-151-000006580 | PLP-151-000006580 | Attorney-Client; Attorney Work Product | 7/15/2005 | Email | Zack, Michael MVN | Wilson-Prater, Tawanda R MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN | FW: POI Schedule |
| PLP-151-000006590 | PLP-151-000006590 | Attorney-Client; Attorney Work Product | 7/15/2005 | Email | Wilson-Prater, Tawanda R MVN | Zack, Michael MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN | FW: POI Schedule |
| PLP-151-000006727 | PLP-151-000006727 | Deliberative Process | 10/20/2005 | Email | Greenup, Rodney D MVN | Colosimo, Robyn S HQ02<br>Ruff, Greg MVD<br>Cone, Steve R HQ02<br>Montvai, Zoltan L HQ02<br>Coleman Jr. Wesley E HQ02<br>Wilbanks, Rayford R MVD<br>Whalen, Daniel P MVN<br>Russell, Juanita K MVN<br>Salyer, Michael R MVN<br>McIntyre, Robert M HQ02<br>Matusiak, Mark HQ02<br>Kilgo, Larry MVD<br>Terranova, Jake A MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Hull, Falcolm E MVN<br>Burdine, Carol S MVN<br>Renfroe, Linda MVD | RE: Port of Iberia & CWRB |
| PLP-151-000006966 | PLP-151-000006966 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Zack, Michael MVN | Burdine, Carol S MVN<br>Dayan, Nathan S MVN<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN | RE: by 2 today. FW: PORT OF IBERIA, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000006985 | PLP-151-000006985 | Attorney-Client; Attorney Work Product | 5/18/2006 | Email | Zack, Michael MVN | Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | Re: PORT OF IBERIA, LOUISIANA |
| PLP-151-000007010 | PLP-151-000007010 | Deliberative Process | 6/7/2006 | Email | Terranova, Jake A MVN | Burdine, Carol S MVN | RE: POI telecon follow-up |
| PLP-151-000007011 | PLP-151-000007011 | Deliberative Process | 6/7/2006 | Email | Terranova, Jake A MVN | Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Zack, Michael MVN<br>Manguno, Richard J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Dupuy, Michael B MVN<br>Beck, David A MVN<br>Petitbon, John B MVN<br>Hawkins, Gary L MVN | RE: POI telecon follow-up |
| PLP-151-000007183 | PLP-151-000007183 | Deliberative Process | 6/5/2006 | Email | Dayan, Nathan S MVN | Burdine, Carol S MVN<br>Terranova, Jake A MVN<br>Zack, Michael MVN<br>Swanda, Michael L MVN | RE: POI telecon follow-up |
| PLP-151-000007369 | PLP-151-000007369 | Deliberative Process | 10/16/2006 | Email | Landry, Victor A MVN | Burdine, Carol S MVN | FW: Port of Iberia Draft Addendum |
| PLP-151-000007443 | PLP-151-000007443 | Attorney-Client; Attorney Work Product | 9/26/2006 | Email | Hite, Kristen A MVN | Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Dayan, Nathan S MVN<br>Nord, Beth P MVN<br>Martinson, Robert J MVN | POI |
| PLP-151-000007498 | PLP-151-000007498 | Deliberative Process | 10/9/2006 | Email | Dayan, Nathan S MVN | Burdine, Carol S MVN<br>Landry, Victor A MVN<br>Brantley, Christopher G MVN<br>Boe, Richard E MVN<br>Meis, Nicholas J MVN-Contractor<br>Terranova, Jake A MVN<br>Beck, David A MVN<br>Northey, Robert D MVN<br>Hite, Kristen A MVN<br>Bren.Haase@noaa.gov<br>finley_h@wlf.state.la.us<br>mruiz@wlf.louisiana.gov<br>Michael.Salyer@mms.gov<br>Patrick.Williams@noaa.gov<br>Robert_Dubois@fws.gov | POI addendum to FEIS.doc |
| PLP-151-000007541 | PLP-151-000007541 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Dayan, Nathan S MVN | Burdine, Carol S MVN | FW: Port of Iberia |
| PLP-151-000007630 | PLP-151-000007630 | Deliberative Process | 6/3/2006 | Email | Breerwood, Gregory E MVN | Burdine, Carol S MVN<br>Manguno, Richard J MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Dayan, Nathan S MVN<br>Terranova, Jake A MVN<br>Podany, Thomas J MVN | POI telecon follow-up |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000007719 | PLP-151-000007719 | Deliberative Process | 9/26/2006 | Email | Burdine, Carol S MVN | Manguno, Richard J MVN<br>Whalen, Daniel P MVN<br>Haab, Mark E MVN<br>Dayan, Nathan S MVN<br>Terranova, Jake A MVN<br>Hite, Kristen A MVN<br>Landry, Victor A MVN<br>Northey, Robert D MVN<br>Wiggins, Elizabeth MVN<br>Breerwood, Gregory E MVN | RE: tentative conf call today for POI |
| PLP-151-000007886 | PLP-151-000007886 | Attorney-Client; Attorney Work Product | 9/26/2006 | Email | Burdine, Carol S MVN | Northey, Robert D MVN | RE: Port of Iberia |
| PLP-151-000007887 | PLP-151-000007887 | Attorney-Client; Attorney Work Product | 9/26/2006 | Email | Burdine, Carol S MVN | Northey, Robert D MVN | Re: Port of Iberia |
| PLP-151-000008008 | PLP-151-000008008 | Attorney-Client; Attorney Work Product | 9/26/2006 | Email | Northey, Robert D MVN | Burdine, Carol S MVN<br>Hite, Kristen A MVN | RE: tentative conf call today for POI |
| PLP-151-000008009 | PLP-151-000008009 | Attorney-Client; Attorney Work Product | 9/26/2006 | Email | Northey, Robert D MVN | Burdine, Carol S MVN<br>Dayan, Nathan S MVN<br>Hite, Kristen A MVN | RE: Port of Iberia |
| PLP-151-000008010 | PLP-151-000008010 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Northey, Robert D MVN | Burdine, Carol S MVN<br>Hite, Kristen A MVN<br>Wiggins, Elizabeth MVN<br>Dayan, Nathan S MVN | FW: Port of Iberia |
| PLP-151-000008031 | PLP-151-000008031 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Burdine, Carol S MVN | FW: POI news |
| PLP-151-000008161 | PLP-151-000008161 | Attorney-Client; Attorney Work Product | 8/26/2005 | Email | Burdine, Carol S MVN | Burdine, Carol S MVN | FW: Lake Cataouatche |
| PLP-151-000008168 | PLP-151-000008168 | Attorney-Client; Attorney Work Product | 8/26/2005 | Email | Burdine, Carol S MVN | Burdine, Carol S MVN | FW: Lake Cataouache Levee, Pump Sta to Pump Sta., Kostmayer's Job |
| PLP-151-000008169 | PLP-151-000008169 | Attorney-Client; Attorney Work Product | 8/26/2005 | Email | Burdine, Carol S MVN | Burdine, Carol S MVN | FW: Lake Cataouache Levee, Pump Sta to Pump Sta., Kostmayer's Job |
| PLP-151-000009264 | PLP-151-000009264 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Zack, Michael MVN | Burdine, Carol S MVN<br>Dayan, Nathan S MVN<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN | RE: by 2 today. FW: PORT OF IBERIA, LOUISIANA |
| PLP-151-000009466 | PLP-151-000009466 | Attorney-Client; Attorney Work Product | 3/31/2005 | Email | Dickson, Edwin M MVN | Herr, Brett H MVN<br>Griffin, Debbie B MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Vicknair, Shawn M MVN | FW: Carencro Fact Sheet & Position Paper |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000009467 | PLP-151-000009467 | Attorney-Client; Attorney Work Product | 3/31/2005 | Email | Sloan, G Rogers MVD [G.Rogers.Sloan@mvd02.usace.army.mil] | Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Florent, Randy D MVN<br>Ashley, John A MVD<br>Segrest, John C MVD<br>Waguespack, Leslie S MVD<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN | FW: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-151-000009476 | PLP-151-000009476 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Zack, Michael MVN | Burdine, Carol S MVN<br>Dayan, Nathan S MVN<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN | RE: by 2 today. FW: PORT OF IBERIA, LOUISIANA |
| PLP-151-000009704 | PLP-151-000009704 | Attorney-Client; Attorney Work Product | 10/31/2001 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Agan, John A MVN<br>Bland, Stephen S MVN | FW: vibration monitoring - West Bank |
| PLP-151-000009742 | PLP-151-000009742 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | Cottone, Elizabeth W MVN | Benavides, Ada L MVN<br>Dicharry, Gerald J MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Diehl, Edwin H<br>Fredine, Jack MVN<br>Holley, Soheila N MVN<br>Stout, Michael E MVN<br>Wagner, Herbert J MVN<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN | FW: CECC-C Bulletin No. 02-06, Small Business Set-Asides for Construction |
| PLP-151-000009769 | PLP-151-000009769 | Attorney-Client; Attorney Work Product | 10/10/2001 | Email | Agan, John A MVN | Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Foret, William A MVN<br>Hester, Ulysses D MVN<br>Burdine, Carol S MVN | FW: vibration monitoring - West Bank |
| PLP-151-000009787 | PLP-151-000009787 | Attorney-Client; Attorney Work Product | 10/3/2001 | Email | Frederick, Denise D MVN | Burdine, Carol S MVN<br>Buras, Phyllis M MVN | FW: ED 96-001; N.O. to Venice, LA, W Bank River Levee, Hurr Prot Levee, 2nd Enlargement, B/L Sta. 1319+00 to B/L Sta. 1797+40, Plaquemines Parish, LA |
| PLP-151-000009788 | PLP-151-000009788 | Attorney-Client; Attorney Work Product | 10/2/2001 | Email | Frederick, Denise D MVN | Burdine, Carol S MVN | FW: ED 96-001; N.O. to Venice, LA, W Bank River Levee, Hurr Prot Levee, 2nd Enlargement, B/L Sta. 1319+00 to B/L Sta. 1797+40, Plaquemines Parish, LA |
| PLP-151-000009789 | PLP-151-000009789 | Attorney-Client; Attorney Work Product | 10/2/2001 | Email | Frederick, Denise D MVN | Burdine, Carol S MVN | FW: ED 96-001; N.O. to Venice, LA, W Bank River Levee, Hurr Prot Levee, 2nd Enlargement, B/L Sta. 1319+00 to B/L Sta. 1797+40, Plaquemines Parish, LA |
| PLP-151-000009790 | PLP-151-000009790 | Attorney-Client; Attorney Work Product | 10/1/2001 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | FW: SELA ROE for Quality Assurance Vibration Monitoring |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000009806 | PLP-151-000009806 | Attorney-Client; Attorney Work Product | 9/25/2001 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: HELP -  vibration monitoring - West Bank |
| PLP-151-000009857 | PLP-151-000009857 | Attorney-Client; Attorney Work Product | 8/16/2001 | Email | Gonski, Mark H MVN | Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Eickenloff, Curtis C MVN<br>Oliphant, Julie L MVN<br>Varuso, Rich J MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Romero, Jorge A MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN | FW: Harvey Canal Sector Gate Complex |
| PLP-151-000009914 | PLP-151-000009914 | Attorney-Client; Attorney Work Product | 7/16/2001 | Email | Bland, Stephen S MVN | Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Schulz, Alan D MVN<br>Cruppi, Janet R MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Bland, Stephen S MVN | RE: vibration monitoring - West Bank |
| PLP-151-000009918 | PLP-151-000009918 | Attorney-Client; Attorney Work Product | 7/16/2001 | Email | Glorioso, Daryl G MVN | Burdine, Carol S MVN<br>Schulz, Alan D MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Bland, Stephen S MVN | RE: vibration monitoring - West Bank |
| PLP-151-000009972 | PLP-151-000009972 | Attorney-Client; Attorney Work Product | 6/12/2001 | Email | Demma, Marcia A MVN | Burdine, Carol S MVN | FW: Continuing Contracts Clause in A-E Contracts - IHNC Lock |
| PLP-151-000009989 | PLP-151-000009989 | Attorney-Client; Attorney Work Product | 6/4/2001 | Email | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Burdine, Carol S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | FW: PCA Language on Project Turnover and Contract Acceptance |
| PLP-151-000009990 | PLP-151-000009990 | Attorney-Client; Attorney Work Product | 6/4/2001 | Email | Naomi, Alfred C MVN | Kilroy, Maurya MVN<br>Fredine, Jack MVN<br>Burdine, Carol S MVN | FW: PCA Language on Project Turnover and Contract Acceptance |
| PLP-151-000010079 | PLP-151-000010079 | Attorney-Client; Attorney Work Product | 4/19/2001 | Email | Danflous, Louis E MVN | Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Carter, Greg C MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | RE: West Bank & Vicinity, Algiers Canal Project |
| PLP-151-000010084 | PLP-151-000010084 | Attorney-Client; Attorney Work Product | 4/16/2001 | Email | Harden, Michael MVD | Carol Burdine<br>Daniel Johnson<br>James Zerega<br>Mark Schroeder<br>Rodger Funderburk<br>William Csajko | FW: Floodplain Management, Memorandum |
| PLP-151-000010086 | PLP-151-000010086 | Attorney-Client; Attorney Work Product | 4/16/2001 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Burdine, Carol S MVN | RE: West Bank & Vicinity, Algiers Canal Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000010147 | PLP-151-000010147 | Deliberative Process | 3/1/2001 | Email | Coates, Allen R MVN | Mabry, Reuben C MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Danflous, Louis E MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Young, Russell J MVN<br>Schinetsky, Steven A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Williams, Janice D MVN<br>Kopec, Joseph G MVN | FW: Algiers question re:Government fence at landfill site |
| PLP-151-000010148 | PLP-151-000010148 | Deliberative Process | 3/1/2001 | Email | Bland, Stephen S MVN | Pilie, Ellsworth J MVN<br>Coates, Allen R MVN<br>Mabry, Reuben C MVN<br>Burdine, Carol S MVN<br>Danflous, Louis E MVN<br>Naquin, Wayne J MVN<br>Young, Russell J MVN<br>Schinetsky, Steven A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Williams, Janice D MVN<br>Kopec, Joseph G MVN | FW: Algiers question re:Government fence at landfill site |
| PLP-151-000010149 | PLP-151-000010149 | Deliberative Process | 3/1/2001 | Email | Pilie, Ellsworth J MVN | Coates, Allen R MVN<br>Bland, Stephen S MVN<br>Mabry, Reuben C MVN<br>Burdine, Carol S MVN<br>Danflous, Louis E MVN<br>Naquin, Wayne J MVN<br>Young, Russell J MVN<br>Schinetsky, Steven A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Williams, Janice D MVN<br>Kopec, Joseph G MVN | FW: Algiers question re:Government fence at landfill site |
| PLP-151-000010150 | PLP-151-000010150 | Deliberative Process | 3/1/2001 | Email | Coates, Allen R MVN | Bland, Stephen S MVN<br>Mabry, Reuben C MVN<br>Burdine, Carol S MVN<br>Danflous, Louis E MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Young, Russell J MVN<br>Schinetsky, Steven A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Williams, Janice D MVN<br>Kopec, Joseph G MVN | FW: Algiers question re:Government fence at landfill site |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000010151 | PLP-151-000010151 | Deliberative Process | 2/28/2001 | Email | Danflous, Louis E MVN | Bland, Stephen S MVN<br>Brennan, Michael A MVN<br>Coates, Allen R MVN<br>Kearns, Samuel L MVN<br>Martin, August W MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Young, Russell J MVN<br>Burdine, Carol S MVN<br>Benavides, Ada L MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN | FW: Algiers question re:Government fence at landfill site |
| PLP-151-000010152 | PLP-151-000010152 | Deliberative Process | 2/27/2001 | Email | Bland, Stephen S MVN | Danflous, Louis E MVN<br>Brennan, Michael A MVN<br>Coates, Allen R MVN<br>Kearns, Samuel L MVN<br>Martin, August W MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Young, Russell J MVN<br>Burdine, Carol S MVN<br>Benavides, Ada L MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN | FW: Algiers question re:Government fence at landfill |
| PLP-151-000010153 | PLP-151-000010153 | Attorney-Client; Attorney Work Product | 2/24/2001 | Email | Danflous, Louis E MVN | Brennan, Michael<br>Coates, Allen<br>Kearns, Samuel<br>Martin, August W MVN<br>Naquin, Wayne<br>Pilie, Ellsworth<br>Young, Russell<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Benavides, Ada L MVN | FW: Algiers question re:Government fence at landfill site |
| PLP-151-000010155 | PLP-151-000010155 | Attorney-Client; Attorney Work Product | 2/21/2001 | Email | Bland, Stephen S MVN | Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: Algiers question re:Government fence at landfill site |
| PLP-151-000010156 | PLP-151-000010156 | Attorney-Client; Attorney Work Product | 2/21/2001 | Email | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN | RE: Algiers question re:Government fence at landfill site |
| PLP-151-000010166 | PLP-151-000010166 | Attorney-Client; Attorney Work Product | 2/12/2001 | Email | Kinsey, Mary V MVN | Rosamano, Marco A MVN<br>Burdine, Carol S MVN<br>Dicharry, Gerald J MVN<br>Naomi, Alfred C MVN<br>Schroeder, Robert H MVN<br>Miles, James L MVN<br>Satterlee, Gerard S MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Nachman, Gwendolyn B MVN<br>Colletti, Jerry A MVN<br>Keller, Brian S MVN | FW: PCA Language on Project Turnover and OMRR&R manuals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000010173 | PLP-151-000010173 | Attorney-Client; Attorney Work Product | 2/2/2001 | Email | Mach, Rodney F MVN | Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Eickenloff, Curtis C MVN<br>Mabry, Reuben C MVN<br>Brown, Christopher MVN | RE: Review of Draft Letter to Steeg and O'Conner - Harvey Canal Disposal Site |
| PLP-151-000010174 | PLP-151-000010174 | Attorney-Client; Attorney Work Product | 2/1/2001 | Email | Thomson, Robert J MVN | Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Eickenloff, Curtis C MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Brown, Christopher MVN | RE: Review of Draft Letter to Steeg and O'Conner - Harvey Canal Disposal Site |
| PLP-151-000010350 | PLP-151-000010350 | Attorney-Client; Attorney Work Product | 3/2/2000 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Coates, Allen R MVN<br>Mabry, Reuben C MVN<br>Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Algiers Levee/ West Hurricane Protection/ Algiers Landfill |
| PLP-151-000010359 | PLP-151-000010359 | Attorney-Client; Attorney Work Product | 2/14/2000 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: Algiers Canal |
| PLP-151-000010360 | PLP-151-000010360 | Deliberative Process | 2/14/2000 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN | RE: Algiers Canal |
| PLP-151-000010396 | PLP-151-000010396 | Attorney-Client; Attorney Work Product | 12/22/1999 | Email | Danflous, Louis E Jr MVN | Burdine, Carol Spraul MVN | FW: Algiers Canal R/W Drawings & ED's Request for R/E to Construct |
| PLP-151-000010397 | PLP-151-000010397 | Attorney-Client; Attorney Work Product | 12/22/1999 | Email | Danflous, Louis E Jr MVN | Burdine, Carol Spraul MVN | FW: Algiers Canal R/W Drawings & ED's Request for R/E to Construct |
| PLP-151-000010398 | PLP-151-000010398 | Attorney-Client; Attorney Work Product | 12/22/1999 | Email | Danflous, Louis E Jr MVN | Burdine, Carol Spraul MVN | FW: Algiers Canal R/W Drawings & ED's Request for R/E to Construct |
| PLP-151-000010440 | PLP-151-000010440 | Attorney-Client; Attorney Work Product | 3/19/1999 | Email | Dicharry, Gerald J Jr MVN | Burdine, Carol Spraul MVN<br>Waguespack, Leslie S MVN<br>Kinsey, Mary V MVN<br>Buisson, Bob MVN<br>Tisdale, Robert L MVN<br>Broussard, Terral J MVN | FW: West Bank LCA amendment |
| PLP-151-000010442 | PLP-151-000010442 | Attorney-Client; Attorney Work Product | 3/8/1999 | Email | Dicharry, Gerald J Jr MVN | Burdine, Carol Spraul MVN | FW: Status of West Jefferson Levee District's Lands, Easements, and Rights-of-Way (LER) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000010496 | PLP-151-000010496 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Cottone, Elizabeth W MVN | Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Diehl, Edwin J<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Stout, Michael E MVN<br>Wagner, Herbert J MVN<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Benavides, Ada L MVN<br>Dicharry, Gerald J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN | FW: Section 509, WRDA 1996, as amended |
| PLP-151-000010538 | PLP-151-000010538 | Attorney-Client; Attorney Work Product | 6/1/2001 | Email | Nachman, Gwendolyn B MVN | Burdine, Carol S MVN<br>Kinsey, Mary V MVN | FW: Due Fri,1 Jun - FW: PCA Language on Project Turnover and Contract Acceptance (& OMRR&R Manuals) |
| PLP-151-000010543 | PLP-151-000010543 | Deliberative Process | 5/31/2001 | Email | Fairless, Robert T MVN | Satterlee, Gerard S MVN<br>Baumy, Walter O MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Burdine, Carol S MVN | FW: Due Fri,1 Jun - FW: PCA Language on Project Turnover and Contract Acceptance (& OMRR&R Manuals) |
| PLP-151-000010545 | PLP-151-000010545 | Deliberative Process | 5/31/2001 | Email | Baumy, Walter O MVN | Burdine, Carol S MVN<br>Fairless, Robert T MVN<br>Satterlee, Gerard S MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Danflous, Louis E MVN | FW: Due Fri,1 Jun - FW: PCA Language on Project Turnover and Contract Acceptance (& OMRR&R Manuals) |
| PLP-151-000010551 | PLP-151-000010551 | Deliberative Process | 5/30/2001 | Email | Rosamano, Marco A MVN | Burdine, Carol S MVN | RE: Due Fri,1 Jun - FW: PCA Language on Project Turnover and Contract Acceptance (& OMRR&R Manuals) |
| PLP-151-000010584 | PLP-151-000010584 | Attorney-Client; Attorney Work Product | 2/15/2001 | Email | Colletti, Jerry A MVN | Burdine, Carol S MVN<br>Kinsey, Mary V MVN<br>Sherman, Jim H MVN | RE: comments for Mike Harden - O&M manual & project turnover issue |
| PLP-151-000010585 | PLP-151-000010585 | Attorney-Client; Attorney Work Product | 2/12/2001 | Email | Rosamano, Marco A MVN | Burdine, Carol S MVN<br>Dicharry, Gerald J MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Schroeder, Robert H MVN<br>Miles, James L MVN<br>Satterlee, Gerard S MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Nachman, Gwendolyn B MVN<br>Colletti, Jerry A MVN<br>Keller, Brian S MVN | FW: PCA Language on Project Turnover and OMRR&R manuals |
| PLP-151-000010586 | PLP-151-000010586 | Attorney-Client; Attorney Work Product | 2/9/2001 | Email | Burdine, Carol S MVN | Campos, Robert MVN<br>Hull, Falcolm E MVN | FW: MEETING ON MONDAY RE: PCA Language on Project Turnover and OMRR&R manuals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000010587 | PLP-151-000010587 | Attorney-Client; Attorney Work Product | 2/9/2001 | Email | Burdine, Carol S MVN | Dicharry, Gerald J MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Schroeder, Robert H MVN<br>Miles, James L MVN<br>Satterlee, Gerard S MVN<br>Rosamano, Marco A MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Nachman, Gwendolyn B MVN<br>Colletti, Jerry A MVN<br>Keller, Brian S MVN | FW: PCA Language on Project Turnover and OMRR&R manuals |
| PLP-151-000010588 | PLP-151-000010588 | Attorney-Client; Attorney Work Product | 2/9/2001 | Email | Sherman, Jim H MVN | Burdine, Carol S MVN | FW: PCA Language on Project Turnover and OMRR&R manuals |
| PLP-151-000010589 | PLP-151-000010589 | Attorney-Client; Attorney Work Product | 2/8/2001 | Email | Leblanc, Julie Z MVN | Burdine, Carol S MVN<br>Earl, Carolyn H MVN<br>Greenup, Rodney D MVN | FW: PCA Language on Project Turnover and OMRR&R manuals |
| PLP-151-000010590 | PLP-151-000010590 | Attorney-Client; Attorney Work Product | 2/8/2001 | Email | Burdine, Carol S MVN | Wingate, Mark R MVN<br>Greenup, Rodney D MVN<br>Leblanc, Julie Z MVN<br>Earl, Carolyn H MVN | FW: PCA Language on Project Turnover and OMRR&R manuals |
| PLP-151-000010591 | PLP-151-000010591 | Attorney-Client; Attorney Work Product | 2/8/2001 | Email | Burdine, Carol S MVN | Dicharry, Gerald J MVN<br>Cottone, Elizabeth W MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Campos, Robert MVN<br>Dykes, Joseph L MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Schroeder, Robert H MVN<br>Miles, James L MVN<br>Satterlee, Gerard S MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Nachman, Gwendolyn B MVN | FW: PCA Language on Project Turnover and OMRR&R manuals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000010641 | PLP-151-000010641 | Attorney-Client; Attorney Work Product | 9/21/2000 | Email | Kinsey, Mary V MVN | Buisson, Bob MVN<br>Burdine, Carol S MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Glorioso, Daryl G MVN<br>Benavides, Ada L MVN<br>Russo, Edmond J MVN<br>Frederick, Denise D MVN<br>Nachman, Gwendolyn B MVN<br>Merchant, Randall C MVN | FW: Modifications to model Project Cooperation Agreements (PCAs) |
| PLP-151-000010676 | PLP-151-000010676 | Attorney-Client; Attorney Work Product | 5/19/1999 | Email | Harden, Michael MVD | Buisson, Bob MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Broussard, Terral J MVN<br>Fredine, Jack MVN<br>Sandles, Tom E MVD<br>Burdine, Carol Spraul MVN<br>Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Rhodes, George MVD<br>Herndon, Donald W MVD<br>Tisdale, Robert L MVN | FW: Miss Delta Region - Davis Pond LCA Amendment |
| PLP-151-000010917 | PLP-151-000010917 | Attorney-Client; Attorney Work Product | 8/24/2006 | Email | Owen, Gib A MVN | Burdine, Carol S MVN<br>Vigh, David A MVD<br>Martinson, Robert J MVN | RE: West Bank PIR |
| PLP-151-000010919 | PLP-151-000010919 | Attorney-Client; Attorney Work Product | 8/24/2006 | Email | Smith, Jerry L MVD | Burdine, Carol S MVN | FW: West Bank PIR |
| PLP-151-000010957 | PLP-151-000010957 | Attorney-Client; Attorney Work Product | 8/22/2006 | Email | Northey, Robert D MVN | Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Hite, Kristen A MVN<br>Burdine, Carol S MVN<br>Martinson, Robert J MVN<br>Ventola, Ronald J MVN<br>Serio, Pete J MVN<br>Mayer, Martin S MVN<br>Duke, Ronnie W MVN | RE: Sea level rise in NEPA documentation |
| PLP-151-000010958 | PLP-151-000010958 | Attorney-Client; Attorney Work Product | 8/22/2006 | Email | Boe, Richard E MVN | Wiggins, Elizabeth MVN<br>Northey, Robert D MVN<br>Hite, Kristen A MVN<br>Burdine, Carol S MVN<br>Martinson, Robert J MVN<br>Ventola, Ronald J MVN<br>Serio, Pete J MVN<br>Mayer, Martin S MVN<br>Duke, Ronnie W MVN | RE: Sea level rise in NEPA documentation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000010959 | PLP-151-000010959 | Attorney-Client; Attorney Work Product | 8/22/2006 | Email | Wiggins, Elizabeth MVN | Northey, Robert D MVN<br>Hite, Kristen A MVN<br>Burdine, Carol S MVN<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Ventola, Ronald J MVN<br>Serio, Pete J MVN<br>Mayer, Martin S MVN<br>Duke, Ronnie W MVN | RE: Sea level rise in NEPA documentation |
| PLP-151-000011178 | PLP-151-000011178 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Sloan, G Rogers MVD | Starkel, Murray P LTC MVN<br>Bleakley, Albert M COL MVD<br>Crear, Robert BG MVD<br>Hitchings, Daniel H MVD<br>Meador, John A<br>DLL-MVD-PD-N<br>Segrest, John C MVD<br>Barton, Charles B MVD<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD | RE: West Bank PCA |
| PLP-151-000011197 | PLP-151-000011197 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Kinsey, Mary V MVN | Gilmore, Christophor E MVN<br>Demma, Marcia A MVN<br>Kendrick, Richmond R MVN<br>Wagner, Kevin G MVN<br>Burdine, Carol S MVN | Re: Weekend Phone Number for WRDA questions? |
| PLP-151-000011198 | PLP-151-000011198 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Wagner, Kevin G MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Kendrick, Richmond R MVN<br>Gilmore, Christophor E MVN<br>Burdine, Carol S MVN | Re: Weekend Phone Number for WRDA questions? |
| PLP-151-000011199 | PLP-151-000011199 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Gilmore, Christophor E MVN | Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Kendrick, Richmond R MVN<br>Wagner, Kevin G MVN<br>Burdine, Carol S MVN | Re: Weekend Phone Number for WRDA questions? |
| PLP-151-000011200 | PLP-151-000011200 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Kendrick, Richmond R MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Burdine, Carol S MVN | Re: Weekend Phone Number for WRDA questions? |
| PLP-151-000011201 | PLP-151-000011201 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Kendrick, Richmond R MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Burdine, Carol S MVN | Re: Weekend Phone Number for WRDA questions? |
| PLP-151-000011202 | PLP-151-000011202 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Kendrick, Richmond R MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Burdine, Carol S MVN | RE: Weekend Phone Number for WRDA questions? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000011319 | PLP-151-000011319 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Lucore, Marti M MVN | Bland, Stephen S MVN<br>Drouant, Bradley W MVN-Contractor<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Wingate, Mark R MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: PIR/APIR OC Status |
| PLP-151-000011341 | PLP-151-000011341 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Gillespie, Christopher J MVN-Contractor | Burdine, Carol S MVN<br>Drouant, Bradley W MVN-Contractor | FW: PIR/APIR OC Status |
| PLP-151-000011344 | PLP-151-000011344 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Wingate, Mark R MVN | Bland, Stephen S MVN<br>Drouant, Bradley W MVN-Contractor<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Boyle, Donald B MVN-Contractor<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Lucore, Marti M MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | Re: PIR/APIR OC Status |
| PLP-151-000011345 | PLP-151-000011345 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Bland, Stephen S MVN | Drouant, Bradley W MVN-Contractor<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Wingate, Mark R MVN<br>Lucore, Marti M MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: PIR/APIR OC Status |
| PLP-151-000011465 | PLP-151-000011465 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Brouse, Gary S MVN | Burdine, Carol S MVN | Re: Non-Fed Govt lands |
| PLP-151-000011470 | PLP-151-000011470 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | Non-Fed Govt lands |
| PLP-151-000011496 | PLP-151-000011496 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Bedey, Jeffrey A COL NWO<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | RE: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000011497 | PLP-151-000011497 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Bedey, Jeffrey A COL NWO<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | Re: |
| PLP-151-000011500 | PLP-151-000011500 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | RE: |
| PLP-151-000011502 | PLP-151-000011502 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | RE: |
| PLP-151-000011515 | PLP-151-000011515 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Griffith, Rebecca PM5 MVN | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Meador, John A | RE: |
| PLP-151-000011516 | PLP-151-000011516 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Wagner, Kevin G MVN | Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | Re: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000011517 | PLP-151-000011517 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Gilmore, Christopher E MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | RE: |
| PLP-151-000011551 | PLP-151-000011551 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Vignes, Julie D MVN | Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Monnerjahn, Christopher J MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN | Fw: Meeting with Ed Preau Tues, 1000, Baton Rouge, DOTD Office |
| PLP-151-000011568 | PLP-151-000011568 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Northey, Robert D MVN | Burdine, Carol S MVN | RE: Holy Cross Order and Reason |
| PLP-151-000011619 | PLP-151-000011619 | Deliberative Process | 10/2/2006 | Email | Jacobazzi, Joseph D LRC | Jaeger, John J LRH<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN<br>Mabry, Reuben C MVN<br>'jacobazzijd@cdm.com' | RE: Conf call to discuss ERP comments on draft IPET Final |
| PLP-151-000011635 | PLP-151-000011635 | Deliberative Process | 10/2/2006 | Email | Jaeger, John J LRH | Naomi, Alfred C MVN<br>Jacobazzi, Joseph D LRC<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN | Re: Conf call to discuss ERP comments on draft IPET Final |
| PLP-151-000011651 | PLP-151-000011651 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christopher E MVN<br>Daigle, Michelle C MVN | RE: VTC Fact Sheets |
| PLP-151-000011664 | PLP-151-000011664 | Deliberative Process | 10/28/2006 | Email | Brouse, Gary S MVN | Burdine, Carol S MVN | RE: MVN/MVD Telecom w/DOTD and WJLD (RE: PCA Amend.) - MVN Due |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000011673 | PLP-151-000011673 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Re: VTC Fact Sheets |
| PLP-151-000011674 | PLP-151-000011674 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Kinsey, Mary V MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: VTC Fact Sheets |
| PLP-151-000011675 | PLP-151-000011675 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Meador, John A | Burdine, Carol S MVN | Re: VTC Fact Sheets |
| PLP-151-000011676 | PLP-151-000011676 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Meador, John A | Burdine, Carol S MVN | Re: VTC Fact Sheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000011708 | PLP-151-000011708 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Bland, Stephen S MVN | Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | VTC Fact Sheets |
| PLP-151-000011752 | PLP-151-000011752 | Attorney-Client; Attorney Work Product | 10/24/2006 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN | RE: Revised 4th supplemental Factsheets |
| PLP-151-000011756 | PLP-151-000011756 | Attorney-Client; Attorney Work Product | 10/23/2006 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | RE: Revised 4th supplemental Factsheets |
| PLP-151-000011969 | PLP-151-000011969 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Bland, Stephen S MVN | Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Lucore, Marti M MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Holliday, T. A. MVN<br>Bland, Stephen S MVN | FW: Crediting language for Amended Agreements WEST BANK & VIC NOLAHPP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000012052 | PLP-151-000012052 | Deliberative Process | 11/14/2006 | Email | Frederick, Denise D MVN | Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burke, Carol V MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Flores, Richard A MVN<br>Joseph, Carol S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Transfer of Funds - FUNDING TF Hope S: COB 14 Nov |
| PLP-151-000012111 | PLP-151-000012111 | Deliberative Process | 11/10/2006 | Email | Bastian, David F MVN | Smith, Jerry L MVD<br>Meador, John A<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Chatman, Courtney D MVN<br>Rauber, Gary W MVN<br>Daigle, Michelle C MVN<br>Wagner, Kevin G MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Boese, Derek E MVN-Contractor<br>Minahan, John R COL SWD<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN | 4th supplemental fact sheets - review meeting & follow-up from Friday |
| PLP-151-000012124 | PLP-151-000012124 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Purrington, Jackie B MVN | Brouse, Gary S MVN<br>Burdine, Carol S MVN | FW: 4th supplemental fact sheets & NLT date |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000012129 | PLP-151-000012129 | Deliberative Process | 11/8/2006 | Email | Bland, Stephen S MVN | Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: 4th supplemental fact sheets & NLT date |
| PLP-151-000012132 | PLP-151-000012132 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: (Privileged Communicaiton) 4th supplemental fact sheets & |
| PLP-151-000012138 | PLP-151-000012138 | Deliberative Process | 11/8/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: 4th supplemental fact sheets & NLT date |
| PLP-151-000012196 | PLP-151-000012196 | Attorney-Client; Attorney Work Product | 11/2/2006 | Email | Marshall, Eric S Capt MVN | Burdine, Carol S MVN | RE: VTC Fact Sheets |
| PLP-151-000012239 | PLP-151-000012239 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000012240 | PLP-151-000012240 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Podany, Thomas J MVN | Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| PLP-151-000012304 | PLP-151-000012304 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: Federal Condemnation |
| PLP-151-000012331 | PLP-151-000012331 | Attorney-Client; Attorney Work Product | 11/21/2006 | Email | Labure, Linda C MVN | Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Thomson, Robert J MVN<br>Frederick, Denise D MVN | FW: Letter to Terry Ryder -Forward Preliminary ROW Maps |
| PLP-151-000012354 | PLP-151-000012354 | Deliberative Process | 11/20/2006 | Email | Marshall, Eric S Capt MVN | Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN | FW: Meeting with Stakeholder on Tues |
| PLP-151-000012375 | PLP-151-000012375 | Deliberative Process | 11/18/2006 | Email | Podany, Thomas J MVN | Vignes, Julie D MVN<br>Marshall, Eric S Capt MVN<br>Purrington, Jackie B MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN | RE: Meeting with Stakeholder on Tues |
| PLP-151-000012382 | PLP-151-000012382 | Attorney-Client; Attorney Work Product | 11/18/2006 | Email | Labure, Linda C MVN | Burdine, Carol S MVN | RE: Corrected update on Emergency Declaration Extension from |
| PLP-151-000012385 | PLP-151-000012385 | Attorney-Client; Attorney Work Product | 11/18/2006 | Email | Breerwood, Gregory E MVN | Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN | RE: Corrected update on Emergency Declaration Extension from |
| PLP-151-000012388 | PLP-151-000012388 | Attorney-Client; Attorney Work Product | 11/18/2006 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | RE: I-wall Replacement |
| PLP-151-000012394 | PLP-151-000012394 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Breerwood, Gregory E MVN | RE: Corrected update on Emergency Declaration Extension from |
| PLP-151-000012401 | PLP-151-000012401 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN | Floodwall Replacement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000012403 | PLP-151-000012403 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN | 100-year Levees and Floodwalls |
| PLP-151-000012408 | PLP-151-000012408 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Vignes, Julie D MVN | FW: Corrected update on Emergency Declaration Extension from |
| PLP-151-000012411 | PLP-151-000012411 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Podany, Thomas J MVN | Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: Corrected update on Emergency Declaration Extension from |
| PLP-151-000012412 | PLP-151-000012412 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: Corrected update on Emergency Declaration Extension from |
| PLP-151-000012413 | PLP-151-000012413 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Podany, Thomas J MVN | Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN | RE: Corrected update on Emergency Declaration Extension from |
| PLP-151-000012414 | PLP-151-000012414 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Frederick, Denise D MVN | Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN | RE: Corrected update on Emergency Declaration Extension from |
| PLP-151-000012415 | PLP-151-000012415 | Deliberative Process | 11/17/2006 | Email | Vignes, Julie D MVN | Marshall, Eric S Capt MVN<br>Purrington, Jackie B MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | Meeting with Stakeholder on Tues |
| PLP-151-000012416 | PLP-151-000012416 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Herr, Brett H MVN | Burdine, Carol S MVN | FW: Emailing: I-wall Replacement REV 2 |
| PLP-151-000012427 | PLP-151-000012427 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Bland, Stephen S MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Kinsey, Mary V MVN | I-wall Replacement REV |
| PLP-151-000012441 | PLP-151-000012441 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Cool, Lexine MVD | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Demma, Marcia A MVN | RE: vtc question |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000012442 | PLP-151-000012442 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Cool, Lexine MVD<br>Burdine, Carol S MVN<br>Demma, Marcia A MVN | RE: vtc question |
| PLP-151-000012443 | PLP-151-000012443 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Bland, Stephen S MVN | Herr, Brett H MVN<br>Cool, Lexine MVD<br>Burdine, Carol S MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: vtc question |
| PLP-151-000012478 | PLP-151-000012478 | Deliberative Process | 11/15/2006 | Email | Naomi, Alfred C MVN | Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Burke, Carol V MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Flores, Richard A MVN<br>Joseph, Carol S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Transfer of Funds - FUNDING TF Hope S: COB 14 Nov |
| PLP-151-000012480 | PLP-151-000012480 | Deliberative Process | 11/15/2006 | Email | Herr, Brett H MVN | Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burke, Carol V MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Green, Stanley B MVN<br>Flores, Richard A MVN<br>Joseph, Carol S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Usner, Edward G MVN | RE: Transfer of Funds - FUNDING TF Hope S: COB 14 Nov |
| PLP-151-000012520 | PLP-151-000012520 | Attorney-Client; Attorney Work Product | 12/23/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Bindner, Roseann R HQ02<br>Fagot, Elizabeth L HQ02 | FW: Commandeering and Funding - West Bank (UNCLASSIFIED) |
| PLP-151-000012546 | PLP-151-000012546 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Labure, Linda C MVN | Brouse, Gary S MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000012547 | PLP-151-000012547 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Thomson, Robert J MVN | Burdine, Carol S MVN<br>Labure, Linda C MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| PLP-151-000012548 | PLP-151-000012548 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Brouse, Gary S MVN | Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Burdine, Carol S MVN | FW: Federal Condemnation OK: Meeting with Mr. Woodley |
| PLP-151-000012552 | PLP-151-000012552 | Attorney-Client; Attorney Work Product | 12/21/2006 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | Re: Response to WJLD on no crediting for litigation associated |
| PLP-151-000012555 | PLP-151-000012555 | Attorney-Client; Attorney Work Product | 12/20/2006 | Email | Vignes, Julie D MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | Re: Response to WJLD on no crediting for litigation associated |
| PLP-151-000012556 | PLP-151-000012556 | Attorney-Client; Attorney Work Product | 12/20/2006 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Thomson, Robert J MVN<br>Podany, Thomas J MVN<br>Bland, Stephen S MVN | Re: Draft response to Ed Preau Ltr RE: ROE/Commandeering |
| PLP-151-000012793 | PLP-151-000012793 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Brouse, Gary S MVN | Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| PLP-151-000012795 | PLP-151-000012795 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Thomson, Robert J MVN | Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| PLP-151-000012798 | PLP-151-000012798 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Thomson, Robert J MVN | Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Mosrie, Sami J MVN<br>Duplantier, Wayne A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| PLP-151-000012900 | PLP-151-000012900 | Attorney-Client; Attorney Work Product | 1/28/2007 | Email | Podany, Thomas J MVN | Hull, Falcolm E MVN<br>Watford, Edward R SWL<br>Ford, Andamo E LTC MVN<br>Burdine, Carol S MVN<br>Wingate, Mark R MVN | FW: Emergency operations (UNCLASSIFIED) |
| PLP-151-000012960 | PLP-151-000012960 | Deliberative Process | 1/25/2007 | Email | Brouse, Gary S MVN | Burdine, Carol S MVN | Fw: Phone call with Ed Preau - Reach 2b request to commandeer, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000013064 | PLP-151-000013064 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Wagenaar, Richard P Col MVN | Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Ford, Andamo E LTC MVN | FW: Message from 915044424793 (UNCLASSIFIED) |
| PLP-151-000013195 | PLP-151-000013195 | Attorney-Client; Attorney Work Product | 1/17/2007 | Email | Kinsey, Mary V MVN | Burdine, Carol S MVN | RE: O&M Responsibility, Corps or Sponsor (UNCLASSIFIED) |
| PLP-151-000013446 | PLP-151-000013446 | Deliberative Process | 4/6/2007 | Email | Herr, Brett H MVN | Herr, Brett H MVN<br>Barnes, Tomma K MVN-Contractor<br>Chatman, Courtney D MVN<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Wagner, Kevin G MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Inman, Brad L MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Guinto, Darlene R NWD<br>Sully, Thomas B MVN | RE: VTC Fact Sheet and PDD Conference Call |
| PLP-151-000013496 | PLP-151-000013496 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN | Fw: If 100 year protection means the Belle Chasse tunnel is not |
| PLP-151-000013691 | PLP-151-000013691 | Deliberative Process | 4/28/2007 | Email | Wilson-Prater, Tawanda R MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Chewning, Brian MVD<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Gilmore, Christophor E MVN<br>Meador, John A MVN<br>Perry, Brett T MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN | Re: 100 yr level LPV WBV VTC Fact Sheet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000013692 | PLP-151-000013692 | Deliberative Process | 4/28/2007 | Email | Wilson-Prater, Tawanda R MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Chewning, Brian MVD<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Gilmore, Christophor E MVN<br>Meador, John A MVN<br>Perry, Brett T MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN | Re: 100 yr level LPV WBV VTC Fact Sheet |
| PLP-151-000013693 | PLP-151-000013693 | Deliberative Process | 4/28/2007 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Chewning, Brian MVD<br>Bergerson, Inez R SAM<br>Wilson-Prater, Tawanda R MVN<br>Nester, Marlene I SAM<br>Gilmore, Christophor E MVN<br>Meador, John A MVN<br>Perry, Brett T MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN | Re: 100 yr level LPV WBV VTC Fact Sheet |
| PLP-151-000013696 | PLP-151-000013696 | Deliberative Process | 4/27/2007 | Email | Chewning, Brian MVD | Bergerson, Inez R SAM<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Nester, Marlene I SAM<br>Gilmore, Christophor E MVN<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Perry, Brett T MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Burdine, Carol S MVN | 100 yr level LPV WBV VTC Fact Sheet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000013783 | PLP-151-000013783 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Glorioso, Daryl G MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| PLP-151-000013785 | PLP-151-000013785 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | Re: Due-Outs - VTC Fact Sheet Telcon |
| PLP-151-000013789 | PLP-151-000013789 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | Re: Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000013797 | PLP-151-000013797 | Deliberative Process | 4/23/2007 | Email | Wilson-Prater, Tawanda R MVN | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Martin, August W MVN | Re: |
| PLP-151-000013799 | PLP-151-000013799 | Deliberative Process | 4/23/2007 | Email | Wagner, Kevin G MVN | Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Martin, August W MVN | RE: |
| PLP-151-000013801 | PLP-151-000013801 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Vignes, Julie D MVN | Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN | Re: Due-Outs - VTC Fact Sheet Telcon |
| PLP-151-000013802 | PLP-151-000013802 | Deliberative Process | 4/23/2007 | Email | Naomi, Alfred C MVN | Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Martin, August W MVN | RE: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000013803 | PLP-151-000013803 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | Re: Due-Outs - VTC Fact Sheet Telcon |
| PLP-151-000013804 | PLP-151-000013804 | Deliberative Process | 4/23/2007 | Email | Wagner, Kevin G MVN | Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Martin, August W MVN | RE: |
| PLP-151-000013964 | PLP-151-000013964 | Deliberative Process | 5/31/2007 | Email | Naomi, Alfred C MVN | Wagenaar, Richard P Col MVN<br>Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000013969 | PLP-151-000013969 | Deliberative Process | 5/31/2007 | Email | Wagenaar, Richard P Col MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| PLP-151-000014345 | PLP-151-000014345 | Attorney-Client; Attorney Work Product | 5/16/2007 | Email | Waits, Stuart MVN | Burdine, Carol S MVN | Re: Harvey Canal Floodwalls 2B (UNCLASSIFIED) |
| PLP-151-000014346 | PLP-151-000014346 | Attorney-Client; Attorney Work Product | 5/16/2007 | Email | Waits, Stuart MVN | Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN | RE: Harvey Canal Floodwalls 2B (UNCLASSIFIED) |
| PLP-151-000014353 | PLP-151-000014353 | Attorney-Client; Attorney Work Product | 5/16/2007 | Email | Gibbs, Kathy MVN | Waits, Stuart MVN<br>Harris, Victor A MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN | RE: Harvey Canal Floodwalls 2B (UNCLASSIFIED) |
| PLP-151-000014376 | PLP-151-000014376 | Attorney-Client; Attorney Work Product | 5/15/2007 | Email | Herr, Brett H MVN | Podany, Thomas J MVN<br>Stout, Michael E MVN<br>Burdine, Carol S MVN | RE: MFR for Tree Removal PIR (UNCLASSIFIED) |
| PLP-151-000014377 | PLP-151-000014377 | Attorney-Client; Attorney Work Product | 5/15/2007 | Email | Podany, Thomas J MVN | Herr, Brett H MVN<br>Stout, Michael E MVN<br>Burdine, Carol S MVN | Re: MFR for Tree Removal PIR (UNCLASSIFIED) |
| PLP-151-000014409 | PLP-151-000014409 | Attorney-Client; Attorney Work Product | 5/12/2007 | Email | Frederick, Denise D MVN | Waits, Stuart MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Watford, Edward R MVN | RE: Harvey Canal Floodwalls 2B |
| PLP-151-000014469 | PLP-151-000014469 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Ford, Andamo E LTC MVN | Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Ford, Andamo E LTC MVN | FW: Dealings with Non-Federal Entities Who Have Filed Claims |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000014470 | PLP-151-000014470 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Ford, Andamo E LTC MVN | Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Ford, Andamo E LTC MVN | FW: Dealings with Non-Federal Entities Who Have Filed Claims |
| PLP-151-000014506 | PLP-151-000014506 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Ford, Andamo E LTC MVN | Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: Request for Information - Work Performed at Other Districts |
| PLP-151-000014622 | PLP-151-000014622 | Attorney-Client; Attorney Work Product | 5/16/2007 | Email | Burdine, Carol S MVN | Waits, Stuart MVN | Re: Harvey Canal Floodwalls 2B (UNCLASSIFIED) |
| PLP-151-000015006 | PLP-151-000015006 | Attorney-Client; Attorney Work Product | 10/19/2007 | Email | Burdine, Carol S MVN | Poindexter, Larry MVN | FW: Query on IHNC Lock Replacement for Katrina Lit |
| PLP-151-000015007 | PLP-151-000015007 | Attorney-Client; Attorney Work Product | 10/19/2007 | Email | Burdine, Carol S MVN | Martin, August W MVN | Fw: Query on IHNC Lock Replacement for Katrina Lit |
| PLP-151-000017586 | PLP-151-000017586 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Glorioso, Daryl G MVN | Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD | RE: Due-Outs - VTC Fact Sheet Telcon |
| PLP-151-000017588 | PLP-151-000017588 | Attorney-Client; Attorney Work Product | 8/24/2006 | Email | Sloan, G Rogers MVD | Vigh, David A MVD<br>Shadie, Charles E MVD<br>Smith, Jerry L MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Waguespack, Leslie S MVD<br>Klaus, Ken MVD<br>Ruff, Greg MVD<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: West Bank PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000017964 | PLP-151-000017964 | Deliberative Process | 5/24/2007 | Email | Montvai, Zoltan L HQ02 | Wilbanks, Rayford E MVD<br>Meador, John A MVN<br>Chewning, Brian MVD<br>Waters, Thomas W HQ02<br>Durham-Aguilera, Karen L MVN<br>Gunter, Gregory J LTC HQ02<br>Huston, Kip R HQ02<br>Harden, Michael MVD<br>Stockton, Steven L HQ02<br>Lucyshyn, John HQ02<br>Nee, Susan G HQ02<br>Bindner, Roseann R HQ02<br>'Mugler, Mark W Mr ASA(CW)'<br>Inkelas, Daniel HQ02<br>Pereira, Amy B HQ02<br>'Young, Anne M Ms OGC'<br>Tornblom, Claudia L HQDA<br>Sloan, G Rogers MVD<br>Rogers, Michael B MVD<br>Riley, Don T MG HQ02<br>Crear, Robert BG MVD<br>'Lamont, Doug Mr ASA(CW)' | FW: Approved 4th Supp Fact Sheets - Storm Proofing and 100Year |
| PLP-151-000018326 | PLP-151-000018326 | Deliberative Process | 4/4/2007 | Email | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |
| PLP-151-000018946 | PLP-151-000018946 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Glorioso, Daryl G MVN | Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| PLP-151-000019077 | PLP-151-000019077 | Attorney-Client; Attorney Work Product | 5/11/2007 | Email | Smith, Jerry L MVD [Jerry.L.Smith@mvk02.usace.army.mil] | Herr, Brett H MVN | RE: MFR for Tree Removal PIR |
| PLP-151-000019568 | PLP-151-000019568 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN | Local Sponsor Coordination Meeting WBV Input (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000020115 | PLP-151-000020115 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Minahan, John R COL SWD | Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Nester, Marlene I SAM<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Meador, John A MVN<br>Sully, Thomas B MVP<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Barnett, Larry J MVD<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bastian, David F MVN | Today's 4th Supplemental PCA Meeting (UNCLASSIFIED) |
| PLP-151-000020323 | PLP-151-000020323 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| PLP-151-000020364 | PLP-151-000020364 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000020425 | PLP-151-000020425 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| PLP-151-000020475 | PLP-151-000020475 | Attorney-Client; Attorney Work Product | 11/16/2004 | Email | Burdine, Carol S MVN | Gonski, Mark H MVN | RE: Meeting - IHNC - Property at S&WB relocation |
| PLP-151-000020480 | PLP-151-000020480 | Attorney-Client; Attorney Work Product | 11/12/2004 | Email | Burdine, Carol S MVN | Connell, Timothy J MVN | FW: Meeting - IHNC - Property at S&WB relocation |
| PLP-151-000020481 | PLP-151-000020481 | Attorney-Client; Attorney Work Product | 11/12/2004 | Email | Burdine, Carol S MVN | Schinetsky, Steven A MVN<br>Connell, Timothy J MVN | FW: Meeting - IHNC - Property at S&WB relocation |
| PLP-151-000020482 | PLP-151-000020482 | Attorney-Client; Attorney Work Product | 11/12/2004 | Email | Burdine, Carol S MVN | Kilroy, Maurya MVN | RE: IHNC - Property at S&WB relocation |
| PLP-151-000020483 | PLP-151-000020483 | Attorney-Client; Attorney Work Product | 11/12/2004 | Email | Burdine, Carol S MVN | Gonski, Mark H MVN<br>Lovett, David P MVN<br>Martin, August W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: IHNC - Property at S&WB relocation |
| PLP-151-000020498 | PLP-151-000020498 | Attorney-Client; Attorney Work Product | 11/8/2004 | Email | Burdine, Carol S MVN | Usner, Edward G MVN | FW: IHNC - Property at S&WB relocation |
| PLP-151-000020501 | PLP-151-000020501 | Attorney-Client; Attorney Work Product | 11/8/2004 | Email | Burdine, Carol S MVN | Gonski, Mark H MVN<br>Lovett, David P MVN<br>Martin, August W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: IHNC - Property at S&WB relocation |
| PLP-151-000020502 | PLP-151-000020502 | Attorney-Client; Attorney Work Product | 11/8/2004 | Email | Burdine, Carol S MVN | Northey, Robert D MVN | RE: IHNC v. USACE |
| PLP-151-000020541 | PLP-151-000020541 | Attorney-Client; Attorney Work Product | 12/10/2004 | Email | Burdine, Carol S MVN | Waits, Stuart MVN | FW: Explanation for Mr. Jace Owens/Field Street |
| PLP-151-000020592 | PLP-151-000020592 | Attorney-Client; Attorney Work Product | 1/18/2005 | Email | Burdine, Carol S MVN | Wiggins, Elizabeth MVN | FW: DACW29-03-C-0001, Westbank and Vicinity, Cousins Pumping Station Discharge Channel, Failure of 36 Modified Waterline" |
| PLP-151-000020715 | PLP-151-000020715 | Attorney-Client; Attorney Work Product | 3/22/2005 | Email | Burdine, Carol S MVN | Waits, Stuart MVN | FW: Relocation Definition |
| PLP-151-000020716 | PLP-151-000020716 | Attorney-Client; Attorney Work Product | 3/22/2005 | Email | Burdine, Carol S MVN | Bland, Stephen S MVN | RE: First spreadsheet with Members Requests CEMVN 3/18/05 |
| PLP-151-000020747 | PLP-151-000020747 | Attorney-Client; Attorney Work Product | 4/28/2005 | Email | Burdine, Carol S MVN | Wallace, Frederick W MVN | RE: Tulane ELC |
| PLP-151-000020762 | PLP-151-000020762 | Deliberative Process | 4/25/2005 | Email | Burdine, Carol S MVN | 'jerry spohrer' | FW: West Bank |
| PLP-151-000020785 | PLP-151-000020785 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Burdine, Carol S MVN | Usner, Edward G MVN | FW: Cost Share Withdrawal Process |
| PLP-151-000020786 | PLP-151-000020786 | Attorney-Client; Attorney Work Product | 4/15/2005 | Email | Burdine, Carol S MVN | Wiggins, Elizabeth MVN | FW: Cost Share Withdrawal Process |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000020807 | PLP-151-000020807 | Attorney-Client; Attorney Work Product | 4/11/2005 | Email | Burdine, Carol S MVN | Bland, Stephen S MVN | RE: Message from Garrett Graves (Vitter's office) |
| PLP-151-000020809 | PLP-151-000020809 | Attorney-Client; Attorney Work Product | 4/11/2005 | Email | Burdine, Carol S MVN | Rowan, Peter J Col MVN Podany, Thomas J MVN Wiggins, Elizabeth MVN | FW: DACW29-03-C-0001, Cousins PS Disc Chan, Damage to 36 Waterline" |
| PLP-151-000020837 | PLP-151-000020837 | Attorney-Client; Attorney Work Product | 5/24/2005 | Email | Burdine, Carol S MVN | Lambert, Dawn M MVN | Re: FY 06 Estimates |
| PLP-151-000020868 | PLP-151-000020868 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Burdine, Carol S MVN | Bland, Stephen S MVN Hull, Falcolm E MVN | RE: West Jefferson CAP projects -FCW? |
| PLP-151-000020899 | PLP-151-000020899 | Deliberative Process | 11/14/2005 | Email | Burdine, Carol S MVN | Herr, Brett H MVN | RE: Raising Levees with Minor Damage to Authorized Grade |
| PLP-151-000020902 | PLP-151-000020902 | Deliberative Process | 11/14/2005 | Email | Burdine, Carol S MVN | Herr, Brett H MVN | RE: Raising Levees with Minor Damage to Authorized Grade |
| PLP-151-000021125 | PLP-151-000021125 | Deliberative Process | 1/20/2006 | Email | Burdine, Carol S MVN | Ulm, Michelle S MVN | Re: FY06 execution of CW program - 20 Jan Meeting room 328 |
| PLP-151-000021278 | PLP-151-000021278 | Attorney-Client; Attorney Work Product | 11/8/2004 | Email | Labure, Linda C MVN | Burdine, Carol S MVN | RE: IHNC - Property at S&WB relocation |
| PLP-151-000021281 | PLP-151-000021281 | Attorney-Client; Attorney Work Product | 11/8/2004 | Email | Martin, August W MVN | Burdine, Carol S MVN | RE: IHNC - Property at S&WB relocation |
| PLP-151-000021282 | PLP-151-000021282 | Attorney-Client; Attorney Work Product | 11/8/2004 | Email | Lovett, David P MVN | Burdine, Carol S MVN | RE: IHNC - Property at S&WB relocation |
| PLP-151-000021291 | PLP-151-000021291 | Attorney-Client; Attorney Work Product | 11/8/2004 | Email | Kilroy, Maurya MVN | Burdine, Carol S MVN Florent, Randy D MVN Klein, Kathleen S MVN Kilroy, Maurya MVN | RE: IHNC - Property at S&WB relocation |
| PLP-151-000021358 | PLP-151-000021358 | Attorney-Client; Attorney Work Product | 11/12/2004 | Email | Bacuta, George C MVN | Mathies, Linda G MVN Northey, Robert D MVN Mach, Rodney F MVN Wiegand, Danny L MVN Burdine, Carol S MVN Corbino, Jeffrey M MVN | RE: Revised Table 2 for SAP |
| PLP-151-000021361 | PLP-151-000021361 | Attorney-Client; Attorney Work Product | 11/12/2004 | Email | Connell, Timothy J MVN | Burdine, Carol S MVN Schinetsky, Steven A MVN Ngo, AnhThu T MVN | FW: Meeting - IHNC - Property at S&WB relocation |
| PLP-151-000021369 | PLP-151-000021369 | Attorney-Client; Attorney Work Product | 11/12/2004 | Email | Kilroy, Maurya MVN | Burdine, Carol S MVN Kilroy, Maurya MVN | RE: IHNC - Property at S&WB relocation |
| PLP-151-000021610 | PLP-151-000021610 | Deliberative Process | 11/29/2004 | Email | Mach, Rodney F MVN | Wiegand, Danny L MVN Mathies, Linda G MVN Bacuta, George C MVN Burdine, Carol S MVN Northey, Robert D MVN | RE: Mtg. to finalize response to LPBF letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000021766 | PLP-151-000021766 | Deliberative Process | 12/3/2004 | Email | Martinson, Robert J MVN | Benavides, Ada L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Carney, David F MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Mark R MVN | FW: Draft MOU - Sand County Foundation |
| PLP-151-000021768 | PLP-151-000021768 | Attorney-Client; Attorney Work Product | 12/8/2004 | Email | Labure, Linda C MVN | Connell, Timothy J MVN<br>Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Bland, Stephen S MVN<br>Vinger, Trudy A MVN | FW: Explanation for Mr. Jace Owens/Field Street |
| PLP-151-000021770 | PLP-151-000021770 | Attorney-Client; Attorney Work Product | 12/8/2004 | Email | Connell, Timothy J MVN | Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Bland, Stephen S MVN | FW: Explanation for Mr. Jace Owens/Field Street |
| PLP-151-000021772 | PLP-151-000021772 | Attorney-Client; Attorney Work Product | 12/8/2004 | Email | Pilie, Ellsworth J MVN | Labure, Linda C MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Connell, Timothy J MVN<br>Bland, Stephen S MVN | FW: Explanation for Mr. Jace Owens/Field Street |
| PLP-151-000021806 | PLP-151-000021806 | Attorney-Client; Attorney Work Product | 12/8/2004 | Email | Pilie, Ellsworth J MVN | Labure, Linda C MVN<br>Connell, Timothy J MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Bland, Stephen S MVN<br>Vinger, Trudy A MVN | FW: Explanation for Mr. Jace Owens/Field Street |
| PLP-151-000021937 | PLP-151-000021937 | Attorney-Client; Attorney Work Product | 12/22/2004 | Email | Meiners, Bill G MVN | Waits, Stuart MVN<br>Burdine, Carol S MVN | FW: Forensic Investigation and the Waterline failure modification |
| PLP-151-000021947 | PLP-151-000021947 | Attorney-Client; Attorney Work Product | 12/21/2004 | Email | Waits, Stuart MVN | Meiners, Bill G MVN<br>Burdine, Carol S MVN | FW: Forensic Investigation and the Waterline failure modification |
| PLP-151-000021953 | PLP-151-000021953 | Attorney-Client; Attorney Work Product | 12/21/2004 | Email | Northey, Robert D MVN | Burdine, Carol S MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Jessica. O'Donnell (E-mail) | FW: IHNC SAP, Response to LPBF |
| PLP-151-000021977 | PLP-151-000021977 | Attorney-Client; Attorney Work Product | 12/22/2004 | Email | Meiners, Bill G MVN | Waits, Stuart MVN<br>Burdine, Carol S MVN | FW: Forensic Investigation and the Waterline failure modification |
| PLP-151-000022004 | PLP-151-000022004 | Attorney-Client; Attorney Work Product | 1/31/2005 | Email | Meiners, Bill G MVN | Burdine, Carol S MVN<br>Waits, Stuart MVN | RE: DACW29-03-C-0001, Westbank and Vicinity, Cousins Pumping Station Discharge Channel, Failure of 36 Modified Waterline" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000022462 | PLP-151-000022462 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Agan, John A MVN | Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Guillory, Lee A MVN<br>Connell, Timothy J MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN | FW: Sampling and Analysis Plan and TERC meeting |
| PLP-151-000022464 | PLP-151-000022464 | Deliberative Process | 3/29/2005 | Email | Bland, Stephen S MVN | Demma, Marcia A MVN<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN | FW: Jindal's WRDA requests  2, 3, 4 |
| PLP-151-000022465 | PLP-151-000022465 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Agan, John A MVN | Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN<br>Connell, Timothy J MVN | RE: Side scan sonar and magnetometer |
| PLP-151-000022466 | PLP-151-000022466 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Agan, John A MVN | Burdine, Carol S MVN<br>Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN | RE: Side scan sonar and magnetometer |
| PLP-151-000022494 | PLP-151-000022494 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Agan, John A MVN | Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN | RE: Sampling and Analysis Plan |
| PLP-151-000022499 | PLP-151-000022499 | Deliberative Process | 3/28/2005 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN | FW: WRDA 2005 Fact Sheet Baker Request: 05-133 (a) - (u) |
| PLP-151-000022532 | PLP-151-000022532 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN | FW: Second Request with Members Request CEMVN - West Bank and |
| PLP-151-000022533 | PLP-151-000022533 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN | FW: Second Request with Members Request CEMVN - West Bank and |
| PLP-151-000022556 | PLP-151-000022556 | Attorney-Client; Attorney Work Product | 3/22/2005 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN | FW: Relocation Definition |
| PLP-151-000022597 | PLP-151-000022597 | Deliberative Process | 3/18/2005 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: Senator Vitter guidance for 2005 WRDA fact sheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000022611 | PLP-151-000022611 | Deliberative Process | 3/17/2005 | Email | Harden, Michael MVD [Michael.Harden@mvd02.usace.army.mil] | Hughes, Susan B HQ02 Ashley, John A MVD Demma, Marcia A MVN Frederick, Denise D MVN Sloan, G Rogers MVD Wilbanks, Rayford E MVD Burdine, Carol S MVN Bland, Stephen S MVN Dickson, Edwin M MVN | RE: Senator Vitter |
| PLP-151-000022612 | PLP-151-000022612 | Deliberative Process | 3/17/2005 | Email | Harden, Michael MVD [Michael.Harden@mvd02.usace.army.mil] | Hughes, Susan B HQ02 Ashley, John A MVD Demma, Marcia A MVN Frederick, Denise D MVN Sloan, G Rogers MVD Wilbanks, Rayford E MVD Burdine, Carol S MVN Bland, Stephen S MVN Dickson, Edwin M MVN | RE: Senator Vitter |
| PLP-151-000022621 | PLP-151-000022621 | Attorney-Client; Attorney Work Product | 3/17/2005 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN Burdine, Carol S MVN Dickson, Edwin M MVN Demma, Marcia A MVN Frederick, Denise D MVN Kinsey, Mary V MVN | RE: Senator Vitter WRDA05 West Bank and Vicinity Fact Sheet |
| PLP-151-000022705 | PLP-151-000022705 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Waits, Stuart MVN | Burdine, Carol S MVN | RE: DACW29-03-C-0001, Cousins Pump Station, Damage to 36 Waterline" |
| PLP-151-000022725 | PLP-151-000022725 | Attorney-Client; Attorney Work Product | 3/8/2005 | Email | Frederick, Denise D MVN | Zack, Michael MVN Wilson-Prater, Tawanda R MVN Burdine, Carol S MVN | FW: WRDA Fact Sheet |
| PLP-151-000022810 | PLP-151-000022810 | Attorney-Client; Attorney Work Product | 4/11/2005 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN Bland, Stephen S MVN | FW: Message from Garrett Graves (Vitter's office) |
| PLP-151-000022831 | PLP-151-000022831 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Meiners, Bill G MVN | Burdine, Carol S MVN | FW: DACW29-03-C-0001, Cousins Pump Station, Damage to 36 Waterline" |
| PLP-151-000022856 | PLP-151-000022856 | Attorney-Client; Attorney Work Product | 4/6/2005 | Email | Bland, Stephen S MVN | Demma, Marcia A MVN Burdine, Carol S MVN Frederick, Denise D MVN Kinsey, Mary V MVN Bland, Stephen S MVN | FW: Outstanding House MLFS Suspense Noon today |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000022864 | PLP-151-000022864 | Attorney-Client; Attorney Work Product | 4/6/2005 | Email | Kilroy, Maurya MVN | Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Richarme, Sharon G MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Gautreaux, Jim H MVN<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Bosenberg, Robert H MVN<br>Burdine, Carol S MVN<br>Campos, Robert MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Wagner, Kevin G MVN<br>Wingate, Mark R MVN<br>Kilroy, Maurya MVN | FW: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-151-000023029 | PLP-151-000023029 | Attorney-Client; Attorney Work Product | 4/15/2005 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Naomi, Alfred C MVN<br>Joseph, Carol S MVN<br>Frederick, Denise D MVN<br>Reeves, Gloria J MVN<br>Burke, Carol V MVN<br>Florent, Randy D MVN<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Herr, Brett H MVN<br>Richard, Robert J HNC<br>Green, Stanley B MVN<br>Calico, Rachel B MVN | FW: Cost Share Withdrawal Process |
| PLP-151-000023149 | PLP-151-000023149 | Attorney-Client; Attorney Work Product | 5/3/2005 | Email | Pilie, Ellsworth J MVN | Meiners, Bill G MVN<br>Wurtzel, David R MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN | RE: Lake Cataouache Levee, Pump Sta to Pump Sta., Kostmayer's Job |
| PLP-151-000023151 | PLP-151-000023151 | Attorney-Client; Attorney Work Product | 5/3/2005 | Email | Meiners, Bill G MVN | Pilie, Ellsworth J MVN<br>Hunter, Alan F MVN<br>Crumholt, Kenneth W MVN<br>Enclade, Sheila W MVN<br>Burdine, Carol S MVN<br>Danflous, Louis E MVN<br>Lowe, Michael H MVN<br>Wilson-Prater, Tawanda R MVN | RE: Lake Cataouache Levee, Pump Sta to Pump Sta., Kostmayer's Job |
| PLP-151-000023351 | PLP-151-000023351 | Deliberative Process | 6/9/2005 | Email | Crumholt, Kenneth W MVN | Burdine, Carol S MVN | RE: CD Significant Events 03 Jun 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000023456 | PLP-151-000023456 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Kinsey, Mary V MVN | Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor<br>Herr, Brett H MVN<br>Bergez, Richard A MVN<br>Campos, Robert MVN<br>Duarte, Francisco M MVN<br>Burdine, Carol S MVN | FW: Project Deauthorizations  S: to MVN PM-P NLT NOON 17 Jun 2005 - numerous MVN projects incorectly included (see list) |
| PLP-151-000023457 | PLP-151-000023457 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Wiggins, Elizabeth MVN | Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P MAJ MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN | FW: Project Deauthorizations  S: to MVN PM-P NLT NOON 17 Jun 2005 - numerous MVN projects incorectly included (see list) |
| PLP-151-000023533 | PLP-151-000023533 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Frederick, Denise D MVN | Greenup, Rodney D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Burdine, Carol S MVN<br>Floyd, Raymond B MVN<br>Richarme, Sharon G MVN | FW: CEMRSOC.xls |
| PLP-151-000023788 | PLP-151-000023788 | Attorney-Client; Attorney Work Product | 7/6/2005 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Connell, Timothy J MVN<br>Bland, Stephen S MVN<br>Purrington, Jackie B MVN | FW: Meeting on Friday, July 8 |
| PLP-151-000023792 | PLP-151-000023792 | Attorney-Client; Attorney Work Product | 7/6/2005 | Email | Usner, Edward G MVN | Burdine, Carol S MVN | FW: DACW29-03-C-0001, ASBCA No. 54694, Appeal of AquaTerra Contracting, Inc. |
| PLP-151-000023814 | PLP-151-000023814 | Attorney-Client; Attorney Work Product | 7/31/2005 | Email | Labure, Linda C MVN | Purrington, Jackie B MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| PLP-151-000023856 | PLP-151-000023856 | Attorney-Client; Attorney Work Product | 7/27/2005 | Email | Wolff, James R MVN | Purrington, Jackie B MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Wolff, James R MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| PLP-151-000023934 | PLP-151-000023934 | Attorney-Client; Attorney Work Product | 7/20/2005 | Email | Usner, Edward G MVN | Burdine, Carol S MVN | FW: FY 2006 Initial Budget Revenue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000023936 | PLP-151-000023936 | Attorney-Client; Attorney Work Product | 7/20/2005 | Email | Butler, Demetria MVN | DLL-MVN-BUDGET-PDT Accardo, Christopher J MVN Anderson, Houston P MVN Anderson, Ree B MVN Barr, Jim MVN Cavalero, Beth N MVN DeBoer, Frank C MVN Demma, Marcia A MVN Fernandez, Linda A MVN Frederick, Denise D MVN Gautreaux, Jim H MVN Grieshaber, John B MVN Habisreitinger, Nancy F MVN Horn, Mary R MVN Jackson, Suette MVN Jeselink, Stephen E LTC MVN Johnson, Lucille C MVN Kirts, Patricia D MVN Klein, Kathleen S MVN Labure, Linda C MVN Madden, Stacey A MVN McDonald, Christel F MVN Miller, Katie R MVN O'Neill, John R MVN Park, Michael F MVN Phillips, Keiara T MVN Phillips, Paulette S MVN Podany, Thomas J MVN Purdum, Ward C MVN Schellinger, Desiree A MVN Starkel, Murray P MAJ MVN Stone, Carolyn B MVN | FW: FY 2006 Initial Budget Revenue |
| PLP-151-000023942 | PLP-151-000023942 | Attorney-Client; Attorney Work Product | 7/20/2005 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN Greenup, Rodney D MVN Wilson-Prater, Tawanda R MVN Bland, Stephen S MVN | FW: POI project - CEA |
| PLP-151-000023958 | PLP-151-000023958 | Attorney-Client; Attorney Work Product | 7/19/2005 | Email | Usner, Edward G MVN | Butler, Demetria MVN Jackson, Suette MVN Burdine, Carol S MVN | FW: FY 2006 Initial Budget Revenue |
| PLP-151-000024078 | PLP-151-000024078 | Attorney-Client; Attorney Work Product | 8/24/2005 | Email | Usner, Edward G MVN | Riecke, Scott A MVN Burdine, Carol S MVN | FW: POI Printing |
| PLP-151-000024097 | PLP-151-000024097 | Attorney-Client; Attorney Work Product | 8/22/2005 | Email | Barr, Jim MVN | Burdine, Carol S MVN Purrington, Jackie B MVN | FW: AquaTerra Contracting, DACW29-03-C-0001, ASBCA No. 54694. Ductile Iron Pipe claim |
| PLP-151-000024494 | PLP-151-000024494 | Deliberative Process | 9/28/2005 | Email | Bacuta, George C MVN | Steevens, Jeffery A ERDC-EL-MS Wiegand, Danny L MVN Mathies, Linda G MVN Guillory, Lee A MVN Burdine, Carol S MVN Matsuyama, Glenn MVN Jolissaint, Donald E MVN | FW: IHNC - Borrow Material |
| PLP-151-000024543 | PLP-151-000024543 | Deliberative Process | 9/26/2005 | Email | Bacuta, George C MVN | Burdine, Carol S MVN Baumy, Walter O MVN Guillory, Lee A MVN | FW: IHNC - Borrow Material |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000024548 | PLP-151-000024548 | Deliberative Process | 9/26/2005 | Email | Bacuta, George C MVN | Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny MVN-ERO<br>Steevens, Jeffery A ERDC-EL-MS<br>Corbino, Jeffrey M MVN<br>Baumy, Walter O MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Boe, Richard MVN-ERO<br>Northey, Robert D MVN | FW: IHNC - Borrow Material |
| PLP-151-000024796 | PLP-151-000024796 | Attorney-Client; Attorney Work Product | 9/15/2005 | Email | Constance, Troy G MVN-ERO | Burdine, Carol S MVN | Re: Request to Update Space Needs and Updated Summary Based on |
| PLP-151-000024955 | PLP-151-000024955 | Deliberative Process | 10/21/2005 | Email | Conravey, Steve E MVN | Burdine, Carol S MVN<br>Schulz, Alan D MVN<br>Hunter, Alan F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: Lake Cataouatche Levee Enlargement - Post-Katrina Question |
| PLP-151-000024962 | PLP-151-000024962 | Deliberative Process | 10/20/2005 | Email | Naomi, Alfred C MVN | Burdine, Carol S MVN | FW: Lake Cataouatche Levee Enlargement - Post-Katrina Question |
| PLP-151-000024982 | PLP-151-000024982 | Attorney-Client; Attorney Work Product | 10/19/2005 | Email | Kinsey, Mary V MVN | Burdine, Carol S MVN | FW: La Ruessitte to St. Jude Decision Paper |
| PLP-151-000025136 | PLP-151-000025136 | Deliberative Process | 10/9/2005 | Email | Campos, Robert MVN | Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Vicidomina, Frank MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Hawkins, Gary L MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | FW: Hurricane Katrina Data Requests |
| PLP-151-000025152 | PLP-151-000025152 | Attorney-Client; Attorney Work Product | 10/6/2005 | Email | Kinsey, Mary V MVN | Curtis, Randal S MVS<br>Burdine, Carol S MVN<br>Rector, Michael R MVS | RE: PL84-99 Eligibility - 2nd draft of statement |
| PLP-151-000025170 | PLP-151-000025170 | Deliberative Process | 10/5/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Guillory, Lee A MVN<br>Burdine, Carol S MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Moore, David<br>'Brian Riley (E-mail)' | FW: IHNC - Borrow Material |
| PLP-151-000025182 | PLP-151-000025182 | Attorney-Client; Attorney Work Product | 10/5/2005 | Email | Mach, Rodney F MVN | Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN | RE: Activity in Case 2:03-cv-00370-EEF-KWR Holy Cross, et al v. USACE Order on Motion for Miscellaneous Relief"" |
| PLP-151-000025187 | PLP-151-000025187 | Attorney-Client; Attorney Work Product | 10/5/2005 | Email | Frederick, Denise D MVN | Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN | FW: Activity in Case 2:03-cv-00370-EEF-KWR Holy Cross, et al v. USACE Order on Motion for Miscellaneous Relief"" |
| PLP-151-000025264 | PLP-151-000025264 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Purrington, Jackie B MVN | RE: West Bank |
| PLP-151-000025311 | PLP-151-000025311 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Hull, Falcolm E MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN | RE: West Jefferson CAP projects -FCW? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000025313 | PLP-151-000025313 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Gilmore, Christopher E MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: West Jefferson CAP projects -FCW? |
| PLP-151-000025314 | PLP-151-000025314 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Bland, Stephen S MVN | Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | FW: West Jefferson CAP projects -FCW? |
| PLP-151-000025360 | PLP-151-000025360 | Deliberative Process | 11/21/2005 | Email | Naomi, Alfred C MVN | Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Burdine, Carol S MVN<br>Demma, Marcia A MVN | FW: HPS BRIEF to DCW and Chief |
| PLP-151-000025362 | PLP-151-000025362 | Deliberative Process | 11/21/2005 | Email | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN | FW: HPS BRIEF to DCW and Chief |
| PLP-151-000025417 | PLP-151-000025417 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Wiggins, Elizabeth MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Grieshaber, John B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Breerwood, Gregory E MVN | RE: Revised HPS MEETING AT 1300 in room |
| PLP-151-000025420 | PLP-151-000025420 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Grieshaber, John B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN | FW: Revised HPS MEETING AT 1300 in room |
| PLP-151-000025462 | PLP-151-000025462 | Deliberative Process | 11/14/2005 | Email | Herr, Brett H MVN | Burdine, Carol S MVN | RE: Raising Levees with Minor Damage to Authorized Grade |
| PLP-151-000025465 | PLP-151-000025465 | Deliberative Process | 11/14/2005 | Email | Herr, Brett H MVN | Burdine, Carol S MVN | RE: Raising Levees with Minor Damage to Authorized Grade |
| PLP-151-000025478 | PLP-151-000025478 | Deliberative Process | 11/13/2005 | Email | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000025479 | PLP-151-000025479 | Deliberative Process | 11/13/2005 | Email | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| PLP-151-000025482 | PLP-151-000025482 | Deliberative Process | 11/12/2005 | Email | Herr, Brett H MVN | Naomi, Alfred C MVN<br>Burdine, Carol S MVN | FW: Raising Levees with Minor Damage to Authorized Grade |
| PLP-151-000025484 | PLP-151-000025484 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Pfenning, Michael F COL MVP<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000025485 | PLP-151-000025485 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVD<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| PLP-151-000025756 | PLP-151-000025756 | Deliberative Process | 12/21/2005 | Email | Podany, Thomas J MVN | Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Greenup, Rodney D MVN<br>Habisreitinger, Nancy F MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wagner, Kevin G MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Mark R MVN | FW: Katrina Authorities |
| PLP-151-000025819 | PLP-151-000025819 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>StGermain, James J MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Young, Frederick S MVN<br>Gonski, Mark H MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Setliff, Lewis F COL MVS<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: Final HPS Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000026282 | PLP-151-000026282 | Deliberative Process | 1/20/2006 | Email | Usner, Edward G MVN | Purrington, Jackie B MVN<br>Burdine, Carol S MVN | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-151-000026285 | PLP-151-000026285 | Deliberative Process | 1/20/2006 | Email | Purrington, Jackie B MVN | Usner, Edward G MVN<br>Burdine, Carol S MVN | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-151-000026288 | PLP-151-000026288 | Deliberative Process | 1/20/2006 | Email | Ulm, Michelle S MVN | Burdine, Carol S MVN | RE: FY06 execution of CW program - 20 Jan Meeting room 328 |
| PLP-151-000026291 | PLP-151-000026291 | Deliberative Process | 1/20/2006 | Email | Ulm, Michelle S MVN | Burdine, Carol S MVN | FW: FY06 execution of CW program  -  20 Jan  Meeting room 328  11:00 am, |
| PLP-151-000026295 | PLP-151-000026295 | Deliberative Process | 1/20/2006 | Email | Barr, Jim MVN | Burdine, Carol S MVN | Fw: FY06 execution of CW program - 20 Jan Meeting room 328 |
| PLP-151-000026297 | PLP-151-000026297 | Deliberative Process | 1/20/2006 | Email | Usner, Edward G MVN | Burdine, Carol S MVN<br>Purrington, Jackie B MVN | FW: FY06 execution of CW program  -  20 Jan  Meeting room 328  11:00 am, |
| PLP-151-000026377 | PLP-151-000026377 | Deliberative Process | 1/15/2006 | Email | Basham, Donald L HQ02 | Hitchings, Daniel H MVD<br>Huston, Kip R HQ02<br>Ward, Jim O MVD<br>Young, Roger J HNC<br>Waters, Thomas W HQ02<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN | FW: ASA-CW/OMB Conference Call Due-Outs |
| PLP-151-000026379 | PLP-151-000026379 | Deliberative Process | 1/15/2006 | Email | Basham, Donald L HQ02 | Huston, Kip R HQ02<br>Pezza, David A HQ02<br>Dressler, Donald R HQ02<br>Halpin, Eric C HQ02<br>Ward, Jim O MVD<br>Young, Roger J HNC<br>Hitchings, Daniel H MVD<br>Hagelin, Andrew HQDA<br>Waters, Thomas W HQ02<br>Berezniak, John N HQ02<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN | FW: ASA-CW/OMB Conference Call Due-Outs |
| PLP-151-000026452 | PLP-151-000026452 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Pilie, Ellsworth J MVN | Burdine, Carol S MVN | FW: Nairn Breech at Utility crossing |
| PLP-151-000026475 | PLP-151-000026475 | Attorney-Client; Attorney Work Product | 1/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Hull, Falcolm E MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN | FW: FY 06 questions for OC... |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000026593 | PLP-151-000026593 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Danflous, Louis E MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000026605 | PLP-151-000026605 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christopher E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-151-000026607 | PLP-151-000026607 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Naomi, Alfred C MVN | Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-151-000026608 | PLP-151-000026608 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Lucore, Marti M MVN | Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-151-000026612 | PLP-151-000026612 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Purrington, Jackie B MVN | Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN | FW: deferred construction westbank |
| PLP-151-000026613 | PLP-151-000026613 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000026619 | PLP-151-000026619 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Setliff, Lewis F COL MVS | Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000026622 | PLP-151-000026622 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Young, Frederick S MVN | Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Garcia, Barbara L MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000026623 | PLP-151-000026623 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Naomi, Alfred C MVN | Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000026624 | PLP-151-000026624 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Colletti, Jerry A MVN | Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-151-000026638 | PLP-151-000026638 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Bland, Stephen S MVN | Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | RE: Hero Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000026639 | PLP-151-000026639 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Florent, Randy D MVN | RE: Hero Canal |
| PLP-151-000026641 | PLP-151-000026641 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Pilie, Ellsworth J MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | RE: Hero Canal |
| PLP-151-000026649 | PLP-151-000026649 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Labure, Linda C MVN | Purrington, Jackie B MVN<br>Pilie, Ellsworth J MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN | RE: Hero Canal |
| PLP-151-000026712 | PLP-151-000026712 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Purrington, Jackie B MVN | Burdine, Carol S MVN | RE: Commandeering Letters |
| PLP-151-000026716 | PLP-151-000026716 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Purrington, Jackie B MVN | Burdine, Carol S MVN | FW: Commandeering Letters |
| PLP-151-000026825 | PLP-151-000026825 | Deliberative Process | 2/9/2006 | Email | Purrington, Jackie B MVN | Burdine, Carol S MVN | FW: REQUEST FOR CAD DRAWINGS--Lake Cataouatche--PS to Segnette |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000026848 | PLP-151-000026848 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Smith, Jerry L MVD | Wurtzel, David R MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Starkel, Murray P LTC MVN<br>Jensen, Jeffrey D HQ02 | RE: non-Fed levees |
| PLP-151-000026853 | PLP-151-000026853 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Smith, Jerry L MVD | Wurtzel, David R MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN | RE: non-Fed levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000026855 | PLP-151-000026855 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Coates, Allen R MVN | Bland, Stephen S MVN<br>Smith, Jerry L MVD<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Wurtzel, David R MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN | RE: non-Fed levees |
| PLP-151-000026865 | PLP-151-000026865 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Wurtzel, David R MVN | Bland, Stephen S MVN<br>Smith, Jerry L MVD<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN | RE: non-Fed levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000026866 | PLP-151-000026866 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Bland, Stephen S MVN | Smith, Jerry L MVD<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R SAM<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Wurtzel, David R MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: non-Fed levees |
| PLP-151-000026885 | PLP-151-000026885 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Naomi, Alfred C MVN | Green, Stanley B MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-151-000026888 | PLP-151-000026888 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Green, Stanley B MVN | Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000026889 | PLP-151-000026889 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Wiggins, Elizabeth MVN | Green, Stanley B MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-151-000026890 | PLP-151-000026890 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Green, Stanley B MVN | Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-151-000026891 | PLP-151-000026891 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-151-000026892 | PLP-151-000026892 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000026893 | PLP-151-000026893 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-151-000026895 | PLP-151-000026895 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-151-000026896 | PLP-151-000026896 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Podany, Thomas J MVN | Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | FW: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-151-000026897 | PLP-151-000026897 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Bland, Stephen S MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Felger, Glenn M MVN<br>Gilmore, Christophor E MVN<br>Burdine, Carol S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Grieshaber, John B MVN | RE: Plaquemines parish non-fed levees |
| PLP-151-000026917 | PLP-151-000026917 | Deliberative Process | 2/6/2006 | Email | Holley, Soheila N MVN | Burdine, Carol S MVN<br>Yorke, Lary W MVN | FW: Damage to Work language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000026922 | PLP-151-000026922 | Attorney-Client; Attorney Work Product | 2/5/2006 | Email | Wingate, Mark R MVN | Bland, Stephen S MVN Kinsey, Mary V MVN McCrossen, Jason P MVN Felger, Glenn M MVN Gilmore, Christophor E MVN Burdine, Carol S MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Gonski, Mark H MVN Wich, Robert F MVS Contractor | Re: Plaquemines parish non-fed levees |
| PLP-151-000026923 | PLP-151-000026923 | Attorney-Client; Attorney Work Product | 2/5/2006 | Email | Bland, Stephen S MVN | Wingate, Mark R MVN Kinsey, Mary V MVN McCrossen, Jason P MVN Felger, Glenn M MVN Gilmore, Christophor E MVN Burdine, Carol S MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Gonski, Mark H MVN Wich, Robert F MVS Contractor | RE: Plaquemines parish non-fed levees |
| PLP-151-000027221 | PLP-151-000027221 | Attorney-Client; Attorney Work Product | 3/24/2006 | Email | Purrington, Jackie B MVN | Kinsey, Mary V MVN Burdine, Carol S MVN Wiggins, Elizabeth MVN Bland, Stephen S MVN Kilroy, Maurya MVN | RE: |
| PLP-151-000027234 | PLP-151-000027234 | Deliberative Process | 3/24/2006 | Email | Purrington, Jackie B MVN | Labure, Linda C MVN Wiggins, Elizabeth MVN Breerwood, Gregory E MVN Kinsey, Mary V MVN Burdine, Carol S MVN Podany, Thomas J MVN Mosrie, Sami J MVN | RE: West Bank HPP - Harvey Canal Floodwall |
| PLP-151-000027245 | PLP-151-000027245 | Deliberative Process | 3/23/2006 | Email | Labure, Linda C MVN | Wiggins, Elizabeth MVN Breerwood, Gregory E MVN Kinsey, Mary V MVN Purrington, Jackie B MVN Burdine, Carol S MVN Frederick, Denise D MVN Podany, Thomas J MVN Wagenaar, Richard P Col MVN | RE: West Bank HPP - Harvey Canal Floodwall |
| PLP-151-000027249 | PLP-151-000027249 | Attorney-Client; Attorney Work Product | 3/23/2006 | Email | Wiggins, Elizabeth MVN | Breerwood, Gregory E MVN Kinsey, Mary V MVN Labure, Linda C MVN Purrington, Jackie B MVN Burdine, Carol S MVN Frederick, Denise D MVN Podany, Thomas J MVN Wagenaar, Richard P Col MVN | West Bank HPP - Harvey Canal Floodwall |
| PLP-151-000027275 | PLP-151-000027275 | Attorney-Client; Attorney Work Product | 3/22/2006 | Email | Frederick, Denise D MVN | Terranova, Jake A MVN Zack, Michael MVN Burdine, Carol S MVN | FW: OC Comments on Engineering Appendix & Economics Appendix |
| PLP-151-000027303 | PLP-151-000027303 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN Morehiser, Mervin B MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Burdine, Carol S MVN Lucore, Marti M MVN | RE: Appropriate Supporting Documentation" and amendment language for Accelerated Completion projects" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000027315 | PLP-151-000027315 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Naomi, Alfred C MVN | Morehiser, Mervin B MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Burdine, Carol S MVN Lucore, Marti M MVN | RE: Appropriate Supporting Documentation" and amendment language for Accelerated Completion projects" |
| PLP-151-000027333 | PLP-151-000027333 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Kinsey, Mary V MVN | Bland, Stephen S MVN Purrington, Jackie B MVN Burdine, Carol S MVN Labure, Linda C MVN Thomson, Robert J MVN Just, Gloria N MVN Kilroy, Maurya MVN | RE: real estate negotiations |
| PLP-151-000027334 | PLP-151-000027334 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Bland, Stephen S MVN | Purrington, Jackie B MVN Burdine, Carol S MVN Labure, Linda C MVN Thomson, Robert J MVN Just, Gloria N MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN | RE: real estate negotiations |
| PLP-151-000027340 | PLP-151-000027340 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Kinsey, Mary V MVN | Purrington, Jackie B MVN Burdine, Carol S MVN Wiggins, Elizabeth MVN Bland, Stephen S MVN Kilroy, Maurya MVN | RE: |
| PLP-151-000027390 | PLP-151-000027390 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Naomi, Alfred C MVN | Kinsey, Mary V MVN Morehiser, Mervin B MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Bland, Stephen S MVN Kilroy, Maurya MVN Burdine, Carol S MVN Green, Stanley B MVN | RE: PCA Amendment for FC&CE Funds Used for Accelerated |
| PLP-151-000027393 | PLP-151-000027393 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN Morehiser, Mervin B MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Bland, Stephen S MVN Kilroy, Maurya MVN Burdine, Carol S MVN Green, Stanley B MVN | Re: PCA Amendment for FC&CE Funds Used for Accelerated |
| PLP-151-000027397 | PLP-151-000027397 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Naomi, Alfred C MVN | Kinsey, Mary V MVN Morehiser, Mervin B MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Bland, Stephen S MVN Kilroy, Maurya MVN Burdine, Carol S MVN Green, Stanley B MVN | RE: PCA Amendment for FC&CE Funds Used for Accelerated Completion |
| PLP-151-000027398 | PLP-151-000027398 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN Morehiser, Mervin B MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Bland, Stephen S MVN Kilroy, Maurya MVN Burdine, Carol S MVN Green, Stanley B MVN | RE: PCA Amendment for FC&CE Funds Used for Accelerated Completion |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000027399 | PLP-151-000027399 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN | RE: PCA Amendment for FC&CE Funds Used for Accelerated Completion |
| PLP-151-000027439 | PLP-151-000027439 | Attorney-Client; Attorney Work Product | 3/15/2006 | Email | Wiggins, Elizabeth MVN | Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN | Re: nolaharveygate7mar |
| PLP-151-000027440 | PLP-151-000027440 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Bland, Stephen S MVN | Wiggins, Elizabeth MVN<br>Just, Gloria N MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN | RE: nolaharveygate7mar |
| PLP-151-000027461 | PLP-151-000027461 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Wiggins, Elizabeth MVN | Purrington, Jackie B MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN | Re: nolaharveygate7mar |
| PLP-151-000027462 | PLP-151-000027462 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Purrington, Jackie B MVN | Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: nolaharveygate7mar |
| PLP-151-000027466 | PLP-151-000027466 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Wiggins, Elizabeth MVN | Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Breerwood, Gregory E MVN<br>Purrington, Jackie B MVN<br>Just, Gloria N MVN<br>Podany, Thomas J MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Burdine, Carol S MVN | Re: nolaharveygate7mar |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000027473 | PLP-151-000027473 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Bland, Stephen S MVN | Wiggins, Elizabeth MVN Frederick, Denise D MVN Florent, Randy D MVN Breerwood, Gregory E MVN Purrington, Jackie B MVN Bland, Stephen S MVN Just, Gloria N MVN Podany, Thomas J MVN Dunn, Kelly G MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Labure, Linda C MVN Burdine, Carol S MVN | RE: nolaharveygate7mar |
| PLP-151-000027476 | PLP-151-000027476 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN | Fw: nolaharveygate7mar |
| PLP-151-000027500 | PLP-151-000027500 | Deliberative Process | 3/13/2006 | Email | Herr, Brett H MVN | Smith, Jerry L MVD Naomi, Alfred C MVN Burdine, Carol S MVN | RE: DRAFT Fact Sheet |
| PLP-151-000027501 | PLP-151-000027501 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Purrington, Jackie B MVN | Bland, Stephen S MVN Wiggins, Elizabeth MVN Labure, Linda C MVN Just, Gloria N MVN Thomson, Robert J MVN Burdine, Carol S MVN Cruppi, Janet R MVN Frederick, Denise D MVN Kinsey, Mary V MVN Dunn, Kelly G MVN | RE: nolaharveygate7mar |
| PLP-151-000027502 | PLP-151-000027502 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Bland, Stephen S MVN | Purrington, Jackie B MVN Wiggins, Elizabeth MVN Labure, Linda C MVN Just, Gloria N MVN Thomson, Robert J MVN Burdine, Carol S MVN Cruppi, Janet R MVN Frederick, Denise D MVN Kinsey, Mary V MVN Dunn, Kelly G MVN | Re: nolaharveygate7mar |
| PLP-151-000027503 | PLP-151-000027503 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Purrington, Jackie B MVN | Wiggins, Elizabeth MVN Labure, Linda C MVN Bland, Stephen S MVN Just, Gloria N MVN Thomson, Robert J MVN Burdine, Carol S MVN Cruppi, Janet R MVN Frederick, Denise D MVN Kinsey, Mary V MVN Dunn, Kelly G MVN | RE: nolaharveygate7mar |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000027521 | PLP-151-000027521 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Just, Gloria N MVN | Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Purrington, Jackie B MVN<br>Breerwood, Gregory E MVN | RE: nolaharveygate7mar |
| PLP-151-000027524 | PLP-151-000027524 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Wiggins, Elizabeth MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Purrington, Jackie B MVN<br>Breerwood, Gregory E MVN | RE: nolaharveygate7mar |
| PLP-151-000027531 | PLP-151-000027531 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Purrington, Jackie B MVN | Labure, Linda C MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Breerwood, Gregory E MVN | Re: nolaharveygate7mar |
| PLP-151-000027532 | PLP-151-000027532 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Labure, Linda C MVN | Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Purrington, Jackie B MVN<br>Breerwood, Gregory E MVN | RE: nolaharveygate7mar |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000027533 | PLP-151-000027533 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Wiggins, Elizabeth MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Purrington, Jackie B MVN<br>Breerwood, Gregory E MVN | RE: nolaharveygate7mar |
| PLP-151-000027585 | PLP-151-000027585 | Deliberative Process | 3/8/2006 | Email | Green, Stanley B MVN | Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Broussard, Darrel M MVN | FW: PAC Rpt N.O. Hurr Prot System |
| PLP-151-000027696 | PLP-151-000027696 | Deliberative Process | 8/11/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: Request for Waivers on the 3rd Supplemental |
| PLP-151-000027709 | PLP-151-000027709 | Deliberative Process | 8/10/2006 | Email | Saffran, Michael PM1 MVN | DLL-MVN-PRO-PM | FW: Request for Waivers on the 3rd Supplemental |
| PLP-151-000027714 | PLP-151-000027714 | Deliberative Process | 8/9/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: Request for Waivers on the 3rd Supplemental |
| PLP-151-000027738 | PLP-151-000027738 | Deliberative Process | 8/9/2006 | Email | Vignes, Julie D MVN | Green, Stanley B MVN<br>Burdine, Carol S MVN<br>Stout, Michael E MVN | FW: Request for Waivers on the 3rd Supplemental |
| PLP-151-000027739 | PLP-151-000027739 | Deliberative Process | 8/9/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: Request for Waivers on the 3rd Supplemental |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000027839 | PLP-151-000027839 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN | FW: WBV Request for USACE Policy and Guidance Waiver |
| PLP-151-000028278 | PLP-151-000028278 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Arnold, William MVD | Kilgo, Larry MVD<br>Waguespack, Leslie S MVD<br>Wilson-Prater, Tawanda R MVN<br>Sloan, G Rogers MVD<br>Purviance, Clair P MVD<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Russell, Juanita K MVN<br>Burdine, Carol S MVN | FW: Port of Iberia - WRDA Language Alternatives |
| PLP-151-000028299 | PLP-151-000028299 | Attorney-Client; Attorney Work Product | 9/20/2004 | Email | Bland, Stephen S MVN | Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Meeting w/ Houma Industries |
| PLP-151-000028446 | PLP-151-000028446 | Deliberative Process | 8/26/2004 | Email | Wiggins, Elizabeth MVN | Griffin, Debbie B MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN | FW: FY 04 CG execution AND GI |
| PLP-151-000028452 | PLP-151-000028452 | Deliberative Process | 8/26/2004 | Email | Griffin, Debbie B MVN | Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Griffin, Debbie B MVN | FW: FY 04 CG execution AND GI |
| PLP-151-000028457 | PLP-151-000028457 | Deliberative Process | 8/25/2004 | Email | Wiggins, Elizabeth MVN | Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Griffin, Debbie B MVN<br>Demma, Marcia A MVN | FW: FY 04 CG execution |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000028460 | PLP-151-000028460 | Deliberative Process | 8/25/2004 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Griffin, Debbie B MVN | FW: FY 04 CG execution |
| PLP-151-000028462 | PLP-151-000028462 | Deliberative Process | 8/25/2004 | Email | Wiggins, Elizabeth MVN | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN | FW: FY 04 CG execution |
| PLP-151-000028486 | PLP-151-000028486 | Deliberative Process | 8/24/2004 | Email | Giardina, Joseph R MVN | Burdine, Carol S MVN<br>Campos, Robert MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Wiggins, Elizabeth MVN<br>Burke, Carol V MVN<br>Callender, Jackie M MVN<br>Carr, Connie R MVN<br>Hebert, Mary G MVN<br>Siegrist, Inez P MVN<br>Usner, Edward G MVN<br>Woods, Sylvester MVN<br>Calico, Rachel B MVN<br>Gilmore, Christophor E MVN<br>Holley, Soheila N MVN<br>Landry, Victor A MVN<br>Morehiser, Mervin B MVN<br>Rogers, Barton D MVN<br>Vicknair, Shawn M MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN | FW: FY 04 CG execution |
| PLP-151-000028536 | PLP-151-000028536 | Attorney-Client; Attorney Work Product | 8/18/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Elmer, Ronald R MVN<br>Frederick, Denise D MVN<br>Eisenmenger, Jameson L MVN | RE: Holy Cross Settlement Proposal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000028542 | PLP-151-000028542 | Attorney-Client; Attorney Work Product | 8/17/2004 | Email | Northey, Robert D MVN | Burdine, Carol S MVN<br>Boe, Richard E MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Elmer, Ronald R MVN<br>Frederick, Denise D MVN<br>Eisenmenger, Jameson L MVN | FW: Holy Cross Settlement Proposal |
| PLP-151-000028614 | PLP-151-000028614 | Attorney-Client; Attorney Work Product | 8/5/2004 | Email | Elmer, Ronald R MVN | Bacuta, George C MVN<br>Deloach, Pamela A MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN | FW: HCNA v. USACE |
| PLP-151-000028622 | PLP-151-000028622 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Bacuta, George C MVN | Elmer, Ronald R MVN<br>Deloach, Pamela A MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN | FW: HCNA v. USACE |
| PLP-151-000028626 | PLP-151-000028626 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Northey, Robert D MVN | Boe, Richard E MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN | RE: HCNA v. USACE |
| PLP-151-000028628 | PLP-151-000028628 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Northey, Robert D MVN | Boe, Richard E MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN | RE: HCNA v. USACE |
| PLP-151-000028631 | PLP-151-000028631 | Attorney-Client; Attorney Work Product | 8/3/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN | FW: Responses to Requests for Admission |
| PLP-151-000028642 | PLP-151-000028642 | Attorney-Client; Attorney Work Product | 7/30/2004 | Email | Bacuta, George C MVN | Usner, Edward G MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN | RE: Responses to Requests for Admission |
| PLP-151-000028654 | PLP-151-000028654 | Attorney-Client; Attorney Work Product | 7/28/2004 | Email | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Eisenmenger, Jameson L MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Serio, Pete J MVN<br>Balint, Carl O MVN<br>Elmer, Ronald R MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Alfonso, Christopher D MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN<br>Broussard, Richard W MVN | Reminder: RE: Holy Cross v USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000028659 | PLP-151-000028659 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Bacuta, George C MVN | Balint, Carl O MVN Wiegand, Danny L MVN Mathies, Linda G MVN Mach, Rodney F MVN Alfonso, Christopher D MVN Broussard, Richard W MVN Burdine, Carol S MVN Northey, Robert D MVN | RE: Holy Cross v USACE |
| PLP-151-000028662 | PLP-151-000028662 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Steevens, Jeffery A ERDC-EL-MS | Burdine, Carol S MVN Purrington, Jackie B MVN Bridges, Todd S ERDC-EL-MS Usner, Edward G MVN Northey, Robert D MVN | FW: HCNA v. USACE |
| PLP-151-000028675 | PLP-151-000028675 | Attorney-Client; Attorney Work Product | 7/23/2004 | Email | Bland, Stephen S MVN | Frederick, Denise D MVN Florent, Randy D MVN Burdine, Carol S MVN Labure, Linda C MVN Cruppi, Janet R MVN Bland, Stephen S MVN | FW: Algiers Canal Levee West , Industrial Reaches, Facility-Utility Relocations |
| PLP-151-000028732 | PLP-151-000028732 | Attorney-Client; Attorney Work Product | 7/12/2004 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN Bland, Stephen S MVN | RE: WB&VNOLA HPP - Algiers Canal |
| PLP-151-000028762 | PLP-151-000028762 | Deliberative Process | 7/6/2004 | Email | Pinner, Richard B MVN | Desoto, Angela L MVN Bonura, Darryl C MVN Burdine, Carol S MVN Conravey, Steve E MVN Waits, Stuart MVN Baumy, Walter O MVN Grieshaber, John B MVN Terrell, Bruce A MVN Foley, Edward C MVN Penna, Anna R MVN Frederick, Denise D MVN Caver, William W MVN | RE: Forensic SOW |
| PLP-151-000028877 | PLP-151-000028877 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Purrington, Jackie B MVN | Northey, Robert D MVN Burdine, Carol S MVN Mach, Rodney F MVN | FW: IHNC SAP |
| PLP-151-000029036 | PLP-151-000029036 | Attorney-Client; Attorney Work Product | 10/28/2004 | Email | Gonski, Mark H MVN | Burdine, Carol S MVN Lovett, David P MVN Martin, August W MVN Lambert, Dawn M MVN Kilroy, Maurya MVN | RE: IHNC - Property at S&WB relocation |
| PLP-151-000029111 | PLP-151-000029111 | Attorney-Client; Attorney Work Product | 10/20/2004 | Email | Schinetsky, Steven A MVN | Burdine, Carol S MVN | FW: Harvey Canal Authority |
| PLP-151-000029112 | PLP-151-000029112 | Attorney-Client; Attorney Work Product | 10/20/2004 | Email | Bland, Stephen S MVN | Schinetsky, Steven A MVN Burdine, Carol S MVN Connell, Timothy J MVN Waits, Stuart MVN Zack, Michael MVN Bland, Stephen S MVN | FW: Harvey Canal Authority |
| PLP-151-000029113 | PLP-151-000029113 | Attorney-Client; Attorney Work Product | 10/20/2004 | Email | Schinetsky, Steven A MVN | Burdine, Carol S MVN Connell, Timothy J MVN Waits, Stuart MVN Bland, Stephen S MVN | FW: Harvey Canal Authority |
| PLP-151-000029126 | PLP-151-000029126 | Attorney-Client; Attorney Work Product | 10/20/2004 | Email | Schinetsky, Steven A MVN | Burdine, Carol S MVN | FW: Harvey Canal Authority |
| PLP-151-000029130 | PLP-151-000029130 | Attorney-Client; Attorney Work Product | 10/19/2004 | Email | Connell, Timothy J MVN | Burdine, Carol S MVN | FW: Harvey Canal Authority |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000029307 | PLP-151-000029307 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Burdine, Carol S MVN | Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Purrington, Jackie B MVN | FW: HCNA v. USACE |
| PLP-151-000029724 | PLP-151-000029724 | Attorney-Client; Attorney Work Product | 3/17/2005 | Email | Burdine, Carol S MVN | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN | RE: MVN Conf of FY04 FS & POS on Sen Vitter's list of projects proposed for WRDA 2005 |
| PLP-151-000030141 | PLP-151-000030141 | Deliberative Process | 9/26/2005 | Email | Bacuta, George C MVN | 'Raul Busquet'<br>Guillory, Lee A MVN<br>Matsuyama, Glenn MVN<br>'William Perry'<br>'Keith Casanova'<br>'James Brent'<br>'Wilbert Jordan'<br>Mabry, Reuben MVN-ERO<br>Brooks, Robert L MVN<br>Jolissaint, Donald MVN-ERO<br>Burdine, Carol S MVN<br>Baumy, Walter O MVN<br>Boe, Richard MVN-ERO | RE: IHNC - Borrow Material |
| PLP-151-000030533 | PLP-151-000030533 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Mathies, Linda G MVN | Bacuta, George C MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>'Natalia. Sorgente (E-mail)'<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN | RE: HCNA v. USACE |
| PLP-151-000030819 | PLP-151-000030819 | Deliberative Process | 3/4/2005 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN | RE: WRDA submittal |
| PLP-151-000032601 | PLP-151-000032601 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Wallace, Frederick W MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN | WBVdraftLCA2 |
| PLP-153-000000263 | PLP-153-000000263 | Attorney-Client; Attorney Work Product | 10/14/2004 | Email | Montvai, Zoltan L HQ02 | Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN<br>Saia, John P MVN | RE: Leon Theriot Lock |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000000910 | PLP-153-000000910 | Deliberative Process | 2/2/2006 | Email | Young, Frederick S MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN | Fw: Outfall Canal Trees |
| PLP-153-000000924 | PLP-153-000000924 | Deliberative Process | 2/4/2006 | Email | Young, Frederick S MVN | Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Wagner, Kevin G MVN<br>Crumholt, Kenneth W MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Gilmore, Dennis W MVS<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Kiefer, Mary R MVN<br>Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Garcia, Barbara L MVN<br>Bivona, Bruce J MVN<br>Vojkovich, Frank J MVN | Fw: Outfall Canal Trees |
| PLP-153-000000929 | PLP-153-000000929 | Deliberative Process | 2/5/2006 | Email | Baumy, Walter O MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Taylor, James H MVN<br>Lefort, Jennifer L MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Purdum, Ward C MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN | Update |
| PLP-153-000000943 | PLP-153-000000943 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000000944 | PLP-153-000000944 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-153-000000965 | PLP-153-000000965 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Setliff, Lewis F COL MVS | Herr, Brett H MVN<br>Lefort, Jennifer L MVN<br>Ziino, Julie MVS<br>Berczek, David J, LTC HQ02 | Fw: Katrina Valuation Issues |
| PLP-153-000000975 | PLP-153-000000975 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Setliff, Lewis F COL MVS | Nicholas, Cindy A MVN<br>Herr, Brett H MVN<br>Lefort, Jennifer L MVN<br>Berczek, David J, LTC HQ02 | RE: AAA Negative Finding on J&As |
| PLP-153-000001016 | PLP-153-000001016 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Smith, Jerry L MVD | Herr, Brett H MVN | RE: AAA Negative Finding on J&As |
| PLP-153-000001027 | PLP-153-000001027 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Baumy, Walter O MVN | Herr, Brett H MVN | RE: AAA Negative Finding on J&As |
| PLP-153-000001031 | PLP-153-000001031 | Attorney-Client; Attorney Work Product | 2/11/2006 | Email | Barnett, Larry J MVD | Herr, Brett H MVN<br>Sloan, G Rogers MVD<br>Nicholas, Cindy A MVN<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS | RE: AAA Negative Finding on J&As |
| PLP-153-000001032 | PLP-153-000001032 | Attorney-Client; Attorney Work Product | 2/11/2006 | Email | Setliff, Lewis F COL MVS | Barnett, Larry J MVD<br>Herr, Brett H MVN<br>Sloan, G Rogers MVD<br>Nicholas, Cindy A MVN<br>Schulz, Alan D MVN<br>Lefort, Jennifer L MVN<br>Ziino, Julie MVS<br>Bleakley, Albert M COL MVD | RE: AAA Negative Finding on J&As |
| PLP-153-000001052 | PLP-153-000001052 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Herr, Brett H MVN | Fw: Funding to do the Vintage Floodwall Related Real Estate |
| PLP-153-000001066 | PLP-153-000001066 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Labure, Linda C MVN | Herr, Brett H MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| PLP-153-000001106 | PLP-153-000001106 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Bleakley, Albert M COL MVD | Setliff, Lewis F COL MVS<br>Sloan, G Rogers MVD<br>Nicholas, Cindy A MVN<br>Schulz, Alan D MVN<br>Lefort, Jennifer L MVN<br>Ziino, Julie MVS<br>Johnson, Richard R MVD<br>Lagg, Art MVD<br>Barnett, Larry J MVD<br>Herr, Brett H MVN | RE: AAA Negative Finding on J&As |
| PLP-153-000001113 | PLP-153-000001113 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Setliff, Lewis F COL MVS | Herr, Brett H MVN<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN | Re: Processing of J&As |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000001114 | PLP-153-000001114 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Setliff, Lewis F COL MVS | Sloan, G Rogers MVD<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Lefort, Jennifer L MVN<br>Ziino, Julie MVS<br>Herr, Brett H MVN<br>Frederick, Denise D MVN<br>Johnson, Richard R MVD<br>Lagg, Art MVD<br>Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN | Re: Processing of J&As |
| PLP-153-000001172 | PLP-153-000001172 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Baumy, Walter O MVN | Herr, Brett H MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Gonski, Mark H MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Rawson, Donald E MVN<br>StGermain, James J MVN<br>Thurmond, Danny L MVN<br>Johnson, Craig MVN-Contractor<br>Berczek, David J, LTC HQ02 | FW: 16 Feb GIS Team conf call topic - IPET data from surveys and analysis of HPS |
| PLP-153-000001176 | PLP-153-000001176 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Young, Frederick S MVN | Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Labure, Linda C MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000001177 | PLP-153-000001177 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Bland, Stephen S MVN | Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-153-000001178 | PLP-153-000001178 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Young, Frederick S MVN | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000001191 | PLP-153-000001191 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Bland, Stephen S MVN | Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Colletti, Jerry A MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-153-000001195 | PLP-153-000001195 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Setliff, Lewis F COL MVS | Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000001200 | PLP-153-000001200 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Bland, Stephen S MVN | Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Gilmore, Christophor E MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02 | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-153-000001201 | PLP-153-000001201 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Naomi, Alfred C MVN | Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-153-000001215 | PLP-153-000001215 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Danflous, Louis E MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-153-000001254 | PLP-153-000001254 | Attorney-Client; Attorney Work Product | 2/24/2006 | Email | Wiggins, Elizabeth MVN | Berczek, David J, LTC HQ02<br>Setliff, Lewis F COL MVS<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Starkel, Murray P LTC MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000001311 | PLP-153-000001311 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Cruse, Cynthia M MVN | Herr, Brett H MVN<br>Danflous, Louis E MVN<br>Usner, Edward G MVN<br>Woods, Sylvester MVN<br>Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN | FW: Appraisers |
| PLP-153-000001320 | PLP-153-000001320 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Young, Frederick S MVN | Dykes, Robin O MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Usner, Edward G MVN<br>Woods, Sylvester MVN<br>Butler, Richard A MVN<br>Kilroy, Maurya MVN | RE: OEB 9 (06C0088): CIN-001: Funding request (2nd Request) |
| PLP-153-000001329 | PLP-153-000001329 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Wiggins, Elizabeth MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN | RE: Vintage Floodwall |
| PLP-153-000001348 | PLP-153-000001348 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-153-000001354 | PLP-153-000001354 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000001356 | PLP-153-000001356 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Baumy, Walter O MVN | Kilroy, Maurya MVN<br>Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Breerwood, Gregory E MVN | Re: Draft PIR - East Jefferson Parish |
| PLP-153-000001357 | PLP-153-000001357 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Baumy, Walter O MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Jolissaint, Donald E MVN<br>Grieshaber, John B MVN<br>Desoto, Angela L MVN<br>Herr, Brett H MVN | Re: Draft PIR - East Jefferson Parish |
| PLP-153-000001359 | PLP-153-000001359 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN | FW: Draft PIR - East Jefferson Parish |
| PLP-153-000001362 | PLP-153-000001362 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Morehiser, Mervin B MVN | Herr, Brett H MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-153-000001363 | PLP-153-000001363 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Morehiser, Mervin B MVN | Desoto, Angela L MVN<br>Herr, Brett H MVN<br>Gilmore, Christopher E MVN<br>Kilroy, Maurya MVN<br>Jolissaint, Donald E MVN | FW: Draft PIR - East Jefferson Parish |
| PLP-153-000001503 | PLP-153-000001503 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Gilmore, Christopher E MVN<br>Bayouth, Edward W MAJ MVN<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: Set Up OC meeting on Hired Labor and Contractor Items |
| PLP-153-000001505 | PLP-153-000001505 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Florent, Randy D MVN | Baumy, Walter O MVN<br>Schulz, Alan D MVN<br>Wagner, Kevin G MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Herr, Brett H MVN<br>Bayouth, Edward W MAJ MVN<br>Gilmore, Christopher E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Barr, Jim MVN<br>Setliff, Lewis F COL MVS | RE: Set Up OC meeting on Hired Labor and Contractor Items |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000001517 | PLP-153-000001517 | Deliberative Process | 3/13/2006 | Email | Mabry, Reuben C MVN | Baumy, Walter O MVN<br>Loss, David C MVN-Contractor<br>Johnson, Craig MVN-Contractor<br>Herr, Brett H MVN<br>Gilmore, Christopher E MVN | FW: Task Force Guardian Response to IPET Interim Report |
| PLP-153-000001592 | PLP-153-000001592 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Frederick, Denise D MVN | Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Herr, Brett H MVN<br>Taylor, Gene MVN<br>Scott, Sherry J MVN<br>Wise, Jerome MVN<br>Waits, Stuart MVN | RE: Blank Panthers incident at IHNC 01 |
| PLP-153-000001736 | PLP-153-000001736 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Wiggins, Elizabeth MVN<br>StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | FW: (Privileged Communication) Legal Opinion re: Temporary Pumping at the Outfall Canals |
| PLP-153-000001900 | PLP-153-000001900 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Gonzales, Howard H SPA | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Gilmore, Christopher E MVN<br>Gonzales, Howard H SPA | Task Force Guardian - Project Information Report (PIR) - Trees |
| PLP-153-000001903 | PLP-153-000001903 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Smith, Jerry L MVD | Gilmore, Christopher E MVN<br>Herr, Brett H MVN | FW: East Jefferson PIR |
| PLP-153-000001933 | PLP-153-000001933 | Attorney-Client; Attorney Work Product | 4/6/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christopher E MVN<br>Smith, Jerry L MVD<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN | Re: East Jefferson PIR |
| PLP-153-000001947 | PLP-153-000001947 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Smith, Jerry L MVD | Herr, Brett H MVN | RE: East Jefferson PIR |
| PLP-153-000001953 | PLP-153-000001953 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Gilmore, Christopher E MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: East Jefferson PIR |
| PLP-153-000001962 | PLP-153-000001962 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Smith, Jerry L MVD | Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christopher E MVN<br>Naomi, Alfred C MVN | RE: East Jefferson PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000002092 | PLP-153-000002092 | Deliberative Process | 4/14/2006 | Email | Kilroy, Maurya MVN | Gonzales, Howard H SPA<br>Berczek, David J, LTC HQ02<br>Finnegan, Stephen F MVN<br>Rome, Charles J MVN<br>Colletti, Jerry A MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| PLP-153-000002094 | PLP-153-000002094 | Deliberative Process | 4/14/2006 | Email | Rome, Charles J MVN | Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bonanno, Brian P MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| PLP-153-000002096 | PLP-153-000002096 | Deliberative Process | 4/14/2006 | Email | Cruppi, Janet R MVN | Herr, Brett H MVN<br>Rome, Charles J MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Bonanno, Brian P MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| PLP-153-000002100 | PLP-153-000002100 | Deliberative Process | 4/14/2006 | Email | Colletti, Jerry A MVN | Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Rome, Charles J MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Bonanno, Brian P MVN<br>'sspencer@orleanslevee.com' | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| PLP-153-000002115 | PLP-153-000002115 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Fw: Preliminary OC comments, Tree PIR |
| PLP-153-000002321 | PLP-153-000002321 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Wiggins, Elizabeth MVN<br>Johnson, Craig MVN-Contractor<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Undamaged I-Wall Focused and Way Ahead |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000002326 | PLP-153-000002326 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Lucore, Marti M MVN | Hull, Falcolm E MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN | FW: 4th Supplemental |
| PLP-153-000002365 | PLP-153-000002365 | Attorney-Client; Attorney Work Product | 4/28/2006 | Email | Baumy, Walter O MVN | Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Merchant, Randall C MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Schulz, Alan D MVN<br>Rosamano, Marco A MVN | RE: Declaration and Testimony Needed From TFG Witness by Friday, 12 May |
| PLP-153-000002372 | PLP-153-000002372 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Frederick, Denise D MVN | Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Merchant, Randall C MVN | RE: Declaration and Testimony Needed From TFG Witness by |
| PLP-153-000002379 | PLP-153-000002379 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Gonzales, Howard H SPA | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN<br>Gonzales, Howard H SPA | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| PLP-153-000002389 | PLP-153-000002389 | Attorney-Client; Attorney Work Product | 4/30/2006 | Email | Merchant, Randall C MVN | Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Declaration and Testimony Needed From TFG Witness by Friday, 5 May |
| PLP-153-000002392 | PLP-153-000002392 | Attorney-Client; Attorney Work Product | 4/30/2006 | Email | Baumy, Walter O MVN | Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Setliff, Lewis F COL MVS<br>Wiggins, Elizabeth MVN<br>Johnson, Craig MVN-Contractor<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Undamaged I-Wall Focused and Way Ahead |
| PLP-153-000002394 | PLP-153-000002394 | Attorney-Client; Attorney Work Product | 4/30/2006 | Email | Merchant, Randall C MVN | Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Robin.Doyle.Smith@usdoj.gov | RE: Declaration and Testimony Needed From TFG Witness by Friday, 5 May |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000002401 | PLP-153-000002401 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Merchant, Randall C MVN | Herr, Brett H MVN<br>Bertucci, Anthony J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Cohen, Martin R HQ02<br>Robin.Doyle.Smith@usdoj.gov | Work on outfall canals |
| PLP-153-000002402 | PLP-153-000002402 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Merchant, Randall C MVN | Herr, Brett H MVN | Fw: Levee reconstruction |
| PLP-153-000002415 | PLP-153-000002415 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Merchant, Randall C MVN | Herr, Brett H MVN<br>Bertucci, Anthony J MVN<br>Davidson, Donny D MVM<br>Brooks, Robert L MVN<br>Kinsey, Mary V MVN | Work on Outfall Canals |
| PLP-153-000002450 | PLP-153-000002450 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | StGermain, James J MVN | Herr, Brett H MVN<br>Gonzales, Howard H SPA | FW: 10-yr Discharge |
| PLP-153-000002464 | PLP-153-000002464 | Deliberative Process | 5/5/2006 | Email | Kilroy, Maurya MVN | Gonzales, Howard H SPA<br>Boe, Richard E MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN | RE: Task Force Guardian - Project Information Report (PIR) - |
| PLP-153-000002469 | PLP-153-000002469 | Deliberative Process | 5/5/2006 | Email | Kinsey, Mary V MVN | Gonzales, Howard H SPA<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Herr, Brett H MVN<br>Boe, Richard E MVN | Re: Task Force Guardian - Project Information Report (PIR) - |
| PLP-153-000002480 | PLP-153-000002480 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Glorioso, Daryl G MVN | Gonzales, Howard H SPA<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| PLP-153-000002489 | PLP-153-000002489 | Deliberative Process | 5/6/2006 | Email | Kilroy, Maurya MVN | Gonzales, Howard H SPA<br>Boe, Richard E MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Task Force Guardian - Project Information Report (PIR) - Tree Removal at Floodwalls and Levees |
| PLP-153-000002498 | PLP-153-000002498 | Deliberative Process | 5/7/2006 | Email | Gonzales, Howard H SPA | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Gonzales, Howard H SPA | RE: Task Force Guardian - Project Information Report (PIR) - Tree Removal at Floodwalls and Levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000002515 | PLP-153-000002515 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Glorioso, Daryl G MVN | Gonzales, Howard H SPA<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN<br>Sloan, G Rogers MVD | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| PLP-153-000002563 | PLP-153-000002563 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Bland, Stephen S MVN | Herr, Brett H MVN<br>StGermain, James J MVN<br>Bleakley, Albert M COL MVD<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Midkiff, Raymond G LRL<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Wilbanks, Rayford E MVD<br>Ashley, John A MVD<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Broussard, Darrel M MVN<br>Jennings, Rupert J HQ02<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | Back-up Generators for Pump Stations/policy issues |
| PLP-153-000002571 | PLP-153-000002571 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | StGermain, James J MVN | Glorioso, Daryl G MVN<br>Gonzales, Howard H SPA<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN | Re: Orleans East Bank PIR Revision #02 = Additional Pumping |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000002572 | PLP-153-000002572 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Glorioso, Daryl G MVN | StGermain, James J MVN<br>Gonzales, Howard H SPA<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping |
| PLP-153-000002574 | PLP-153-000002574 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Glorioso, Daryl G MVN | Gonzales, Howard H SPA<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| PLP-153-000002594 | PLP-153-000002594 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Gonzales, Howard H SPA | Glorioso, Daryl G MVN<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN<br>Lowe, Michael H MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| PLP-153-000002597 | PLP-153-000002597 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Lucore, Marti M MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN | FW: Credit Provision |
| PLP-153-000002606 | PLP-153-000002606 | Attorney-Client; Attorney Work Product | 5/12/2006 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN | RE: Senator Landrieu's Requests - Atch. Basin Flooway - Eagle |
| PLP-153-000002614 | PLP-153-000002614 | Attorney-Client; Attorney Work Product | 5/12/2006 | Email | Kinsey, Mary V MVN | Gonzales, Howard H SPA<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Tree Removal at Floodwalls and Levees - Project Information Report (PIR) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000002681 | PLP-153-000002681 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Wagenaar, Richard P Col MVN | Bland, Stephen S MVN<br>Berczek, David J, LTC HQ02<br>Glorioso, Daryl G MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Allen, Ralph H SWL | Re: Emergency pumps for 17th and London Ave Canals |
| PLP-153-000002683 | PLP-153-000002683 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Bland, Stephen S MVN | Berczek, David J, LTC HQ02<br>Glorioso, Daryl G MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Allen, Ralph H SWL | RE: Emergency pumps for 17th and London Ave Canals |
| PLP-153-000002717 | PLP-153-000002717 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Gele, Kelly M MVN<br>Barr, Jim MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Herr, Brett H MVN<br>Gonzales, Howard H SPA<br>Frederick, Denise D MVN | RE: Emergency pumps for 17th and London Ave Canals |
| PLP-153-000002719 | PLP-153-000002719 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Barr, Jim MVN | Bland, Stephen S MVN<br>Gele, Kelly M MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Herr, Brett H MVN<br>Gonzales, Howard H SPA<br>Frederick, Denise D MVN | RE: Emergency pumps for 17th and London Ave Canals |
| PLP-153-000002745 | PLP-153-000002745 | Attorney-Client; Attorney Work Product | 5/18/2006 | Email | Smith, Jerry L MVD | Herr, Brett H MVN | FW: Lease of pumps as undefinitized Contract Actions (currently documented in PIR) |
| PLP-153-000002776 | PLP-153-000002776 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Smith, Jerry L MVD | Herr, Brett H MVN | FW: Lease of pumps as Undefinitized Contract Actions (currently documented in Pump PIR) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000002798 | PLP-153-000002798 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Boe, Richard E MVN | Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN | RE: Bayou Sauvage, Tree removal |
| PLP-153-000002826 | PLP-153-000002826 | Attorney-Client; Attorney Work Product | 5/21/2006 | Email | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-153-000002834 | PLP-153-000002834 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Finnegan, Stephen F MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Radford, Richard T MVN | RE: Bayou Sauvage, Tree removal |
| PLP-153-000002836 | PLP-153-000002836 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Finnegan, Stephen F MVN | Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000002882 | PLP-153-000002882 | Attorney-Client; Attorney Work Product | 5/23/2006 | Email | Klaus, Ken MVD | Finnegan, Stephen F MVN<br>Bivona, John C MVN<br>Rome, Charles J MVN<br>Bonanno, Brian P MVN<br>Alvey, Mark S MVS<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Radford, Richard T MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Herr, Brett H MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Gonzales, Howard H SPA | RE: Memo for record and plan of action for Phase 1 & 2 tree clearing |
| PLP-153-000002891 | PLP-153-000002891 | Deliberative Process | 5/24/2006 | Email | Berczek, David J, LTC HQ02 | Berczek, David J, LTC HQ02<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Gonski, Mark H MVN<br>Cruppi, Janet R MVN<br>Purdum, Ward C MVN<br>Gonzales, Howard H SPA<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Gilmore, Christophor E MVN<br>Bayouth, Edward W MAJ MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Lovett, David P MVN<br>Nicholas, Cindy A MVN<br>Phillips, Paulette S MVN<br>Blanchard, Scott J MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Hassenboehler, Thomas G MVN<br>Wagner, Candida X MVN<br>Spychalla, William W MVN-Contractor | RE: Actions & Updates - progress yesterday (23 May) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000003056 | PLP-153-000003056 | Deliberative Process | 6/2/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN | FW: June 8th PRB Format |
| PLP-153-000003169 | PLP-153-000003169 | Attorney-Client; Attorney Work Product | 6/11/2006 | Email | Starkel, Murray P LTC MVN | Foret, William A MVN<br>Breerwood, Gregory E MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Hintz, Mark P MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Stack, Michael J MVN<br>Felger, Glenn M MVN<br>Wright, Thomas W MVN<br>Coates, Allen R MVN<br>Herr, Brett H MVN<br>Gele, Kelly M MVN | Re: LBBLD - MOA update |
| PLP-153-000003231 | PLP-153-000003231 | Deliberative Process | 6/1/2006 | Email | Barton, Charles B MVD | Labure, Linda C MVN | FW: Diaz Taking |
| PLP-153-000003232 | PLP-153-000003232 | Deliberative Process | 6/1/2006 | Email | Hunter, Alan F MVN | Marceaux, Michelle S MVN<br>Owen, Gib A MVN<br>Vignes, Julie D MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Coates, Allen R MVN<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN | RE: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000003233 | PLP-153-000003233 | Deliberative Process | 6/1/2006 | Email | Hunter, Alan F MVN | Vignes, Julie D MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Coates, Allen R MVN<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Marceaux, Michelle S MVN<br>Owen, Gib A MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN | RE: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |
| PLP-153-000003640 | PLP-153-000003640 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Smith, Jerry L MVD | Rawson, Donald E MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - Update from FEMA |
| PLP-153-000003641 | PLP-153-000003641 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | CRawson@msoneworleans.uscg.mil on behalf of Rawson, Charles CDR [CRawson@msoneworleans.uscg.mil] | Rawson, Donald E MVN | RE: FW: USACE Salvage List |
| PLP-153-000003642 | PLP-153-000003642 | Attorney-Client; Attorney Work Product | 10/14/2005 | Email | Wilkins, James R CAPT SEA 00 [james.r.wilkins@navy.mil] | Rawson, Donald E MVN<br>Herb, Michael CIV NAVSEA | Re: WESTBANK RIVER LEVEES - BARGES ON LEVEE |
| PLP-153-000004948 | PLP-153-000004948 | Deliberative Process | 8/24/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN | FW: PCA amendment |
| PLP-153-000005067 | PLP-153-000005067 | Deliberative Process | 8/11/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: Request for Waivers on the 3rd Supplemental |
| PLP-153-000005071 | PLP-153-000005071 | Attorney-Client; Attorney Work Product | 8/11/2006 | Email | Bland, Stephen S MVN | Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Leon Theriot Lock Credit |
| PLP-153-000005090 | PLP-153-000005090 | Attorney-Client; Attorney Work Product | 8/10/2006 | Email | Boe, Richard E MVN | Herr, Brett H MVN | RE: Labor Charges to Task Force Guardian |
| PLP-153-000005101 | PLP-153-000005101 | Attorney-Client; Attorney Work Product | 8/9/2006 | Email | Usner, Edward G MVN | Haggerty, Daniel R MVN<br>Herr, Brett H MVN | RE: Labor Charges to Task Force Guardian |
| PLP-153-000005102 | PLP-153-000005102 | Attorney-Client; Attorney Work Product | 8/9/2006 | Email | Haggerty, Daniel R MVN | Herr, Brett H MVN | RE: Labor Charges to Task Force Guardian |
| PLP-153-000005104 | PLP-153-000005104 | Attorney-Client; Attorney Work Product | 8/9/2006 | Email | Haggerty, Daniel R MVN | Herr, Brett H MVN | RE: Labor Charges to Task Force Guardian |
| PLP-153-000005128 | PLP-153-000005128 | Attorney-Client; Attorney Work Product | 8/7/2006 | Email | Setliff, Lewis F COL MVS | Herr, Brett H MVN | RE: Labor Charges to Task Force Guardian |
| PLP-153-000005130 | PLP-153-000005130 | Attorney-Client; Attorney Work Product | 8/7/2006 | Email | Salassi, Paulette F MVN | Herr, Brett H MVN<br>Crescioni, Lisa P MVN | RE: Labor Charges to Task Force Guardian |
| PLP-153-000005134 | PLP-153-000005134 | Attorney-Client; Attorney Work Product | 8/7/2006 | Email | Setliff, Lewis F COL MVS | Herr, Brett H MVN<br>Ziino, Julie MVS | RE: Labor Charges to Task Force Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000005135 | PLP-153-000005135 | Attorney-Client; Attorney Work Product | 8/7/2006 | Email | Setliff, Lewis F COL MVS | Herr, Brett H MVN | RE: Labor Charges to Task Force Guardian |
| PLP-153-000005139 | PLP-153-000005139 | Attorney-Client; Attorney Work Product | 8/5/2006 | Email | Wagner, Kevin G MVN | Wagner, Chris J MVN<br>Herr, Brett H MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor<br>Young, Frederick S MVN<br>Roth, Timothy J MVN | Re: Labor Charges to Task Force Guardian |
| PLP-153-000005140 | PLP-153-000005140 | Attorney-Client; Attorney Work Product | 8/5/2006 | Email | Wagner, Chris J MVN | Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor<br>Young, Frederick S MVN<br>Roth, Timothy J MVN | RE: Labor Charges to Task Force Guardian |
| PLP-153-000005141 | PLP-153-000005141 | Attorney-Client; Attorney Work Product | 8/5/2006 | Email | Wagner, Kevin G MVN | Wagner, Chris J MVN<br>Herr, Brett H MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor | RE: Labor Charges to Task Force Guardian |
| PLP-153-000005144 | PLP-153-000005144 | Attorney-Client; Attorney Work Product | 8/5/2006 | Email | Wagner, Chris J MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN | RE: Labor Charges to Task Force Guardian |
| PLP-153-000005145 | PLP-153-000005145 | Deliberative Process | 8/4/2006 | Email | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christopher E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis M MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes 4 Aug 06 |
| PLP-153-000005155 | PLP-153-000005155 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | Bonura, Darryl C MVN | Herr, Brett H MVN<br>Young, Frederick S MVN | FW: Labor Charges to Task Force Guardian |
| PLP-153-000005156 | PLP-153-000005156 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | Rowe, Casey J MVN | Herr, Brett H MVN | RE: Labor Charges to Task Force Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000005163 | PLP-153-000005163 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Foret, William A MVN<br>Hunter, Alan F MVN<br>Hintz, Mark P MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Available right of way over tracts claimed by Glenn Diaz, Chalmette Back Levee, St. Bernard Parish |
| PLP-153-000005165 | PLP-153-000005165 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Hunter, Alan F MVN | Herr, Brett H MVN | RE: Available right of way over tracts claimed by Glenn Diaz, Chalmette Back Levee, St. Bernard Parish |
| PLP-153-000005166 | PLP-153-000005166 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Hunter, Alan F MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Foret, William A MVN<br>Hintz, Mark P MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Gele, Kelly M MVN<br>Fogarty, John G MVN<br>Wright, Thomas W MVN<br>Bivona, Bruce J MVN | RE: Available right of way over tracts claimed by Glenn Diaz, Chalmette Back Levee, St. Bernard Parish |
| PLP-153-000005167 | PLP-153-000005167 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Starkel, Murray P LTC MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Foret, William A MVN<br>Hunter, Alan F MVN<br>Hintz, Mark P MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Wright, Thomas W MVN<br>Bivona, Bruce J MVN | Re: Available right of way over tracts claimed by Glenn Diaz, |
| PLP-153-000005168 | PLP-153-000005168 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Hunter, Alan F MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Foret, William A MVN<br>Hintz, Mark P MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Gele, Kelly M MVN<br>Fogarty, John G MVN | RE: Available right of way over tracts claimed by Glenn Diaz, Chalmette Back Levee, St. Bernard Parish |
| PLP-153-000005169 | PLP-153-000005169 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Foret, William A MVN<br>Hunter, Alan F MVN<br>Hintz, Mark P MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Available right of way over tracts claimed by Glenn Diaz, Chalmette Back Levee, St. Bernard Parish |
| PLP-153-000005189 | PLP-153-000005189 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN | RE: St. Bernard Back Levee (Diaz Reach) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000005191 | PLP-153-000005191 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Kilroy, Maurya MVN | Hunter, Alan F MVN<br>Herr, Brett H MVN<br>Klock, Todd M MVN<br>Foret, William A MVN<br>Frederick, Denise D MVN<br>Tinto, Lynn MVN<br>Hintz, Mark P MVN<br>Constantine, Donald A MVN<br>Wright, James C MVN<br>Schilling, Emile F MVN<br>Conravey, Steve E MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: St. Bernard Back Levee (Diaz Reach) |
| PLP-153-000005264 | PLP-153-000005264 | Attorney-Client; Attorney Work Product | 7/26/2006 | Email | Gilmore, Christophor E MVN | Thibodeaux, Burnell J MVN<br>Joseph, Jay L MVN<br>Fairless, Robert T MVN-Contractor<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN | FW: Completed Levee Contracts TFG/HPO/PRO |
| PLP-153-000005364 | PLP-153-000005364 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Duffy, Michael R HNC | TFH Ashley, John PM2 MVN<br>Hull, Falcolm E MVN<br>Herr, Brett H MVN<br>Terranova, Jake A MVN<br>Black, Timothy MVN<br>TFH Saffran, Michael PM1 MVN<br>Marsalis, William R MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Dupuy, Michael B MVN<br>Fogle, William B SAJ Contractor<br>Chifici, Gasper A MVN-Contractor<br>Zammit, Charles R MVN<br>Marchiafava, Randy J MVN<br>Grieshaber, John B MVN<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL NWO<br>Wagenaar, Richard P Col MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Doyle, Norbert S COL HQ02<br>Blake, Judith W HQ02<br>Nicholas, Cindy A MVN<br>Johnson, Richard R MVD<br>Tuccio, Paul HQ@MVD<br>Podany, Thomas J MVN<br>Schulz, Alan D MVN<br>Parsoneault, Paul M HQ02<br>Sloan, G Rogers MVD<br>Stripling, William B Jr MVD<br>Berezniak, John N HQ02 | RE: HPS Draft Acquisition Plans - ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000005448 | PLP-153-000005448 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Foret, William A MVN | Wagner, Herbert Joey MVD<br>Stewart, Mike J MVD<br>Countee, John LA-RFO<br>Reeves, William T MVN<br>Hintz, Mark P MVN<br>Ulm, Judy B MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Elmer, Ronald R MVN<br>Foret, William A MVN | FW: Citrus Levee, Plaquemines - ADDITIONAL FUNDING REQUIREMENTS |
| PLP-153-000005449 | PLP-153-000005449 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Glorioso, Daryl G MVN | Herr, Brett H MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Nicholas, Cindy A MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |
| PLP-153-000005457 | PLP-153-000005457 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Nicholas, Cindy A MVN | Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000005468 | PLP-153-000005468 | Attorney-Client; Attorney Work Product | 7/5/2006 | Email | Glorioso, Daryl G MVN | Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Nicholas, Cindy A MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Herr, Brett H MVN<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |
| PLP-153-000005630 | PLP-153-000005630 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Haggerty, Daniel R MVN | Herr, Brett H MVN | FW: Labor Charges to Task Force Guardian |
| PLP-153-000005669 | PLP-153-000005669 | Deliberative Process | 8/31/2006 | Email | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000005723 | PLP-153-000005723 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Foret, William A MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Guillory, Lee A MVN<br>Bivona, John C MVN<br>Foret, William A MVN | Diaz Update - 9/6/06 |
| PLP-153-000005725 | PLP-153-000005725 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Barbier, Yvonne P MVN | Re: TFG Enlargements - P14, P17 & P24 |
| PLP-153-000005727 | PLP-153-000005727 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Baumy, Walter O MVN | Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: TFG Enlargements - P14, P17 & P24 |
| PLP-153-000005729 | PLP-153-000005729 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Kilroy, Maurya MVN | Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Accardo, Christopher J MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: TFG Enlargements - P14, P17 & P24 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000005754 | PLP-153-000005754 | Attorney-Client; Attorney Work Product | 9/8/2006 | Email | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Cali, Peter R MVN<br>Hinkamp, Stephen B MVN<br>Hingle, Pierre M MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN | Re: DRC-TO#2 |
| PLP-153-000005760 | PLP-153-000005760 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Bedey, Jeffrey A COL NWO | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN<br>Boese, Derek E MVN-Contractor | Re: DRC-TO#2 |
| PLP-153-000005790 | PLP-153-000005790 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Owen, Gib A MVN | Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Behrens, Elizabeth H MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN | RE: Mitigation Requirements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000005792 | PLP-153-000005792 | Deliberative Process | 9/14/2006 | Email | Morton, John J MVN | Fairless, Robert T MVN-Contractor<br>Bivona, Bruce J MVN<br>Roth, Timothy J MVN<br>Herr, Brett H MVN<br>Meric, Philip J MVN-Contractor<br>Nuccio, Leslie M MVN | FW: Draft Minutes-TFU/TFG PDT Meetin of 13 Sep |
| PLP-153-000005796 | PLP-153-000005796 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN<br>Kinsey, Mary MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN | RE: East Jefferson Repairs |
| PLP-153-000005802 | PLP-153-000005802 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: East Jefferson Repairs |
| PLP-153-000005922 | PLP-153-000005922 | Attorney-Client; Attorney Work Product | 9/28/2006 | Email | Foret, William A MVN | Hintz, Mark P MVN<br>Huffman, Rebecca MVN<br>Herr, Brett H MVN<br>Lowe, Michael H MVN<br>Guillory, Lee A MVN<br>Kilroy, Maurya MVN<br>Foret, William A MVN | Non-Federal Levee - St Bernard Parish - Diaz Reach |
| PLP-153-000005923 | PLP-153-000005923 | Attorney-Client; Attorney Work Product | 9/28/2006 | Email | Foret, William A MVN | Herr, Brett H MVN | FW: Non-Federal Levee - St Bernard Parish - Diaz Reach |
| PLP-153-000005925 | PLP-153-000005925 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Gilmore, Christophor E MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Foret, William A MVN | RE: Non-Federal Levee - St Bernard Parish - Diaz Reach |
| PLP-153-000005979 | PLP-153-000005979 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Kilroy, Maurya MVN | Foret, William A MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Guillory, Lee A MVN<br>Hintz, Mark P MVN<br>Schilling, Emile F MVN<br>Bivona, Bruce J MVN<br>Kilroy, Maurya MVN | Re: Diaz Reach - Update 5 Oct 06 |
| PLP-153-000006139 | PLP-153-000006139 | Attorney-Client; Attorney Work Product | 10/25/2006 | Email | Waits, Stuart MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN | RE: Unwatering Work that Needs to be Removed |
| PLP-153-000006141 | PLP-153-000006141 | Attorney-Client; Attorney Work Product | 10/25/2006 | Email | Bland, Stephen S MVN | Waits, Stuart MVN<br>Herr, Brett H MVN<br>Colletti, Jerry A MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Unwatering Work that Needs to be Removed |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000006181 | PLP-153-000006181 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | Wagner, Kevin G MVN | 'ullmanncs@aol.com'<br>Gately, Jim R MVN<br>'sspencer@orleanslevee.com'<br>Colletti, Jerry A MVN<br>Wagner, Chris J MVN<br>Varuso, Rich J MVN<br>Dauenhauer, Rob M MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>'John_Gribar@URSCorp.com'<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Zillmer, Victor B LTC MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN | Re: Sanitary sewer leat at UPS |
| PLP-153-000006182 | PLP-153-000006182 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | Wagner, Kevin G MVN | 'sspencer@orleanslevee.com'<br>'ullmanncs@aol.com'<br>Wagner, Chris J MVN<br>Varuso, Rich J MVN<br>Pinner, Richard B MVN<br>Dauenhauer, Rob M MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Gately, Jim R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Colletti, Jerry A MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Colletti, Jerry A MVN | Re: Sanitary sewer leat at UPS |
| PLP-153-000006183 | PLP-153-000006183 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | John_Gribar@URSCorp.com | Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Wagner, Chris J MVN<br>Vojkovich, Frank J MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Colletti, Jerry A MVN<br>Gately, Jim R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Starkel, Murray P LTC MVN<br>Pinner, Richard B MVN<br>Varuso, Rich J MVN<br>Dauenhauer, Rob M MVN<br>sspencer@orleanslevee.com<br>Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>ullmanncs@aol.com<br>Zillmer, Victor B LTC MVN<br>Baumy, Walter O MVN | Re: Sanitary sewer leat at UPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000006184 | PLP-153-000006184 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | Wagner, Kevin G MVN | 'John_Gribar@URSCorp.com' Herr, Brett H MVN Wagner, Chris J MVN Vojkovich, Frank J MVN Gianelli, Jerrett J MVN-Contractor Colletti, Jerry A MVN Gately, Jim R MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Starkel, Murray P LTC MVN Pinner, Richard B MVN Varuso, Rich J MVN Dauenhauer, Rob M MVN 'sspencer@orleanslevee.com' Bland, Stephen S MVN Waits, Stuart MVN Roth, Timothy J MVN 'ullmanncs@aol.com' Zillmer, Victor B LTC MVN Baumy, Walter O MVN | Re: Sanitary sewer leat at UPS |
| PLP-153-000006212 | PLP-153-000006212 | Attorney-Client; Attorney Work Product | 11/1/2006 | Email | Kilroy, Maurya MVN | Herr, Brett H MVN Wagner, Kevin G MVN Bivona, Bruce J MVN Fairless, Robert T MVN-Contractor Kinsey, Mary V MVN Kilroy, Maurya MVN | RE: NOE10 Agreement with Norfolk Southern |
| PLP-153-000006216 | PLP-153-000006216 | Attorney-Client; Attorney Work Product | 11/2/2006 | Email | Crumholt, Kenneth W MVN | Herr, Brett H MVN Kilroy, Maurya MVN Wagner, Kevin G MVN | RE: NOE10 Agreement with Norfolk Southern |
| PLP-153-000006286 | PLP-153-000006286 | Deliberative Process | 11/14/2006 | Email | Fairless, Robert T MVN-Contractor | Wagner, Kevin G MVN Hassenboehler, Thomas G MVN Richie, Jeffrey M MVN Herr, Brett H MVN Baumy, Walter O MVN Falati, Jeffrey J MVN Morton, John J MVN Gately, Jim R MVN Kilroy, Maurya MVN Bivona, Bruce J MVN Fairless, Robert T MVN-Contractor Zillmer, Victor B LTC MVN Wagner, Chris J MVN | RE: New Orleans, LA - Levee Gate Proposal over NS |
| PLP-153-000006287 | PLP-153-000006287 | Attorney-Client; Attorney Work Product | 11/14/2006 | Email | Bland, Stephen S MVN | Elmer, Ronald R MVN Herr, Brett H MVN Kinsey, Mary V MVN Bland, Stephen S MVN Strecker, Dennis C MVN-Contractor Ebersohl, Stanley F MVN-Contractor | RE: 4th supplemental fact sheets - review meeting & follow-up from Friday |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000006295 | PLP-153-000006295 | Deliberative Process | 11/14/2006 | Email | Frederick, Denise D MVN | Naomi, Alfred C MVN Podany, Thomas J MVN Burke, Carol V MVN Burdine, Carol S MVN Vignes, Julie D MVN Green, Stanley B MVN Herr, Brett H MVN Flores, Richard A MVN Joseph, Carol S MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Bland, Stephen S MVN | RE: Transfer of Funds - FUNDING TF Hope S: COB 14 Nov |
| PLP-153-000006299 | PLP-153-000006299 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Ebersohl, Stanley F MVN-Contractor | Ebersohl, Stanley F MVN-Contractor Herr, Brett H MVN Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor | RE: 4th supplemental fact sheets & NLT date |
| PLP-153-000006305 | PLP-153-000006305 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Bland, Stephen S MVN | Herr, Brett H MVN Kinsey, Mary V MVN | FW: Armoring 15 NOV 2006 |
| PLP-153-000006355 | PLP-153-000006355 | Deliberative Process | 11/20/2006 | Email | Ashley, John A MVN | Herr, Brett H MVN Bastian, David F MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN | RE: VTC Fact Sheets |
| PLP-153-000006357 | PLP-153-000006357 | Deliberative Process | 11/20/2006 | Email | Bastian, David F MVN | Herr, Brett H MVN | RE: VTC Fact Sheets |
| PLP-153-000006364 | PLP-153-000006364 | Attorney-Client; Attorney Work Product | 11/20/2006 | Email | Wagner, Kevin G MVN | Bastian, David F MVN Gilmore, Christophor E MVN Herr, Brett H MVN Kinsey, Mary V MVN Demma, Marcia A MVN Marshall, Jim L MVN-Contractor | FW: Verification of allocations on 4th supp VTC fs |
| PLP-153-000006365 | PLP-153-000006365 | Attorney-Client; Attorney Work Product | 11/20/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN Bastian, David F MVN Gilmore, Christophor E MVN Herr, Brett H MVN Demma, Marcia A MVN Marshall, Jim L MVN-Contractor | Re: Verification of allocations on 4th supp VTC fs |
| PLP-153-000006366 | PLP-153-000006366 | Attorney-Client; Attorney Work Product | 11/20/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN Bastian, David F MVN Gilmore, Christophor E MVN Herr, Brett H MVN Demma, Marcia A MVN Marshall, Jim L MVN-Contractor | RE: Verification of allocations on 4th supp VTC fs |
| PLP-153-000006379 | PLP-153-000006379 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN Crescioni, Lisa P MVN Green, Stanley B MVN Herr, Brett H MVN Naomi, Alfred C MVN Stout, Michael E MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN | FW: Federal Condemnation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000006385 | PLP-153-000006385 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Kopec, Joseph G MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN-Contractor<br>Kilroy, Maurya MVN | RE: RE: Reach Back HPO-LFA-0024-06 |
| PLP-153-000006386 | PLP-153-000006386 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN | Re: RE: Reach Back HPO-LFA-0024-06 |
| PLP-153-000006399 | PLP-153-000006399 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Maloz, Wilson L MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN-Contractor | Re: RE: Reach Back HPO-LFA-0024-06 |
| PLP-153-000006401 | PLP-153-000006401 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN | Re: RE: Reach Back HPO-LFA-0024-06 (UNCLASSIFIED) |
| PLP-153-000006413 | PLP-153-000006413 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Podany, Thomas J MVN | Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| PLP-153-000006414 | PLP-153-000006414 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000006583 | PLP-153-000006583 | Attorney-Client; Attorney Work Product | 12/26/2006 | Email | Kilroy, Maurya MVN | Bastian, David F MVN<br>Barnes, Tomma K MVN-Contractor<br>Herr, Brett H MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Meador, John A MVN<br>Hitchings, Daniel H MVD<br>Nester, Marlene I SAM<br>Owen, Gib A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Caernarvon fact sheet (UNCLASSIFIED) |
| PLP-153-000007293 | PLP-153-000007293 | Deliberative Process | 11/15/2006 | Email | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Bastian, David F MVN<br>Bland, Stephen S MVN<br>Elzey, Durund MVN<br>Burdine, Carol S MVN<br>Ashley, John A MVN<br>Glorioso, Daryl G MVN<br>Elmer, Ronald R MVN<br>McCrossen, Jason P MVN<br>StGermain, James J MVN<br>Rauber, Gary W MVN<br>Kilroy, Maurya MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Miller, Gregory B MVN<br>Wagner, Kevin G MVN<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Segrest, John C MVD<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD<br>Smith, Jerry L MVD<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Roth, Stephan C MVK | RE: 4th Supp VTC Fact Sheets, Global Example |
| PLP-153-000007569 | PLP-153-000007569 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Foret, William A MVN | Wagner, Herbert Joey MVD<br>Stewart, Mike J MVD<br>Countee, John LA-RFO<br>Reeves, William T MVN<br>Hintz, Mark P MVN<br>Ulm, Judy B MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Elmer, Ronald R MVN<br>Foret, William A MVN | FW: Citrus Levee, Plaquemines - ADDITIONAL FUNDING REQUIREMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000007660 | PLP-153-000007660 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Sansone, Steven A MVM | Wagner, Herbert Joey MVD Foret, William A MVN Stewart, Mike J MVD Countee, John LA-RFO Reeves, William T MVN Hintz, Mark P MVN Ulm, Judy B MVN Schilling, Emile F MVN Lowe, Michael H MVN Herr, Brett H MVN Elmer, Ronald R MVN | RE: Citrus Levee, Plaquemines - ADDITIONAL FUNDING REQUIREMENTS |
| PLP-153-000007999 | PLP-153-000007999 | Attorney-Client; Attorney Work Product | 6/27/2006 | Email | Lowe, Michael H MVN | Stewart, Mike J MVD Schilling, Emile F MVN Elmer, Ronald R MVN Owen, Gib A MVN Foret, William A MVN Sills, David W MVD | RE: Hurricane Katrina EA: Mitigation Costs - Citrus Lands (Non-Federal Levee Repair) |
| PLP-153-000008000 | PLP-153-000008000 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Foret, William A MVN | Wagner, Herbert Joey MVD Stewart, Mike J MVD Countee, John LA-RFO Reeves, William T MVN Hintz, Mark P MVN Ulm, Judy B MVN Schilling, Emile F MVN Lowe, Michael H MVN Herr, Brett H MVN Elmer, Ronald R MVN Foret, William A MVN | FW: Citrus Levee, Plaquemines - ADDITIONAL FUNDING REQUIREMENTS |
| PLP-153-000008001 | PLP-153-000008001 | Attorney-Client; Attorney Work Product | 6/27/2006 | Email | Lowe, Michael H MVN | Stewart, Mike J MVD Schilling, Emile F MVN Elmer, Ronald R MVN Owen, Gib A MVN Foret, William A MVN Sills, David W MVD | RE: Hurricane Katrina EA: Mitigation Costs - Citrus Lands (Non-Federal Levee Repair) |
| PLP-153-000008023 | PLP-153-000008023 | Attorney-Client; Attorney Work Product | 6/27/2006 | Email | Lowe, Michael H MVN | Stewart, Mike J MVD Schilling, Emile F MVN Elmer, Ronald R MVN Owen, Gib A MVN Foret, William A MVN Sills, David W MVD | RE: Hurricane Katrina EA: Mitigation Costs - Citrus Lands (Non-Federal Levee Repair) |
| PLP-153-000008036 | PLP-153-000008036 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Hintz, Mark P MVN | Reeves, William T MVN Wurtzel, David R MVN Elmer, Ronald R MVN Foret, William A MVN Hunter, Alan F MVN Just, Gloria N MVN Klock, Todd M MVN Steagall, Michael MVN | 06-C-0068, Citrus Lands 100% Complete Inspection |
| PLP-153-000008038 | PLP-153-000008038 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Hintz, Mark P MVN | Reeves, William T MVN Wurtzel, David R MVN Elmer, Ronald R MVN Foret, William A MVN Hunter, Alan F MVN Just, Gloria N MVN Klock, Todd M MVN Steagall, Michael MVN | 06-C-0068, Citrus Lands 100% Complete Inspection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000000080 | PLP-155-000000080 | Attorney-Client; Attorney Work Product | 1/10/2005 | Email | Miller, Gregory B MVN | Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Lanier, Joan R MVN<br>Klein, William P Jr MVN<br>Hawes, Suzanne R MVN | RE: LCA Revised Draft Chief's Report |
| PLP-155-000000111 | PLP-155-000000111 | Attorney-Client; Attorney Work Product | 1/10/2005 | Email | Lanier, Joan R MVN | Miller, Gregory B MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Klein, William P Jr MVN<br>Hawes, Suzanne R MVN | RE: LCA Revised Draft Chief's Report |
| PLP-155-000000307 | PLP-155-000000307 | Deliberative Process | 3/4/2005 | Email | Blodgett, Edward R MVN | Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000000308 | PLP-155-000000308 | Deliberative Process | 3/7/2005 | Email | Blodgett, Edward R MVN | Hawes, Suzanne R MVN<br>Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |
| PLP-155-000000330 | PLP-155-000000330 | Attorney-Client; Attorney Work Product | 2/15/2005 | Email | Klein, William P Jr MVN | Miller, Gregory B MVN<br>Behrens, Elizabeth H MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN<br>Salyer, Michael R MVN<br>Carney, David F MVN | RE: MRGO - LCA - NEPA |
| PLP-155-000000498 | PLP-155-000000498 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: In-Kind Services for NEPA Work |
| PLP-155-000000989 | PLP-155-000000989 | Deliberative Process | 8/9/2000 | Email | Hokkanen, Theodore G MVN | Klein, William P Jr MVN | RE: Rights of Entry for Coast 2050 Barrier Island and Wetland Creation & Restoration projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000001405 | PLP-155-000001405 | Deliberative Process | 8/7/2000 | Email | Falk, Maurice S MVN | Russo, Edmond J MVN<br>Dayan, Nathan S MVN<br>Exnicios, Joan M MVN<br>Hokkanen, Theodore G MVN<br>Rosamano, Marco A MVN<br>Thomson, Robert J MVN<br>Klein, William P Jr MVN<br>'Honora Buras'<br>'Ken Duffy-LDNR'<br>'Jon Porthouse'<br>Marceaux, Michelle S MVN<br>O'Cain, Keith J MVN<br>Britsch, Louis D MVN<br>Winer, Harley S MVN<br>Deloach, Pamela A MVN<br>Vigh, David A MVN<br>Broussard, Richard W MVN | RE: Rights of Entry for Coast 2050 Barrier Island and Wetland Creation & Restoration projects |
| PLP-155-000001406 | PLP-155-000001406 | Deliberative Process | 8/9/2000 | Email | Falk, Maurice S MVN | Falk, Maurice S MVN<br>Russo, Edmond J MVN<br>Dayan, Nathan S MVN<br>Exnicios, Joan M MVN<br>Hokkanen, Theodore G MVN<br>Rosamano, Marco A MVN<br>Thomson, Robert J MVN<br>Klein, William P Jr MVN<br>'Honora Buras'<br>'Ken Duffy-LDNR'<br>'Jon Porthouse'<br>Marceaux, Michelle S MVN<br>O'Cain, Keith J MVN<br>Britsch, Louis D MVN<br>Winer, Harley S MVN<br>Deloach, Pamela A MVN<br>Vigh, David A MVN<br>Broussard, Richard W MVN | RE: Rights of Entry for Coast 2050 Barrier Island and Wetland Creation & Restoration projects |
| PLP-155-000001517 | PLP-155-000001517 | Attorney-Client; Attorney Work Product | 8/6/1999 | Email | Martinson, Robert J MVN | Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Carney, David F MVN<br>Leblanc, Julie Z MVN | FW: Drackenberg |
| PLP-155-000001519 | PLP-155-000001519 | Attorney-Client; Attorney Work Product | 8/4/1999 | Email | Martinson, Robert J MVN | Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Leblanc, Julie Z MVN<br>Carney, David F MVN | RE: EPA Section 404(c) area near Crown Point, LA |
| PLP-155-000001642 | PLP-155-000001642 | Attorney-Client; Attorney Work Product | 1/13/2000 | Email | Northey, Robert D MVN | Klein, William P Jr MVN | RE: Public Law 33 USC 2284 Sec 907 and Grand Isle project |
| PLP-155-000001643 | PLP-155-000001643 | Attorney-Client; Attorney Work Product | 1/12/2000 | Email | Northey, Robert D MVN | Klein, William P Jr MVN<br>Carney, David F MVN<br>Martinson, Robert J MVN<br>Poindexter, Larry MVN<br>Grego-Delgado, Noel MVN<br>Lovetro, Keven MVN<br>Holland, Michael C MVN | RE: Public Law 33 USC 2284 Sec 907 and Grand Isle project |
| PLP-155-000001644 | PLP-155-000001644 | Attorney-Client; Attorney Work Product | 1/11/2000 | Email | Martinson, Robert J MVN | Klein, William P Jr MVN | RE: Public Law 33 USC 2284 Sec 907 and Grand Isle project |
| PLP-155-000001651 | PLP-155-000001651 | Attorney-Client; Attorney Work Product | 12/14/2000 | Email | Martinson, Robert J MVN | Klein, William P Jr MVN<br>Grego-Delgado, Noel MVN | FW: Grand Isle and Vicinity, Louisiana |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000001652 | PLP-155-000001652 | Attorney-Client; Attorney Work Product | 12/14/2000 | Email | Grego-Delgado, Noel MVN | Poindexter, Larry MVN<br>Buisson, Bob MVN<br>Sherman, Jim H MVN<br>Klein, William P Jr MVN<br>Martinson, Robert J MVN | FW: Grand Isle and Vicinity, Louisiana |
| PLP-155-000001804 | PLP-155-000001804 | Attorney-Client; Attorney Work Product | 10/26/1999 | Email | Vigh, David A MVN | Klein, William P Jr MVN<br>Carney, David F MVN | FW: Support for Others |
| PLP-155-000001805 | PLP-155-000001805 | Attorney-Client; Attorney Work Product | 10/26/1999 | Email | Vigh, David A MVN | Klein, William P Jr MVN | FW: Support for Others |
| PLP-155-000002066 | PLP-155-000002066 | Attorney-Client; Attorney Work Product | 10/26/1999 | Email | Klein, William P Jr MVN | Vigh, David A MVN<br>Carney, David F MVN | FW: Support for Others |
| PLP-155-000002154 | PLP-155-000002154 | Deliberative Process | 8/9/2000 | Email | Klein, William P Jr MVN | Hokkanen, Theodore G MVN<br>Dayan, Nathan S MVN | RE: Rights of Entry for Coast 2050 Barrier Island and Wetland Creation & Restoration projects |
| PLP-155-000002157 | PLP-155-000002157 | Deliberative Process | 8/9/2000 | Email | Klein, William P Jr MVN | Falk, Maurice S MVN<br>Russo, Edmond J MVN<br>Dayan, Nathan S MVN<br>Exnicios, Joan M MVN<br>Hokkanen, Theodore G MVN<br>Rosamano, Marco A MVN<br>Thomson, Robert J MVN<br>'Honora Buras'<br>'Ken Duffy-LDNR'<br>'Jon Porthouse'<br>Marceaux, Michelle S MVN<br>O'Cain, Keith J MVN<br>Britsch, Louis D MVN<br>Winer, Harley S MVN<br>Deloach, Pamela A MVN<br>Vigh, David A MVN<br>Broussard, Richard W MVN | RE: Rights of Entry for Coast 2050 Barrier Island and Wetland Creation & Restoration projects |
| PLP-155-000002223 | PLP-155-000002223 | Attorney-Client; Attorney Work Product | 8/6/1999 | Email | Klein, William P Jr MVN | Northey, Robert D MVN<br>Carney, David F MVN<br>Martinson, Robert J MVN<br>Leblanc, Julie Z MVN | FW: Drackenberg |
| PLP-155-000003396 | PLP-155-000003396 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Martinson, Robert J MVN | Klein, William P Jr MVN | FW: Your changes and revisions have been incorporated (along with a copy of your track changes version). |
| PLP-155-000003409 | PLP-155-000003409 | Attorney-Client; Attorney Work Product | 11/12/2004 | Email | Northey, Robert D MVN | Klein, William P Jr MVN | RE: LCA comment by Mark Davis |
| PLP-155-000003444 | PLP-155-000003444 | Attorney-Client; Attorney Work Product | 3/8/2005 | Email | Smith, Maryetta MVD [Maryetta.Smith@mvd02.usace.army.mil ] | Klein, William P Jr MVN<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Carney, David F MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD | RE: Your changes and revisions have been incorporated (along with a copy of your track changes version). |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000003463 | PLP-155-000003463 | Deliberative Process | 3/7/2005 | Email | Hawes, Suzanne R MVN | Blodgett, Edward R MVN<br>Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000003739 | PLP-155-000003739 | Deliberative Process | 3/7/2005 | Email | Lanier, Joan R MVN | Padgett, Clint MVN<br>Webb Smith (E-mail)<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Exnicios, Joan M MVN<br>Falk, Tracy A MVN<br>Finnegan, Stephen F MVN<br>Gilmore, Christopher E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Perez, Andrew R<br>Petitbon, John B MVN | RE: Ben Use |
| PLP-155-000003869 | PLP-155-000003869 | Attorney-Client; Attorney Work Product | 4/29/2005 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Klein, William P Jr MVN | FW: Draft Notice of Intent for LCA Caminada Headland and Shell Island Restoration Feasibility Study |
| PLP-155-000003870 | PLP-155-000003870 | Attorney-Client; Attorney Work Product | 5/5/2005 | Email | Northey, Robert D MVN | Kilroy, Maurya MVN<br>Carney, David F MVN<br>Glorioso, Daryl G MVN<br>Klein, William P Jr MVN<br>Northey, Robert D MVN | RE:  Draft Notice of Intent for LCA Caminada Headland and Shell Island Restoration Feasibility Study |
| PLP-155-000003891 | PLP-155-000003891 | Attorney-Client; Attorney Work Product | 4/29/2005 | Email | Klein, William P Jr MVN | Northey, Robert D MVN<br>Carney, David F MVN | FW: Draft Notice of Intent for LCA Caminada Headland and Shell Island Restoration Feasibility Study |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000003969 | PLP-155-000003969 | Deliberative Process | 8/24/2005 | Email | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Allen Bolotte @ USDA<br>Alvin Jones @ MMS<br>Amy Mathews @ PBSJ<br>Andrew Beall @ DNR<br>Anita Parsons @ DNR<br>April Villa<br>Barry Drucker @ MMS<br>Bren Haase @ NOAA<br>Britt Paul @ NRCS<br>Casey Rowe<br>Catherine Grouchy<br>Christopher Alfonso<br>Christopher Monnerjahn<br>Cindy Steyer @ USDA<br>Clint Padgett<br>Daniel Haggerty<br>Fay Lachney<br>Gregory Grandy @ DNR<br>Harley Winer<br>Heather Finley @ WL&F<br>Hope Pollmann<br>Joan Exnicios<br>John Ettinger<br>John Petitbon<br>Julie LeBlanc<br>Julie Morgan<br>Lisa Miller @ LDEQ<br>Maurya Kilroy<br>Michael Holland<br>Michelle Marceaux<br>Monica Miller @ PBS&J | RE: LCA, Barataria Basin Barrier Shoreline Study Plan Formulation Round 2 |
| PLP-155-000004445 | PLP-155-000004445 | Attorney-Client; Attorney Work Product | 9/3/2003 | Email | Klein, William P Jr MVN | Exnicios, Joan M MVN | FW: Louisiana Coastal Area (LCA), LA - Comprehensive Coastwide Ecosystem Restoration - Preliminary Draft Report Appendices |
| PLP-155-000004877 | PLP-155-000004877 | Attorney-Client; Attorney Work Product | 9/22/2004 | Email | Northey, Robert D MVN | Klein, William P Jr MVN | RE: Questions on LCA NEPA compliance |
| PLP-155-000004880 | PLP-155-000004880 | Attorney-Client; Attorney Work Product | 10/1/2004 | Email | Northey, Robert D MVN | Klein, William P Jr MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Merchant, Randall C MVN | RE: LDNR suggestion to provide backdated letter of comment on the LCA Draft Report |
| PLP-155-000004944 | PLP-155-000004944 | Attorney-Client; Attorney Work Product | 2/12/2004 | Email | Carney, David F MVN | Richard Boe<br>William Klein<br>Howard Bush | FW: CCC Notification Letter |
| PLP-155-000004970 | PLP-155-000004970 | Attorney-Client; Attorney Work Product | 1/7/2004 | Email | Klein, William P Jr MVN | Martinson, Robert J MVN<br>Carney, David F MVN<br>Boe, Richard E MVN<br>Bush, Howard R MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN | FW: CWPPRA EA's and OC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000005576 | PLP-155-000005576 | Deliberative Process | 1/22/2001 | Email | Honora Buras [HonoraB@dnr.state.la.us] | kerry_s@deq.state.la.us larry_w@deq.state.la.us Clint Padgett Gregory DuCote Helen Kay Hoffpauir John Barras Jonathan Porthouse Ken Duffy Paul Kemp ethridge.beverly@epa.gov harvill.jana@epa.gov Catherine_Grouchy@fws.gov kevin_roy@fws.gov quin.kinler@la.usda.gov comvss@lsu.edu alvin.jones@mms.gov barry.drucker@mms.gov samuel_holder@mms.gov Combe, Adrian J Perez, Andrew R Arthur.C.Laurent@mvn02.usace.army.mil Rogers, Barton D Thibodeaux, Burnell J Alfonso, Christopher D Accardo, Christopher J Vigh, David A Elmore, David G Creef, Edward D Barton, Ernest E Lachney, Fay V Giroir, Gerard Jr | Re: LA Coastal Area Feasibility Study - Barrier |
| PLP-155-000005824 | PLP-155-000005824 | Attorney-Client; Attorney Work Product | 2/7/2003 | Email | Klein, William P Jr MVN | Glorioso, Daryl G MVN Northey, Robert D MVN Klein, William P Jr MVN Martinson, Robert J MVN Bush, Howard R MVN Boe, Richard E MVN | RE: Barrier Shoreline Restoration workshop for LCA technical |
| PLP-155-000006059 | PLP-155-000006059 | Attorney-Client; Attorney Work Product | 4/21/2003 | Email | Klein, William P Jr MVN | Glorioso, Daryl G MVN Martinson, Robert J MVN Klein, William P Jr MVN | FW: DNRs guidelines LCA Comp Study planning, plan formulation etc. by Denise Reed |
| PLP-155-000006061 | PLP-155-000006061 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Carney, David F MVN | Klein, William P Jr MVN Robert Martinson | FW: Language from Devils Lake reports re: alternative plans |
| PLP-155-000006063 | PLP-155-000006063 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Carney, David F MVN | Klein, William P Jr MVN Robert Martinson | FW: Language from St Johns New Madrid --Use as Appropriate for LCA |
| PLP-155-000006303 | PLP-155-000006303 | Attorney-Client; Attorney Work Product | 2/20/2003 | Email | Miller, Gregory B MVN | Klein, William P Jr MVN Owen, Gib A MVN | RE: St. Chales International Airport |
| PLP-155-000006575 | PLP-155-000006575 | Attorney-Client; Attorney Work Product | 1/31/2003 | Email | Klein, William P Jr MVN | Constance, Troy G MVN Gonzales, Howard H MVN Axtman, Timothy J MVN Martinson, Robert J MVN Hawes, Suzanne R MVN Klein, William P Jr MVN Lefort, Jennifer L MVN Carney, David F MVN | FW: DNRs guidelines LCA Comp Study planning, plan formulation etc. by Denise Reed |
| PLP-155-000006747 | PLP-155-000006747 | Attorney-Client; Attorney Work Product | 9/8/2003 | Email | Lefort, Jennifer L MVN | Exnicios, Joan M MVN Klein, William P Jr MVN | FW: Louisiana Coastal Area (LCA), LA - Comprehensive Coastwide Ecosystem Restoration - Preliminary Draft Report Appendices |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000006758 | PLP-155-000006758 | Attorney-Client; Attorney Work Product | 9/2/2003 | Email | Klein, William P Jr MVN | Martinson, Robert J MVN Klein, William P Jr MVN | RE: Louisiana Coastal Area (LCA), LA - Comprehensive Coastwide Ecosystem Restoration - Preliminary Draft Report Appendices |
| PLP-155-000006771 | PLP-155-000006771 | Deliberative Process | 9/4/2003 | Email | Klein, William P Jr MVN | Martinson, Robert J MVN Kilroy, Maurya MVN Marceaux, Michelle S MVN Glorioso, Daryl G MVN Klein, William P Jr MVN Carney, David F MVN Hawes, Suzanne R MVN | RE: Can I put this intothe PEIS???? |
| PLP-155-000006814 | PLP-155-000006814 | Deliberative Process | 9/5/2003 | Email | Kilroy, Maurya MVN | Martinson, Robert J MVN Klein, William P Jr MVN Kilroy, Maurya MVN | RE: Can I put this intothe PEIS???? |
| PLP-155-000006815 | PLP-155-000006815 | Deliberative Process | 9/5/2003 | Email | Kilroy, Maurya MVN | Klein, William P Jr MVN Martinson, Robert J MVN Marceaux, Michelle S MVN Glorioso, Daryl G MVN Carney, David F MVN Hawes, Suzanne R MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Kilroy, Maurya MVN | RE: Can I put this intothe PEIS???? |
| PLP-155-000006876 | PLP-155-000006876 | Attorney-Client; Attorney Work Product | 9/8/2003 | Email | Exnicios, Joan M MVN | Klein, William P Jr MVN Lefort, Jennifer L MVN | FW: Louisiana Coastal Area (LCA), LA - Comprehensive Coastwide Ecosystem Restoration - Preliminary Draft Report Appendices |
| PLP-155-000007187 | PLP-155-000007187 | Deliberative Process | 8/20/2003 | Email | Cindy Steyer [cindy.steyer@la.usda.gov] | 'Gonzales, Howard H MVN' 'Klein, William P Jr MVN' | RE: LA Coastal Area, LA - Completion of Documents |
| PLP-155-000007308 | PLP-155-000007308 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Northey, Robert D MVN | Carney, David F MVN Zack, Michael MVN Frederick, Denise D MVN Florent, Randy D MVN | FW: In-Kind Services for NEPA Work |
| PLP-155-000007311 | PLP-155-000007311 | Attorney-Client; Attorney Work Product | 8/19/2004 | Email | Northey, Robert D MVN | Carney, David F MVN | FW: In-Kind Services for NEPA Work |
| PLP-155-000007434 | PLP-155-000007434 | Deliberative Process | 7/17/2003 | Email | Klein, William P Jr MVN | Kilroy, Maurya MVN Kopec, Joseph G MVN Marceaux, Michelle S MVN Glorioso, Daryl G MVN Cruppi, Janet R MVN Just, Gloria N MVN Martinson, Robert J MVN | RE: Can I put this intothe PEIS???? |
| PLP-155-000007435 | PLP-155-000007435 | Deliberative Process | 7/17/2003 | Email | Klein, William P Jr MVN | Kilroy, Maurya MVN Kopec, Joseph G MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Just, Gloria N MVN Martinson, Robert J MVN | RE: Can I put this intothe PEIS???? |
| PLP-155-000007478 | PLP-155-000007478 | Deliberative Process | 7/17/2003 | Email | Klein, William P Jr MVN | Cruppi, Janet R MVN Kilroy, Maurya MVN Kopec, Joseph G MVN Marceaux, Michelle S MVN Glorioso, Daryl G MVN Just, Gloria N MVN Martinson, Robert J MVN | RE: Can I put this intothe PEIS???? |
| PLP-155-000007540 | PLP-155-000007540 | Deliberative Process | 7/17/2003 | Email | Marceaux, Michelle S MVN | Klein, William P Jr MVN | RE: Can I put this intothe PEIS???? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000007545 | PLP-155-000007545 | Deliberative Process | 7/17/2003 | Email | Kopec, Joseph G MVN | Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Just, Gloria N MVN<br>Martinson, Robert J MVN | RE: Can I put this intothe PEIS???? |
| PLP-155-000007567 | PLP-155-000007567 | Deliberative Process | 7/17/2003 | Email | Kilroy, Maurya MVN | Klein, William P Jr MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Martinson, Robert J MVN<br>Kilroy, Maurya MVN | RE: Can I put this intothe PEIS???? |
| PLP-155-000007568 | PLP-155-000007568 | Deliberative Process | 7/17/2003 | Email | Kilroy, Maurya MVN | Klein, William P Jr MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Just, Gloria N MVN<br>Martinson, Robert J MVN<br>Kilroy, Maurya MVN | RE: Can I put this intothe PEIS???? |
| PLP-155-000007645 | PLP-155-000007645 | Deliberative Process | 7/17/2003 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Just, Gloria N MVN<br>Martinson, Robert J MVN | RE: Can I put this intothe PEIS???? |
| PLP-155-000007730 | PLP-155-000007730 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: In-Kind Services for NEPA Work |
| PLP-155-000007731 | PLP-155-000007731 | Attorney-Client; Attorney Work Product | 8/19/2004 | Email | Northey, Robert D MVN | Carney, David F MVN | FW: In-Kind Services for NEPA Work |
| PLP-155-000008321 | PLP-155-000008321 | Attorney-Client; Attorney Work Product | 12/18/2003 | Email | Sloan, G Rogers MVD | Mcmichael, Doug R MVD<br>Jones, Steve MVD<br>Kuz, Annette B MVD | FW: MRGO response to LADOTD |
| PLP-155-000008875 | PLP-155-000008875 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Kuz, Annette B MVD | Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Carney, David F MVN<br>Vigh, David A MVD<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Johnson, Carroll H MVD<br>Cobb, Stephen MVD | RE:Language from St Johns New Madrid --Use as Appropriate for LCA |
| PLP-155-000008912 | PLP-155-000008912 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Kuz, Annette B MVD | Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Carney, David F MVN<br>Vigh, David A MVD<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Johnson, Carroll H MVD<br>Cobb, Stephen MVD | RE:Language from St Johns New Madrid --Use as Appropriate for LCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000011291 | PLP-155-000011291 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | Kuz, Annette B MVD | Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Carney, David F MVN<br>Vigh, David A MVD<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Johnson, Carroll H MVD<br>Cobb, Stephen MVD | RE:Language from St Johns New Madrid --Use as Appropriate for LCA |
| PLP-155-000012197 | PLP-155-000012197 | Attorney-Client; Attorney Work Product | 3/26/2001 | Email | Gutierrez, Judith Y MVN | Montz, Madonna H MVN<br>Bland, Stephen S MVN<br>Klein, William P Jr MVN | FW: SEA Gen Taylor Siphon |
| PLP-155-000012199 | PLP-155-000012199 | Attorney-Client; Attorney Work Product | 3/24/2001 | Email | Bland, Stephen S MVN | Green, Stanley B MVN<br>Klein, William P Jr MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Williams, Lekesha R MVN | FW: SEA Gen Taylor Siphon |
| PLP-155-000012201 | PLP-155-000012201 | Attorney-Client; Attorney Work Product | 3/26/2001 | Email | Benavides, Ada L MVN | Bland, Stephen S MVN<br>Grieshaber, John B MVN<br>Gutierrez, Judith Y MVN<br>Montz, Madonna H MVN<br>Klein, William P Jr MVN | FW: SEA Gen Taylor Siphon |
| PLP-155-000012205 | PLP-155-000012205 | Attorney-Client; Attorney Work Product | 4/3/2001 | Email | Montz, Madonna H MVN | Klein, William P Jr MVN<br>Benavides, Ada L MVN | FW: SEA Gen Taylor Siphon |
| PLP-155-000012213 | PLP-155-000012213 | Deliberative Process | 5/13/2003 | Email | Owen, Gib A MVN | Benavides, Ada L MVN<br>Russo, Edmond J MVN<br>Cottone, Elizabeth W MVN<br>Bush, Howard R MVN<br>Klein, William P Jr MVN<br>Casey J MVN Rowe (E-mail)<br>Jay MVN Gamble (E-mail)<br>Joan M MVN Exnicios (E-mail) | RE: Grand Isle Project: Fifi Island Alternative |
| PLP-155-000012215 | PLP-155-000012215 | Deliberative Process | 5/13/2003 | Email | Benavides, Ada L MVN | Owen, Gib A MVN<br>Russo, Edmond J MVN<br>Cottone, Elizabeth W MVN<br>Bush, Howard R MVN<br>Klein, William P Jr MVN<br>Rowe, Casey J MVN<br>Gamble, Jay MVN<br>Exnicios, Joan M MVN | RE: Grand Isle Project: Fifi Island Alternative |
| PLP-155-000012294 | PLP-155-000012294 | Attorney-Client; Attorney Work Product | 4/18/2001 | Email | Martinson, Robert J MVN | Lefort, Jennifer L MVN<br>Barton Rogers<br>Michael Salyer<br>Nathan Dayan<br>Owen, Gib A MVN<br>Richard Boe<br>Sean Mickal<br>William Klein<br>William Wilson<br>Williams, Lekesha R MVN | FW: NEPA Compliance and the Contracting Business Process |
| PLP-155-000012311 | PLP-155-000012311 | Attorney-Client; Attorney Work Product | 12/3/2001 | Email | Martinson, Robert J MVN | Klein, William P Jr MVN<br>Boe, Richard E MVN | FW: Work in Kind Issues |
| PLP-155-000012396 | PLP-155-000012396 | Attorney-Client; Attorney Work Product | 2/13/2001 | Email | Grego-Delgado, Noel MVN | Brown, Christopher MVN<br>Klein, William P Jr MVN<br>Poindexter, Larry MVN<br>Vigh, David A MVN<br>Martinson, Robert J MVN | FW: MOA - Tire Shred Study |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000012400 | PLP-155-000012400 | Attorney-Client; Attorney Work Product | 7/12/2001 | Email | Vicidomina, Frank MVN | Klein, William P Jr MVN<br>Brown, Christopher MVN<br>Grego-Delgado, Noel MVN<br>Vigh, David A MVN<br>Carney, David F MVN<br>Poindexter, Larry MVN<br>Bernard, Edward A MVN<br>Nachman, Gwendolyn B MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN | FW: Section 211 Interpreted |
| PLP-155-000012405 | PLP-155-000012405 | Deliberative Process | 7/11/2001 | Email | Brown, Christopher MVN | Grego-Delgado, Noel MVN<br>Klein, William P Jr MVN<br>Vigh, David A MVN | FW: Section 211 Interpreted |
| PLP-155-000012541 | PLP-155-000012541 | Attorney-Client; Attorney Work Product | 10/23/2002 | Email | Northey, Robert D MVN | Hawes, Suzanne R MVN<br>Carney, David F MVN<br>Constance, Troy G MVN<br>Ettinger, John F MVN Contractor<br>Klein, William P Jr MVN<br>Podany, Thomas J MVN<br>Ventola, Ronald J MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN | RE: draft of process to achieve cnsistency with LCA and CWPPRA |
| PLP-155-000012543 | PLP-155-000012543 | Attorney-Client; Attorney Work Product | 1/22/2003 | Email | Northey, Robert D MVN | Klein, William P Jr MVN<br>Herr, Brett H MVN<br>Frederick, Denise D MVN | RE: NEPA and St. John Baptist parish (local cost sharer) proposed hurricane protection alignment |
| PLP-155-000012735 | PLP-155-000012735 | Attorney-Client; Attorney Work Product | 2/27/2004 | Email | Northey, Robert D MVN | Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Dayan, Nathan S MVN<br>Ettinger, John F MVN Contractor<br>Carney, David F MVN | RE: The hunt for grandfather wetlands"" |
| PLP-155-000012748 | PLP-155-000012748 | Attorney-Client; Attorney Work Product | 11/4/2003 | Email | Martinson, Robert J MVN | Northey, Robert D MVN<br>Klein, William P Jr MVN<br>Ventola, Ronald J MVN<br>Frederick, Denise D MVN<br>Kuz, Annette B MVD<br>Sloan, G Rogers MVD<br>Slumber, Cathy T MVN<br>Barlow, James A MVN<br>Gonzales, Howard H MVN<br>Constance, Troy G MVN<br>Johnson, Carroll H MVD<br>Vigh, David A MVD | FW: Revised Other Cumulative Impacts"" |
| PLP-155-000012752 | PLP-155-000012752 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Klein, William P Jr MVN | Carney, David F MVN<br>Martinson, Robert J MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Klein, William P Jr MVN | FW: LCA Draft Chief's Report |
| PLP-155-000012760 | PLP-155-000012760 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Carney, David F MVN | Klein, William P Jr MVN<br>Richard Boe<br>Howard Bush<br>Robert Martinson | FW: LCA Draft Chief's Report |
| PLP-155-000012762 | PLP-155-000012762 | Attorney-Client; Attorney Work Product | 9/21/2004 | Email | Frederick, Denise D MVN | Klein, William P Jr MVN | FW: Questions on LCA NEPA compliance |
| PLP-155-000012875 | PLP-155-000012875 | Attorney-Client; Attorney Work Product | 3/19/2004 | Email | Owen, Gib A MVN | Klein, William P Jr MVN | FW: Legal Review of EA #396, Grand Isle Shoreline Protection Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000012880 | PLP-155-000012880 | Deliberative Process | 2/2/2004 | Email | Klein, William P Jr MVN | Boe, Richard E MVN<br>Mickal, Sean P MVN<br>Williams, Louise C MVN<br>Klein, William P Jr MVN<br>Gonzales, Howard H MVN<br>Hawes, Suzanne R MVN<br>Constance, Troy G MVN<br>Carney, David F MVN | FW: MRGO -  Dufrechou Letter |
| PLP-155-000012925 | PLP-155-000012925 | Attorney-Client; Attorney Work Product | 11/4/2003 | Email | Vigh, David A MVD | Klein, William P Jr MVN<br>Barlow, James A MVN | FW: Revised Other Cumulative Impacts"" |
| PLP-155-000012927 | PLP-155-000012927 | Attorney-Client; Attorney Work Product | 11/4/2003 | Email | Johnson, Carroll H MVD | Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Sloan, G Rogers MVD<br>Vigh, David A MVD | FW: Revised Other Cumulative Impacts"" |
| PLP-155-000012939 | PLP-155-000012939 | Attorney-Client; Attorney Work Product | 9/30/2004 | Email | Jonathan Porthouse [jonathanp@dnr.state.la.us] | Klein, William P Jr MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Jean Cowan | RE: LDNR suggestion to provide backdated letter of comment on the LCA Draft Report |
| PLP-155-000012994 | PLP-155-000012994 | Deliberative Process | 5/6/2004 | Email | Ronald_Paille@fws.gov | Grouchy, Catherine M MVN<br>Klein, William P Jr<br>Kirk, Jason A MAJ | Re: FW: Chapter 3, Feature Descriptions |
| PLP-155-000013256 | PLP-155-000013256 | Attorney-Client; Attorney Work Product | 3/25/2004 | Email | Bosenberg, Robert H MVN | Klein, William P Jr MVN<br>Carney, David F MVN<br>Kirk, Jason A MAJ MVN<br>Gonzales, Howard H MVN<br>Hawes, Suzanne R MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN | RE: Public Meeting Announcement |
| PLP-155-000013412 | PLP-155-000013412 | Deliberative Process | 5/7/2004 | Email | Klein, William P Jr MVN | Axtman, Timothy J MVN<br>'Ronald_Paille@fws.gov'<br>Grouchy, Catherine M MVN<br>Klein, William P Jr MVN<br>Kirk, Jason A MAJ MVN | RE: FW: Chapter 3, Feature Descriptions |
| PLP-155-000013478 | PLP-155-000013478 | Attorney-Client; Attorney Work Product | 11/4/2003 | Email | Klein, William P Jr MVN | Vigh, David A MVD<br>Barlow, James A MVN | FW: Revised Other Cumulative Impacts"" |
| PLP-155-000013482 | PLP-155-000013482 | Attorney-Client; Attorney Work Product | 11/3/2003 | Email | Klein, William P Jr MVN | Northey, Robert D MVN<br>Ventola, Ronald J MVN<br>Frederick, Denise D MVN<br>Kuz, Annette B MVD<br>Sloan, G Rogers MVD<br>Slumber, Cathy T MVN<br>Barlow, James A MVN<br>Klein, William P Jr MVN<br>Martinson, Robert J MVN<br>Gonzales, Howard H MVN<br>Constance, Troy G MVN<br>Johnson, Carroll H MVD<br>Vigh, David A MVD | FW: Revised Other Cumulative Impacts"" |
| PLP-155-000013490 | PLP-155-000013490 | Attorney-Client; Attorney Work Product | 11/4/2003 | Email | Klein, William P Jr MVN | Frederick, Denise D MVN<br>Northey, Robert D MVN | FW: Revised Other Cumulative Impacts"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000013525 | PLP-155-000013525 | Attorney-Client; Attorney Work Product | 11/4/2003 | Email | Northey, Robert D MVN | Klein, William P Jr MVN<br>Ventola, Ronald J MVN<br>Frederick, Denise D MVN<br>Kuz, Annette B MVD<br>Sloan, G Rogers MVD<br>Slumber, Cathy T MVN<br>Barlow, James A MVN<br>Martinson, Robert J MVN<br>Gonzales, Howard H MVN<br>Constance, Troy G MVN<br>Johnson, Carroll H MVD<br>Vigh, David A MVD | FW: Revised Other Cumulative Impacts"" |
| PLP-155-000013539 | PLP-155-000013539 | Attorney-Client; Attorney Work Product | 11/4/2003 | Email | Frederick, Denise D MVN | Northey, Robert D MVN<br>Klein, William P Jr MVN | FW: Revised Other Cumulative Impacts"" |
| PLP-155-000013549 | PLP-155-000013549 | Attorney-Client; Attorney Work Product | 11/3/2003 | Email | Barlow, James A MVN | Northey, Robert D MVN<br>Klein, William P Jr MVN | RE: Revised Other Cumulative Impacts"" |
| PLP-155-000013592 | PLP-155-000013592 | Deliberative Process | 9/5/2003 | Email | Martinson, Robert J MVN | Kilroy, Maurya MVN<br>Klein, William P Jr MVN | RE: Can I put this in the PEIS???? |
| PLP-155-000013594 | PLP-155-000013594 | Deliberative Process | 9/4/2003 | Email | Martinson, Robert J MVN | Kilroy, Maurya MVN<br>Klein, William P Jr MVN | RE: Can I put this in the PEIS???? |
| PLP-155-000013596 | PLP-155-000013596 | Attorney-Client; Attorney Work Product | 9/2/2003 | Email | Martinson, Robert J MVN | Klein, William P Jr MVN | RE: Louisiana Coastal Area (LCA), LA - Comprehensive Coastside Ecosystem Restoration - Preliminary Draft Report Appendices |
| PLP-155-000013598 | PLP-155-000013598 | Attorney-Client; Attorney Work Product | 9/2/2003 | Email | Martinson, Robert J MVN | Frederick, Denise D MVN<br>Constance, Troy G MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN<br>Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Merchant, Randall C MVN<br>Glorioso, Daryl G MVN<br>Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>Lefort, Jennifer L MVN | RE: Louisiana Coastal Area (LCA), LA - Comprehensive Coastside Ecosystem Restoration - Preliminary Draft Report Appendices |
| PLP-155-000013652 | PLP-155-000013652 | Attorney-Client; Attorney Work Product | 9/2/2003 | Email | Klein, William P Jr MVN | Martinson, Robert J MVN | RE: Louisiana Coastal Area (LCA), LA - Comprehensive Coastside Ecosystem Restoration - Preliminary Draft Report Appendices |
| PLP-155-000013672 | PLP-155-000013672 | Attorney-Client; Attorney Work Product | 9/15/2004 | Email | Wagner, Kevin G MVN | Habbaz, Sandra P MVN<br>Miller, Kitty E MVN<br>Saia, John P MVN<br>Rowan, Peter J Col MVN<br>Klein, William P Jr MVN<br>Smith, Maryetta MVD<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN | RE: closing MRGO in LCA tsp |
| PLP-155-000013677 | PLP-155-000013677 | Attorney-Client; Attorney Work Product | 9/22/2004 | Email | Wagner, Kevin G MVN | Smith, Webb MVN Contractor<br>Klein, William P Jr MVN | FW: Most current version of response to Duncan questions |
| PLP-155-000013687 | PLP-155-000013687 | Attorney-Client; Attorney Work Product | 10/1/2004 | Email | Wagner, Kevin G MVN | Martinson, Robert J MVN<br>Klein, William P Jr MVN<br>Carney, David F MVN<br>Constance, Troy G MVN<br>'jonathonp@dnr.state.la.us'<br>Northey, Robert D MVN | RE: Actions on App C comments |
| PLP-155-000013729 | PLP-155-000013729 | Deliberative Process | 6/23/2004 | Email | Klein, William P Jr MVN | Klein, Kathleen S MVN | FW: revised responses to bidner comments on real estate |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000013739 | PLP-155-000013739 | Deliberative Process | 6/21/2004 | Email | Klein, William P Jr MVN | Kirk, Jason A MAJ MVN<br>Pollmann, Hope L MVN<br>Gutierrez, Judith Y MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN | FW: Latest Vertical Team comments needing resolution |
| PLP-155-000013750 | PLP-155-000013750 | Deliberative Process | 5/4/2004 | Email | Klein, William P Jr MVN | Kirk, Jason A MAJ MVN | RE: Chapter 3. Feature Descriptions |
| PLP-155-000013899 | PLP-155-000013899 | Attorney-Client; Attorney Work Product | 6/21/2004 | Email | Northey, Robert D MVN | Klein, William P Jr MVN<br>Glorioso, Daryl G MVN<br>Carney, David F MVN<br>Kirk, Jason A MAJ MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | RE: LCA PEIS ITR comments about legal insufficiency"" |
| PLP-155-000013944 | PLP-155-000013944 | Deliberative Process | 6/23/2004 | Email | Klein, Kathleen S MVN | Klein, William P Jr MVN | FW: revised responses to bidder comments on real estate |
| PLP-155-000013947 | PLP-155-000013947 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Kilroy, Maurya MVN | Kirk, Jason A MAJ MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Constance, Troy G MVN<br>Klein, William P Jr MVN<br>Kilroy, Maurya MVN | RE: LCA Areas of Controversy |
| PLP-155-000013952 | PLP-155-000013952 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Gutierrez, Judith Y MVN | Klein, William P Jr MVN | FW: LCA June 2004 Draft Report - Policy Compliance Review comments |
| PLP-155-000014064 | PLP-155-000014064 | Attorney-Client; Attorney Work Product | 6/22/2004 | Email | Klein, William P Jr MVN | Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Pollmann, Hope L MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN | FW: Hope - need to resolve HQ comment on adding additional verbage regarding hunting and fishing camps. |
| PLP-155-000014065 | PLP-155-000014065 | Deliberative Process | 6/23/2004 | Email | Klein, William P Jr MVN | Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Northey, Robert D MVN<br>Kirk, Jason A MAJ MVN<br>Klein, Kathleen S MVN<br>Axtman, Timothy J MVN | RE: revised responses to bidder comments on real estate |
| PLP-155-000014068 | PLP-155-000014068 | Attorney-Client; Attorney Work Product | 6/23/2004 | Email | Klein, William P Jr MVN | Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN | RE: |
| PLP-155-000014089 | PLP-155-000014089 | Attorney-Client; Attorney Work Product | 6/22/2004 | Email | Klein, William P Jr MVN | Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Kirk, Jason A MAJ MVN<br>Wagner, Kevin G MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN | RE: LCA - Time period to give for Request for Extension of Time to Review PEIS |
| PLP-155-000014167 | PLP-155-000014167 | Deliberative Process | 9/25/2004 | Email | Smith, Webb MVN Contractor | Klein, William P Jr MVN | FW: MVD Comments that need responses |
| PLP-155-000014185 | PLP-155-000014185 | Attorney-Client; Attorney Work Product | 9/14/2004 | Email | Klein, William P Jr MVN | Smith, Maryetta MVD<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Klein, William P Jr MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN | RE: closing MRGO in LCA tsp |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000014257 | PLP-155-000014257 | Attorney-Client; Attorney Work Product | 9/21/2004 | Email | Klein, William P Jr MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Klein, William P Jr MVN | FW: Responses to Duncan's letter |
| PLP-155-000014265 | PLP-155-000014265 | Attorney-Client; Attorney Work Product | 9/21/2004 | Email | Klein, William P Jr MVN | Marceaux, Michelle S MVN<br>Klein, William P Jr MVN | FW: Most current version of response to Duncan questions |
| PLP-155-000014274 | PLP-155-000014274 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Klein, William P Jr MVN | Georges, Rebecca H MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Smith, Webb MVN Contractor<br>Klein, William P Jr MVN<br>Carney, David F MVN<br>Martinson, Robert J MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN | FW: LCA Draft Chief's Report |
| PLP-155-000014277 | PLP-155-000014277 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Klein, William P Jr MVN | Smith, Webb MVN Contractor<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Stutts, Vann MVN<br>Ariatti, Robert J MVN<br>Georges, Rebecca H MVN<br>Klein, William P Jr MVN | RE: Request for Responses to HQs comments |
| PLP-155-000014322 | PLP-155-000014322 | Deliberative Process | 9/28/2004 | Email | Klein, William P Jr MVN | Leonard, Lisa G MVN<br>Smith, Webb MVN Contractor<br>Klein, William P Jr MVN | FW: MVD Comments that need responses |
| PLP-155-000014357 | PLP-155-000014357 | Attorney-Client; Attorney Work Product | 9/30/2004 | Email | Klein, William P Jr MVN | Northey, Robert D MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Klein, William P Jr MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Jean Cowan (E-mail)<br>'Jon Porthouse-LDNR' | LDNR suggestion to provide backdated letter of comment on the LCA Draft Report |
| PLP-155-000014359 | PLP-155-000014359 | Attorney-Client; Attorney Work Product | 9/30/2004 | Email | Klein, William P Jr MVN | Northey, Robert D MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Jean Cowan<br>Klein, William P Jr MVN<br>'Jonathan Porthouse' | RE: LDNR suggestion to provide backdated letter of comment on the LCA Draft Report |
| PLP-155-000014368 | PLP-155-000014368 | Attorney-Client; Attorney Work Product | 10/1/2004 | Email | Klein, William P Jr MVN | Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Merchant, Randall C MVN<br>Klein, William P Jr MVN | RE: LDNR suggestion to provide backdated letter of comment on the LCA Draft Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000014493 | PLP-155-000014493 | Attorney-Client; Attorney Work Product | 9/21/2004 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Klein, William P Jr MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Responses to Duncan's letter |
| PLP-155-000014495 | PLP-155-000014495 | Attorney-Client; Attorney Work Product | 9/27/2004 | Email | Kilroy, Maurya MVN | Smith, Webb MVN Contractor<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Stutts, Vann MVN<br>Klein, William P Jr MVN<br>Ariatti, Robert J MVN<br>Georges, Rebecca H MVN<br>Kilroy, Maurya MVN | RE: Request for Responses to HQs comments |
| PLP-155-000014496 | PLP-155-000014496 | Attorney-Client; Attorney Work Product | 9/27/2004 | Email | Kilroy, Maurya MVN | Smith, Webb MVN Contractor<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Stutts, Vann MVN<br>Klein, William P Jr MVN<br>Ariatti, Robert J MVN<br>Georges, Rebecca H MVN<br>Kilroy, Maurya MVN | RE: Request for Responses to HQs comments |
| PLP-155-000014497 | PLP-155-000014497 | Attorney-Client; Attorney Work Product | 9/29/2004 | Email | Kilroy, Maurya MVN | Klein, William P Jr MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Please reword this other" or negative impact associated with real estate easements." |
| PLP-155-000014559 | PLP-155-000014559 | Attorney-Client; Attorney Work Product | 8/27/2004 | Email | Wagner, Kevin G MVN | Axtman, Timothy J MVN<br>Klein, William P Jr MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN | FW: LCA Comments |
| PLP-155-000014561 | PLP-155-000014561 | Attorney-Client; Attorney Work Product | 9/1/2004 | Email | Wagner, Kevin G MVN | Klein, William P Jr MVN<br>Axtman, Timothy J MVN<br>Smith, Webb MVN Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Marceaux, Michelle S MVN | FW: MVD Comments |
| PLP-155-000014571 | PLP-155-000014571 | Attorney-Client; Attorney Work Product | 9/1/2004 | Email | Morgan, Julie T MVN | Klein, William P Jr MVN | FW: Public Meeting Transcription |
| PLP-155-000014629 | PLP-155-000014629 | Deliberative Process | 9/27/2004 | Email | Leonard, Lisa G MVN | Klein, William P Jr MVN<br>Smith, Webb MVN Contractor | FW: MVD Comments that need responses |
| PLP-155-000014643 | PLP-155-000014643 | Attorney-Client; Attorney Work Product | 10/4/2004 | Email | Martinson, Robert J MVN | Wagner, Kevin G MVN<br>Klein, William P Jr MVN<br>Carney, David F MVN<br>Constance, Troy G MVN<br>'jonathonp@dnr.state.la.us'<br>Northey, Robert D MVN | RE: Actions on App C comments |
| PLP-155-000014650 | PLP-155-000014650 | Attorney-Client; Attorney Work Product | 9/24/2004 | Email | Martinson, Robert J MVN | Klein, William P Jr MVN | FW: LCA Draft Chief's Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000014652 | PLP-155-000014652 | Attorney-Client; Attorney Work Product | 9/20/2004 | Email | Martinson, Robert J MVN | Klein, William P Jr MVN Smith, Maryetta MVD Carney, David F MVN Sloan, G Rogers MVD Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Wagner, Kevin G MVN Axtman, Timothy J MVN Constance, Troy G MVN | RE: closing MRGO in LCA tsp |
| PLP-155-000014667 | PLP-155-000014667 | Attorney-Client; Attorney Work Product | 9/21/2004 | Email | Merchant, Randall C MVN | Klein, William P Jr MVN | FW: Questions on LCA NEPA compliance |
| PLP-155-000014674 | PLP-155-000014674 | Attorney-Client; Attorney Work Product | 9/21/2004 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN Marceaux, Michelle S MVN Klein, William P Jr MVN | FW: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| PLP-155-000014676 | PLP-155-000014676 | Attorney-Client; Attorney Work Product | 9/21/2004 | Email | Marceaux, Michelle S MVN | Klein, William P Jr MVN | FW: Most current version of response to Duncan questions |
| PLP-155-000015209 | PLP-155-000015209 | Attorney-Client; Attorney Work Product | 1/27/2003 | Email | Klein, William P Jr MVN | Glorioso, Daryl G MVN Northey, Robert D MVN Martinson, Robert J MVN Bush, Howard R MVN Boe, Richard E MVN Carney, David F MVN Exnicios, Joan M MVN Pollmann, Hope L MVN Radford, Richard T MVN Rowe, Casey J MVN Klein, William P Jr MVN Gonzales, Howard H MVN Axtman, Timothy J MVN | FW: Barrier Shoreline Restoration workshop for LCA technical |
| PLP-155-000015376 | PLP-155-000015376 | Attorney-Client; Attorney Work Product | 12/14/2000 | Email | Klein, William P Jr MVN | Martinson, Robert J MVN Grego-Delgado, Noel MVN | FW: Grand Isle and Vicinity, Louisiana |
| PLP-155-000015426 | PLP-155-000015426 | Attorney-Client; Attorney Work Product | 4/3/2001 | Email | Klein, William P Jr MVN | Montz, Madonna H MVN Benavides, Ada L MVN | FW: SEA Gen Taylor Siphon |
| PLP-155-000015432 | PLP-155-000015432 | Attorney-Client; Attorney Work Product | 7/11/2001 | Email | Klein, William P Jr MVN | Brown, Christopher MVN Grego-Delgado, Noel MVN Vigh, David A MVN Carney, David F MVN Poindexter, Larry MVN Vicidomina, Frank MVN Bernard, Edward A MVN | FW: Section 211 Interpreted |
| PLP-155-000015438 | PLP-155-000015438 | Attorney-Client; Attorney Work Product | 3/26/2001 | Email | Klein, William P Jr MVN | Guggenheimer, Carl R MVN Benavides, Ada L MVN | FW: SEA Gen Taylor Siphon |
| PLP-155-000015440 | PLP-155-000015440 | Attorney-Client; Attorney Work Product | 3/26/2001 | Email | Klein, William P Jr MVN | Bland, Stephen S MVN Montz, Madonna H MVN Williams, Lekesha R MVN Benavides, Ada L MVN Grieshaber, John B MVN Gutierrez, Judith Y MVN Green, Stanley B MVN Dayan, Nathan S MVN Cottone, Elizabeth W MVN Wingate, Lori B MVN | FW: SEA Gen Taylor Siphon |
| PLP-155-000018211 | PLP-155-000018211 | Attorney-Client; Attorney Work Product | 10/31/2003 | Email | Northey, Robert D MVN | Barlow, James A MVN Slumber, Cathy T MVN Klein, William P Jr MVN Johnson, Carroll H MVD Hawes, Suzanne R MVN | FW: Revised Other Cumulative Impacts"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000000175 | PLP-157-000000175 | Attorney-Client; Attorney Work Product | 11/14/2007 | Email | Lovetro, Keven MVN | Klein, William P Jr MVN<br>Baldini, Toni M MVN | FW: Grand Isle Non-Federal Levee Comment Letter |
| PLP-157-000000176 | PLP-157-000000176 | Attorney-Client; Attorney Work Product | 11/14/2007 | Email | Klein, William P Jr MVN | Elzey, Durund MVN<br>Lawton, Crorey M MVN<br>Inman, Brad L MVN-Contractor<br>Wingate, Mark R MVN<br>Baldini, Toni M MVN<br>Lovetro, Keven MVN<br>Klein, William P Jr MVN | FW: Grand Isle Non-Federal Levee Comment Letter |
| PLP-157-000000227 | PLP-157-000000227 | Attorney-Client; Attorney Work Product | 10/29/2007 | Email | Klein, William P Jr MVN | Northey, Robert D MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>Lawton, Crorey M MVN<br>Inman, Brad L MVN-Contractor<br>Owen, Gib A MVN<br>Serio, Pete J MVN<br>Barbara, Darrell MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A. MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Klein, William P Jr MVN | RE: Grand Isle NFL Legal Opinion |
| PLP-157-000000228 | PLP-157-000000228 | Attorney-Client; Attorney Work Product | 10/29/2007 | Email | Klein, William P Jr MVN | Northey, Robert D MVN<br>Boyce, Mayely L MVN<br>Klein, William P Jr MVN | RE: Grand Isle Non-Federal Levee Comment Letter |
| PLP-157-000000233 | PLP-157-000000233 | Attorney-Client; Attorney Work Product | 10/24/2007 | Email | Klein, William P Jr MVN | Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Barbara, Darrell MVN<br>Nethery, William R MVN<br>Bruza, John D MVN<br>Serio, Pete J MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>Lawton, Crorey M MVN<br>Inman, Brad L MVN-Contractor<br>Klein, William P Jr MVN | Grand Isle Non-Federal Levee Comment Letter |
| PLP-157-000000363 | PLP-157-000000363 | Attorney-Client; Attorney Work Product | 8/18/2007 | Email | Owen, Gib A MVN | Walker, Lee Z MVN-Contractor<br>Coulson, Getrisc MVN<br>Elizabeth H MVN Behrens (E-mail)<br>Elizabeth L MVN McCasland (E-mail)<br>Gib Owen (E-mail)<br>Laura L MVN Wilkinson (E-mail)<br>Nathan S MVN Dayan (E-mail)<br>Obiol, Bonnie S MVN<br>Sean P MVN Mickal (E-mail)<br>Tommaso, Danielle M MVN<br>(Danielle.M.Tommaso@mvn02.usace.ar<br>my.mil)<br>William P Klein Jr MVN (E-mail)<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Exnicios, Joan M MVN | EM of PM-RS |
| PLP-157-000000376 | PLP-157-000000376 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Owen, Gib A MVN | Klein, William P Jr MVN | FW: Grand Isle |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000000497 | PLP-157-000000497 | Deliberative Process | 5/23/2007 | Email | Owen, Gib A MVN | Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN<br>Wiggins, Elizabeth MVN<br>Jolissaint, Donald E MVN<br>Wilson, Joseph R HQ02<br>Mathies, Linda G MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Mickal, Sean P MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| PLP-157-000000498 | PLP-157-000000498 | Deliberative Process | 5/23/2007 | Email | Northey, Robert D MVN | Corbino, Jeffrey M MVN<br>Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Jolissaint, Donald E MVN<br>Wilson, Joseph R HQ02<br>Mathies, Linda G MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Hawes, Suzanne R MVN<br>Miller, Gregory B MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| PLP-157-000000580 | PLP-157-000000580 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Martinson, Robert J MVN | Brantley, Christopher G MVN<br>Klein, William P Jr MVN | FW: EA for the DCAS |
| PLP-157-000000794 | PLP-157-000000794 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Holland, Michael C MVN | Klein, William P Jr MVN | RE: BBBS Feature Review - Reminder |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000000795 | PLP-157-000000795 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Holland, Michael C MVN | Klein, William P Jr MVN<br>'Gregory Grandy'<br>Miller, Monica MVN-Contractor<br>'Andrew Beall'<br>Villa, April J MVN<br>'Bill Hinsely @ PBSJ'<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Breaux, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Winer, Harley S MVN<br>'Heather Finley @ WL&F'<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>'Lisa Miller'<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J'<br>'Norwyn Johnson'<br>Deloach, Pamela A MVN<br>'Rachel Sweeney @ NOAA'<br>Radford, Richard T MVN | RE: BBBS Feature Review - Reminder |
| PLP-157-000001010 | PLP-157-000001010 | Deliberative Process | 1/8/2007 | Email | Lanier, Joan R MVN | Mathies, Linda G MVN<br>Accardo, Christopher J MVN<br>Constance, Troy G MVN<br>Klein, William P Jr MVN | RE: Barataria Basin Barrier Shoreline Restoration Feasibility |
| PLP-157-000001104 | PLP-157-000001104 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Monnerjahn, Christopher J MVN | Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Klein, William P Jr MVN<br>Glorioso, Daryl G MVN<br>Miller, Monica MVN-Contractor | RE: BBBS easements |
| PLP-157-000001105 | PLP-157-000001105 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Monnerjahn, Christopher J MVN | Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Klein, William P Jr MVN<br>Glorioso, Daryl G MVN<br>Miller, Monica MVN-Contractor | RE: BBBS easements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000001189 | PLP-157-000001189 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Klein, William P Jr MVN | 'Gregory Grandy'<br>Miller, Monica MVN-Contractor<br>Andrew Beall<br>Villa, April J MVN<br>Bill Hinsely @ PBSJ<br>Bren Haase @ NOAA<br>Britt Paul @ NRCS<br>Rowe, Casey J MVN<br>Breaux, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>Cindy Steyer @ USDA<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Winer, Harley S MVN<br>Heather Finley @ WL&F<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>Lisa Miller<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Monica Miller @ PBS&J<br>Norwyn Johnson<br>Deloach, Pamela A MVN<br>Rachel Sweeney @ NOAA<br>Radford, Richard T MVN | RE: BBBS Feature Review - Reminder |
| PLP-157-000001190 | PLP-157-000001190 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Martinson, Robert J MVN | Klein, William P Jr MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Baird, Bruce H MVN<br>Salyer, Michael R MVN | RE: BBBS Feature Review - Reminder |
| PLP-157-000001191 | PLP-157-000001191 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Klein, William P Jr MVN | Glorioso, Daryl G MVN<br>Martinson, Robert J MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN | RE: BBBS Feature Review - Reminder |
| PLP-157-000001192 | PLP-157-000001192 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Glorioso, Daryl G MVN | Klein, William P Jr MVN<br>Martinson, Robert J MVN<br>Kilroy, Maurya MVN | RE: BBBS Feature Review - Reminder |
| PLP-157-000001193 | PLP-157-000001193 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Klein, William P Jr MVN | Martinson, Robert J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Klein, William P Jr MVN | FW: BBBS Feature Review - Reminder |
| PLP-157-000001203 | PLP-157-000001203 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Lachney, Fay V MVN<br>Klein, William P Jr MVN<br>Glorioso, Daryl G MVN<br>Miller, Monica MVN-Contractor<br>Kilroy, Maurya MVN | RE: BBBS easements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000001204 | PLP-157-000001204 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Monnerjahn, Christopher J MVN<br>Klein, William P Jr MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: BBBS easements |
| PLP-157-000001344 | PLP-157-000001344 | Attorney-Client; Attorney Work Product | 10/26/2007 | Email | Inman, Brad L MVN-Contractor | Klein, William P Jr MVN<br>Wingate, Mark R MVN | RE: Grand Isle Non-Federal Levee Comment Letter |
| PLP-157-000001346 | PLP-157-000001346 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Northey, Robert D MVN | Klein, William P Jr MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>Lawton, Crorey M MVN<br>Inman, Brad L MVN-Contractor<br>Owen, Gib A MVN<br>Serio, Pete J MVN<br>Barbara, Darrell MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A. MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Grand Isle NFL Legal Opinion |
| PLP-157-000001347 | PLP-157-000001347 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Northey, Robert D MVN | Klein, William P Jr MVN<br>Boyce, Mayely L MVN | RE: Grand Isle Non-Federal Levee Comment Letter |
| PLP-157-000001348 | PLP-157-000001348 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Bland, Stephen S MVN | Klein, William P Jr MVN | RE: Grand Isle Non-Federal Levee Comment Letter |
| PLP-157-000001360 | PLP-157-000001360 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Barbara, Darrell MVN | Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Nethery, William R MVN<br>Bruza, John D MVN<br>Serio, Pete J MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN | RE: Refurbishment of Non-Federal Levee on Grand Isle--questions |
| PLP-157-000001362 | PLP-157-000001362 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Northey, Robert D MVN | Klein, William P Jr MVN | RE: Refurbishment of Non-Federal Levee on Grand Isle--questions |
| PLP-157-000001363 | PLP-157-000001363 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Northey, Robert D MVN | Klein, William P Jr | RE: Refurbishment of Non-Federal Levee on Grand Isle--questions |
| PLP-157-000001423 | PLP-157-000001423 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Bland, Stephen S MVN | Elzey, Durund MVN<br>Lawton, Crorey M MVN<br>Wingate, Mark R MVN<br>Klock, Todd M MVN<br>Klein, William P Jr MVN<br>Inman, Brad L MVN-Contractor<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Bland, Stephen S MVN | FW: Grand Isle |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000001428 | PLP-157-000001428 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Klein, William P Jr MVN | Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Elzey, Durund MVN<br>Wingate, Mark R MVN<br>Lawton, Corey M MVN<br>Inman, Brad L MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Klein, William P Jr MVN | RE: Grand Isle Non-Federal levee refurbishment -- borrow site |
| PLP-157-000001429 | PLP-157-000001429 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Boyce, Mayely L MVN | Klein, William P Jr MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | RE: Grand Isle Non-Federal levee refurbishment -- borrow site |
| PLP-157-000001430 | PLP-157-000001430 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Klein, William P Jr MVN | Boyce, Mayely L MVN<br>Klein, William P Jr MVN<br>Owen, Gib A MVN | RE: Grand Isle Non-Federal levee refurbishment -- borrow site |
| PLP-157-000001553 | PLP-157-000001553 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Northey, Robert D MVN | Klein, William P Jr MVN | Thanks (UNCLASSIFIED) |
| PLP-157-000001659 | PLP-157-000001659 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Klein, William P Jr MVN | Kilroy, Maurya MVN | FW: Stability berm and use of floodwall for refurbishing/repair |
| PLP-157-000001789 | PLP-157-000001789 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Zack, Michael MVN | Klein, William P Jr MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | FW: Refurbishment Non-Federal Levee Grand Isle |
| PLP-157-000001922 | PLP-157-000001922 | Attorney-Client; Attorney Work Product | 5/23/2006 | Email | Klaus, Ken MVD | Finnegan, Stephen F MVN<br>Bivona, John C MVN<br>Rome, Charles J MVN<br>Bonanno, Brian P MVN<br>Alvey, Mark S MVS<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Radford, Richard T MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Herr, Brett H MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Gonzales, Howard H SPA | RE: Memo for record and plan of action for Phase 1 & 2 tree clearing |
| PLP-157-000002147 | PLP-157-000002147 | Attorney-Client; Attorney Work Product | 10/24/2007 | Email | Klein, William P Jr MVN | Corbino, Jeffrey M MVN<br>'Ken Duffy'<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN | RE: Please provide any updated info for the EIS (e.g., 404, |
| PLP-157-000002227 | PLP-157-000002227 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Klein, William P Jr MVN | Jeff Harris-DNR<br>Klein, William P Jr MVN | FW: Refurbishment of Non-Federal Levee on Grand Isle--questions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000002345 | PLP-157-000002345 | Deliberative Process | 9/13/2007 | Email | Gatewood, Richard H MVN | 'Ken Duffy'<br>Christopher J. Pisarri<br>Bacuta, George C MVN<br>Corbino, Jeffrey M MVN<br>Boyce, Mayely L MVN<br>Klein, William L P MVN<br>Mathies, Linda G MVN | FW: HTRW text |
| PLP-157-000002365 | PLP-157-000002365 | Deliberative Process | 8/30/2007 | Email | Ken Duffy [kduffy@bemsys.com] | Gatewood, Richard H MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN<br>Entwisle, Richard C MVN<br>Bacuta, George C MVN<br>Christopher J. Pisarri<br>Dean Goodin<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Mark Nardolillo | RE: Phase I ESA contract amendment and HTRW language in EIS |
| PLP-157-000002465 | PLP-157-000002465 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Bacuta, George C MVN | Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Klein, William P Jr MVN | FW: MR-GO / Lake Borgne on-going shoreline protection project |
| PLP-157-000002467 | PLP-157-000002467 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Bacuta, George C MVN | Klein, William P Jr MVN<br>King, Teresa L MVN | RE: MR-GO / Lake Borgne on-going shoreline protection project |
| PLP-157-000002471 | PLP-157-000002471 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Bosenberg, Robert H MVN | Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN | RE: MR-GO / Lake Borgne on-going shoreline protection project |
| PLP-157-000002486 | PLP-157-000002486 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Klein, William P Jr MVN | Boyce, Mayely L MVN<br>Daigle, Michelle C MVN<br>Miller, Gregory B MVN<br>Entwisle, Richard C MVN<br>Minton, Angela E MVN-Contractor<br>Broussard, Richard W MVN<br>'Ken Duffy' | RE: Will we maintain shoreline protection features for |
| PLP-157-000002487 | PLP-157-000002487 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Boyce, Mayely L MVN | Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Miller, Gregory B MVN<br>Entwisle, Richard C MVN<br>Minton, Angela E MVN-Contractor<br>Broussard, Richard W MVN<br>'Ken Duffy' | RE: Will we maintain shoreline protection features for |
| PLP-157-000002778 | PLP-157-000002778 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Broussard, Richard W MVN<br>Minton, Angela E MVN-Contractor<br>Daigle, Michelle C MVN<br>Klein, William P Jr MVN<br>Miller, Gregory B MVN | RE: MRGO Project Background Description |
| PLP-157-000002779 | PLP-157-000002779 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN<br>Broussard, Richard W MVN<br>Minton, Angela E MVN-Contractor<br>Daigle, Michelle C MVN<br>Klein, William P Jr MVN<br>Miller, Gregory B MVN | RE: MRGO Project Background Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000002780 | PLP-157-000002780 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Broussard, Richard W MVN<br>Minton, Angela E MVN-Contractor<br>Daigle, Michelle C MVN<br>Klein, William P Jr MVN<br>Miller, Gregory B MVN | RE: MRGO Project Background Description |
| PLP-157-000002781 | PLP-157-000002781 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN<br>Broussard, Richard W MVN<br>Minton, Angela E MVN-Contractor<br>Daigle, Michelle C MVN<br>Klein, William P Jr MVN<br>Miller, Gregory B MVN | RE: MRGO Project Background Description |
| PLP-157-000002782 | PLP-157-000002782 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Boyce, Mayely L MVN | Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Minton, Angela E MVN-Contractor<br>Daigle, Michelle C MVN<br>Klein, William P Jr MVN<br>Miller, Gregory B MVN | RE: MRGO Project Background Description |
| PLP-157-000002783 | PLP-157-000002783 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Hawes, Suzanne R MVN | Broussard, Richard W MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Daigle, Michelle C MVN<br>Klein, William P Jr MVN<br>Miller, Gregory B MVN | RE: MRGO Project Background Description |
| PLP-157-000002784 | PLP-157-000002784 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Broussard, Richard W MVN | Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Daigle, Michelle C MVN<br>Klein, William P Jr MVN<br>Miller, Gregory B MVN | RE: MRGO Project Background Description |
| PLP-157-000002883 | PLP-157-000002883 | Deliberative Process | 5/22/2007 | Email | Corbino, Jeffrey M MVN | Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Jolissaint, Donald E MVN<br>Wilson, Joseph R HQ02<br>Mathies, Linda G MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| PLP-157-000002941 | PLP-157-000002941 | Deliberative Process | 5/11/2007 | Email | Klein, William P Jr MVN | Boyce, Mayely L MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Daigle, Michelle C MVN<br>Demarcay, Gary B MVN<br>Gatewood, Richard H MVN<br>Gutierrez, Judith Y MVN<br>Holliday, T. A. MVN<br>Mathies, Linda G MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN | FW: MRGO Shoreline Stabilization ITR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000003003 | PLP-157-000003003 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Boyce, Mayely L MVN | Klein, William P Jr MVN | RE: Authorization language for EIS |
| PLP-157-000003004 | PLP-157-000003004 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Klein, William P Jr MVN | Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Authorization language for EIS |
| PLP-157-000003012 | PLP-157-000003012 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Northey, Robert D MVN | Klein, William P Jr MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Meis, Nicholas J MVN-Contractor<br>Stoll, Kelly A MVN-Contractor<br>Miller, Gregory B MVN<br>Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A. MVN<br>Glorioso, Daryl G MVN | RE: MRGO-3D Distribution List |
| PLP-157-000003014 | PLP-157-000003014 | Deliberative Process | 5/4/2007 | Email | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN<br>Breaux, Catherine M MVN<br>Gatewood, Richard H MVN<br>Perez, Andrew R MVN<br>Radford, Richard T MVN<br>Kemp, Royce B MVN<br>Stoll, Kelly A MVN-Contractor<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN | RE: MRGO-3D Meeting Monday Morning at 7:00 am, Tues at 9:00, |
| PLP-157-000003032 | PLP-157-000003032 | Deliberative Process | 5/3/2007 | Email | Boyce, Mayely L MVN | Sloan, G Rogers MVD<br>Klein, William P Jr MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Holliday, T. A. MVN | FW: PDEIS for MRGO - Lake Borgne Wetland Creation & Shoreline |
| PLP-157-000003035 | PLP-157-000003035 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Klein, William P Jr MVN | Boyce, Mayely L MVN<br>Northey, Robert D MVN | FW: EIS review: by quill pen or computer? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000003142 | PLP-157-000003142 | Deliberative Process | 4/30/2007 | Email | O'Cain, Keith J MVN | O'Cain, Keith J MVN<br>Gutierrez, Judith Y MVN<br>Broussard, Richard W MVN<br>Boyce, Mayely L MVN<br>Daigle, Michelle C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Britsch, Louis D MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Demarcay, Gary B MVN<br>Exnicios, Joan M MVN<br>Glorioso, Daryl G MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>Petitbon, John B MVN<br>Terry, Albert J MVN<br>Holliday, T. A. MVN<br>Cruppi, Janet R MVN | RE: Meeting on Monday |
| PLP-157-000003150 | PLP-157-000003150 | Deliberative Process | 4/30/2007 | Email | Gutierrez, Judith Y MVN | Broussard, Richard W MVN<br>Boyce, Mayely L MVN<br>Daigle, Michelle C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Britsch, Louis D MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Demarcay, Gary B MVN<br>Exnicios, Joan M MVN<br>Glorioso, Daryl G MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Terry, Albert J MVN<br>Holliday, T. A. MVN<br>Cruppi, Janet R MVN | RE: Meeting on Monday |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000003154 | PLP-157-000003154 | Deliberative Process | 4/30/2007 | Email | Broussard, Richard W MVN | Boyce, Mayely L MVN<br>Daigle, Michelle C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Britsch, Louis D MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Demarcay, Gary B MVN<br>Exnicios, Joan M MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Terry, Albert J MVN<br>Holliday, T. A. MVN<br>Cruppi, Janet R MVN | RE: Meeting on Monday |
| PLP-157-000003155 | PLP-157-000003155 | Deliberative Process | 4/29/2007 | Email | Boyce, Mayely L MVN | Daigle, Michelle C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Demarcay, Gary B MVN<br>Exnicios, Joan M MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Terry, Albert J MVN<br>Holliday, T. A. MVN<br>Cruppi, Janet R MVN | RE: Meeting on Monday |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000003187 | PLP-157-000003187 | Attorney-Client; Attorney Work Product | 4/26/2007 | Email | Miller, Gregory B MVN | Claseman, Kenneth G SAM<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Hawes, Suzanne R MVN<br>Haab, Mark E MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Deloach, Pamela A MVN<br>Britsch, Louis D MVN<br>Daigle, Michelle C MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Minton, Angela E<br>Axtman, Timothy J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN | FW: MRGO-3D ITR Package (UNCLASSIFIED) |
| PLP-157-000003196 | PLP-157-000003196 | Deliberative Process | 4/26/2007 | Email | Klein, William P Jr MVN | Dean Goodin<br>Diana Rodriguez<br>Italia Gray<br>Joanne Chamberlain<br>Ken Duffy | FW: MRGO $75M O&M Work Plan--Proposal to drop some project |
| PLP-157-000003267 | PLP-157-000003267 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Hawes, Suzanne R MVN | Mickal, Sean P MVN | RE: Meeting Summary--MRGO-3D Tech Team Meeting--23 April 2007 |
| PLP-157-000003313 | PLP-157-000003313 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Klein, William P Jr MVN | Dean Goodin<br>Diana Rodriguez<br>Italia Gray<br>Joanne Chamberlain<br>Ken Duffy<br>Northey, Robert D MVN<br>Daigle, Michelle C MVN<br>Boyce, Mayely L MVN<br>Klein, William P Jr MVN | RE: Reference both 3rd and 4th supplement or just 4th |
| PLP-157-000003314 | PLP-157-000003314 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Boyce, Mayely L MVN | Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Daigle, Michelle C MVN | RE: Reference both 3rd and 4th supplement or just 4th |
| PLP-157-000003315 | PLP-157-000003315 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Klein, William P Jr MVN | Dean Goodin<br>Diana Rodriguez<br>Italia Gray<br>Joanne Chamberlain<br>Ken Duffy<br>Klein, William P Jr MVN | FW: Reference both 3rd and 4th supplement or just 4th |
| PLP-157-000003316 | PLP-157-000003316 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Klein, William P Jr MVN | Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Daigle, Michelle C MVN | RE: Reference both 3rd and 4th supplement or just 4th |
| PLP-157-000003317 | PLP-157-000003317 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Boyce, Mayely L MVN | Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Daigle, Michelle C MVN | RE: Reference both 3rd and 4th supplement or just 4th |
| PLP-157-000003363 | PLP-157-000003363 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Klein, William P Jr MVN | Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Daigle, Michelle C MVN | RE: MR-GO meetings, email lists... (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000003495 | PLP-157-000003495 | Deliberative Process | 4/3/2007 | Email | Mathies, Linda G MVN | Daigle, Michelle C MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Klein, William P Jr MVN<br>Broussard, Richard W MVN<br>Britsch, Louis D MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In |
| PLP-157-000003549 | PLP-157-000003549 | Deliberative Process | 3/26/2007 | Email | Breaux, Catherine M MVN | Klein, William P Jr MVN<br>'Ken Duffy'<br>'Diana Rodriguez'<br>'Italia Gray'<br>'Patricia Strayer' | RE: MRGO-3D Revised Description of Alternatives Evaluated In |
| PLP-157-000003552 | PLP-157-000003552 | Deliberative Process | 3/26/2007 | Email | Breaux, Catherine M MVN | Klein, William P Jr MVN<br>'Ken Duffy'<br>'Diana Rodriguez'<br>'Italia Gray'<br>'Patricia Strayer' | RE: MRGO-3D Revised Description of Alternatives Evaluated In |
| PLP-157-000003553 | PLP-157-000003553 | Deliberative Process | 3/26/2007 | Email | Breaux, Catherine M MVN | Klein, William P Jr MVN<br>'Ken Duffy'<br>'Diana Rodriguez'<br>'Italia Gray'<br>'Patricia Strayer' | RE: MRGO-3D Revised Description of Alternatives Evaluated In |
| PLP-157-000003557 | PLP-157-000003557 | Deliberative Process | 3/23/2007 | Email | Klein, William P Jr MVN | 'Ken Duffy'<br>Diana Rodriguez<br>Italia Gray<br>Breaux, Catherine M MVN<br>Patricia Strayer | RE: MRGO-3D Revised Description of Alternatives Evaluated In |
| PLP-157-000003558 | PLP-157-000003558 | Deliberative Process | 3/23/2007 | Email | Ken Duffy [kduffy@bemsys.com] | Klein, William P Jr MVN<br>Diana Rodriguez<br>Italia Gray<br>Patricia Strayer | RE: MRGO-3D Revised Description of Alternatives Evaluated In |
| PLP-157-000003561 | PLP-157-000003561 | Deliberative Process | 3/23/2007 | Email | Klein, William P Jr MVN | Ken Duffy<br>Diana Rodriguez<br>Italia Gray<br>Patricia Strayer | FW: MRGO-3D Revised Description of Alternatives Evaluated In |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000003564 | PLP-157-000003564 | Deliberative Process | 3/23/2007 | Email | Hawes, Suzanne R MVN | Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In |
| PLP-157-000003569 | PLP-157-000003569 | Deliberative Process | 3/22/2007 | Email | Broussard, Richard W MVN | Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000003570 | PLP-157-000003570 | Deliberative Process | 3/22/2007 | Email | Mathies, Linda G MVN | Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In |
| PLP-157-000003573 | PLP-157-000003573 | Deliberative Process | 3/22/2007 | Email | Mickal, Sean P MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In |
| PLP-157-000003605 | PLP-157-000003605 | Attorney-Client; Attorney Work Product | 3/16/2007 | Email | Wiggins, Elizabeth MVN | Glorioso, Daryl G MVN<br>Accardo, Christopher J MVN<br>Owen, Gib A MVN<br>Klein, William P Jr MVN<br>Mickal, Sean P MVN | Re: MRGO Environmental Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000003606 | PLP-157-000003606 | Attorney-Client; Attorney Work Product | 3/16/2007 | Email | Glorioso, Daryl G MVN | Accardo, Christopher J MVN Wiggins, Elizabeth MVN Boyce, Mayely L MVN Owen, Gib A MVN Klein, William P Jr MVN Northey, Robert D MVN Kinsey, Mary V MVN Hite, Kristen A MVN Frederick, Denise D MVN Mickal, Sean P MVN Minton, Angela E Constance, Troy G MVN Miller, Gregory B MVN Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003611 | PLP-157-000003611 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Accardo, Christopher J MVN | Wiggins, Elizabeth MVN Boyce, Mayely L MVN Owen, Gib A MVN Klein, William P Jr MVN Northey, Robert D MVN Kinsey, Mary V MVN Hite, Kristen A MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Mickal, Sean P MVN Minton, Angela E Constance, Troy G MVN Miller, Gregory B MVN Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003613 | PLP-157-000003613 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Boyce, Mayely L MVN | Klein, William P Jr MVN Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003614 | PLP-157-000003614 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Klein, William P Jr MVN | Boyce, Mayely L MVN Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003615 | PLP-157-000003615 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Boyce, Mayely L MVN | Wiggins, Elizabeth MVN Owen, Gib A MVN Klein, William P Jr MVN Northey, Robert D MVN Kinsey, Mary V MVN Hite, Kristen A MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Mickal, Sean P MVN Minton, Angela E Constance, Troy G MVN Accardo, Christopher J MVN Miller, Gregory B MVN Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000003625 | PLP-157-000003625 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Wiggins, Elizabeth MVN | Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003628 | PLP-157-000003628 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Accardo, Christopher J MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Klein, William P Jr MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | Re: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003629 | PLP-157-000003629 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Owen, Gib A MVN | Owen, Gib A MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Mickal, Sean P MVN<br>Constance, Troy G MVN<br>Klein, William P Jr MVN<br>Wiggins, Elizabeth MVN | Re: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003630 | PLP-157-000003630 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Owen, Gib A MVN | Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Mickal, Sean P MVN<br>Constance, Troy G MVN<br>Klein, William P Jr MVN<br>Wiggins, Elizabeth MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000003631 | PLP-157-000003631 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Boyce, Mayely L MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003632 | PLP-157-000003632 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Boyce, Mayely L MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003633 | PLP-157-000003633 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Wiggins, Elizabeth MVN | Klein, William P Jr MVN | Re: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003634 | PLP-157-000003634 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Klein, William P Jr MVN | Wiggins, Elizabeth MVN<br>Klein, William P Jr MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003635 | PLP-157-000003635 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Wiggins, Elizabeth MVN | Klein, William P Jr MVN | Re: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003636 | PLP-157-000003636 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Owen, Gib A MVN | Wiggins, Elizabeth MVN<br>Klein, William P Jr MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | Re: MRGO Environmental Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000003637 | PLP-157-000003637 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Wiggins, Elizabeth MVN | Klein, William P Jr MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | Re: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003638 | PLP-157-000003638 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Klein, William P Jr MVN | Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003639 | PLP-157-000003639 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Wiggins, Elizabeth MVN | Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Klein, William P Jr MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | Re: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003640 | PLP-157-000003640 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Mickal, Sean P MVN | Wiggins, Elizabeth MVN<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN<br>Klein, William P Jr MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003641 | PLP-157-000003641 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Wiggins, Elizabeth MVN | Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN<br>Klein, William P Jr MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000003642 | PLP-157-000003642 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Boyce, Mayely L MVN | Wiggins, Elizabeth MVN Northey, Robert D MVN Kinsey, Mary V MVN Hite, Kristen A MVN Frederick, Denise D MVN Klein, William P Jr MVN Mickal, Sean P MVN Owen, Gib A MVN Minton, Angela E Constance, Troy G MVN Accardo, Christopher J MVN Miller, Gregory B MVN Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003643 | PLP-157-000003643 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Wiggins, Elizabeth MVN | Northey, Robert D MVN Kinsey, Mary V MVN Hite, Kristen A MVN Boyce, Mayely L MVN Frederick, Denise D MVN Klein, William P Jr MVN Mickal, Sean P MVN Owen, Gib A MVN Minton, Angela E Constance, Troy G MVN Accardo, Christopher J MVN Miller, Gregory B MVN Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003644 | PLP-157-000003644 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Accardo, Christopher J MVN | Miller, Gregory B MVN Daigle, Michelle C MVN Wiggins, Elizabeth MVN Frederick, Denise D MVN Northey, Robert D MVN Klein, William P Jr MVN Mickal, Sean P MVN Owen, Gib A MVN Kinsey, Mary V MVN Hite, Kristen A MVN Boyce, Mayely L MVN Minton, Angela E Constance, Troy G MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003645 | PLP-157-000003645 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Miller, Gregory B MVN | Daigle, Michelle C MVN Wiggins, Elizabeth MVN Accardo, Christopher J MVN Frederick, Denise D MVN Northey, Robert D MVN Klein, William P Jr MVN Mickal, Sean P MVN Owen, Gib A MVN Kinsey, Mary V MVN Hite, Kristen A MVN Boyce, Mayely L MVN Minton, Angela E Constance, Troy G MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000003646 | PLP-157-000003646 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Wiggins, Elizabeth MVN | Daigle, Michelle C MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Kinsey, Mary V MVN<br>Miller, Gregory B MVN | Re: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003647 | PLP-157-000003647 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Daigle, Michelle C MVN | Wiggins, Elizabeth MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Kinsey, Mary V MVN<br>Miller, Gregory B MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003648 | PLP-157-000003648 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Wiggins, Elizabeth MVN | Daigle, Michelle C MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Kinsey, Mary V MVN | Re: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003653 | PLP-157-000003653 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | O'Cain, Keith J MVN | Boyce, Mayely L MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Terry, Albert J MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN | RE: MRGO-3D Team Meeting Tomorrow (Wednesday) and Notes from |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000003654 | PLP-157-000003654 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN | RE: MRGO-3D Team Meeting Tomorrow (Wednesday) and Notes from |
| PLP-157-000003671 | PLP-157-000003671 | Attorney-Client; Attorney Work Product | 3/9/2007 | Email | Wiggins, Elizabeth MVN | Hite, Kristen A MVN<br>Northey, Robert D MVN<br>Boyce, Mayely L MVN<br>Daigle, Michelle C MVN<br>Klein, William P Jr MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003672 | PLP-157-000003672 | Attorney-Client; Attorney Work Product | 3/9/2007 | Email | Klein, William P Jr MVN | Hite, Kristen A MVN<br>Northey, Robert D MVN<br>Wiggins, Elizabeth MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003676 | PLP-157-000003676 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Wiggins, Elizabeth MVN | Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Northey, Robert D MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003677 | PLP-157-000003677 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Klein, William P Jr MVN | Wiggins, Elizabeth MVN<br>Daigle, Michelle C MVN<br>Northey, Robert D MVN | FW: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003738 | PLP-157-000003738 | Deliberative Process | 2/23/2007 | Email | Klein, William P Jr MVN | Patricia Strayer<br>Diana Rodriguez<br>Italia Gray | FW: MRGO O&M Work Plan (UNCLASSIFIED) |
| PLP-157-000003740 | PLP-157-000003740 | Deliberative Process | 2/22/2007 | Email | Exnicios, Joan M MVN | Broussard, Richard W MVN<br>Powell, Nancy J MVN<br>Britsch, Louis D MVN<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>O'Cain, Keith J MVN<br>Daigle, Michelle C MVN<br>Winer, Harley S MVN | RE: MRGO O&M Work Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000003745 | PLP-157-000003745 | Deliberative Process | 2/22/2007 | Email | Broussard, Richard W MVN | Exnicios, Joan M MVN<br>Powell, Nancy J MVN<br>Britsch, Louis D MVN<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>O'Cain, Keith J MVN<br>Daigle, Michelle C MVN<br>Winer, Harley S MVN | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| PLP-157-000003755 | PLP-157-000003755 | Deliberative Process | 2/13/2007 | Email | Daigle, Michelle C MVN | Exnicios, Joan M MVN<br>Broussard, Richard W MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>O'Cain, Keith J MVN<br>Britsch, Louis D MVN<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| PLP-157-000003758 | PLP-157-000003758 | Deliberative Process | 2/13/2007 | Email | Exnicios, Joan M MVN | O'Cain, Keith J MVN<br>Daigle, Michelle C MVN<br>Winer, Harley S MVN<br>Broussard, Richard W MVN<br>Powell, Nancy J MVN<br>Britsch, Louis D MVN<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| PLP-157-000003759 | PLP-157-000003759 | Deliberative Process | 2/10/2007 | Email | Montvai, Zoltan L HQ02 | Smith, Susan K MVD<br>Bastian, David F MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | RE: MRGO O&M Work Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000003760 | PLP-157-000003760 | Deliberative Process | 2/10/2007 | Email | Smith, Susan K MVD | Bastian, David F MVN<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | Re: MRGO O&M Work Plan (UNCLASSIFIED) |
| PLP-157-000003761 | PLP-157-000003761 | Deliberative Process | 2/10/2007 | Email | Bastian, David F MVN | Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | RE: MRGO O&M Work Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000003764 | PLP-157-000003764 | Deliberative Process | 2/9/2007 | Email | Smith, Susan K MVD | Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Bastian, David F MVN | MRGO O&M Work Plan (UNCLASSIFIED) |
| PLP-157-000003770 | PLP-157-000003770 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Klein, William P Jr MVN | Daigle, Michelle C MVN<br>Hite, Kristen A MVN<br>Northey, Robert D MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003771 | PLP-157-000003771 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Daigle, Michelle C MVN | Hite, Kristen A MVN<br>Klein, William P Jr MVN<br>Northey, Robert D MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003773 | PLP-157-000003773 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Daigle, Michelle C MVN | Klein, William P Jr MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003775 | PLP-157-000003775 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Hite, Kristen A MVN | Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003776 | PLP-157-000003776 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Klein, William P Jr MVN | Daigle, Michelle C MVN<br>Creef, Edward D MVN<br>Miller, Gregory B MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Hite, Kristen A MVN<br>Northey, Robert D MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000003780 | PLP-157-000003780 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | pstrayer@bemsys.com | Klein, William P Jr MVN | Re: MRGO $75M O&M Work Plan 5 Feb Tech Team Meeting Notes |
| PLP-157-000003785 | PLP-157-000003785 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Klein, William P Jr MVN | Patricia Strayer<br>Diana Rodriguez<br>Daigle, Michelle C MVN | FW: MRGO $75M O&M Work Plan 5 Feb Tech Team Meeting Notes |
| PLP-157-000003807 | PLP-157-000003807 | Attorney-Client; Attorney Work Product | 2/2/2007 | Email | Falk, Maurice S MVN | Klein, William P Jr MVN | RE: MRGO Revised Environmental table (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000003831 | PLP-157-000003831 | Deliberative Process | 2/1/2007 | Email | Hawes, Suzanne R MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project |
| PLP-157-000003833 | PLP-157-000003833 | Deliberative Process | 2/1/2007 | Email | O'Cain, Keith J MVN | Hawes, Suzanne R MVN<br>Broussard, Richard W MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000003840 | PLP-157-000003840 | Deliberative Process | 2/1/2007 | Email | Hawes, Suzanne R MVN | Broussard, Richard W MVN Minton, Angela E Miller, Gregory B MVN Klein, William P Jr MVN Britsch, Louis D MVN Corbino, Jeffrey M MVN Mathies, Linda G MVN Chapman, Jeremy J CPT MVN Exnicios, Joan M MVN Constance, Troy G MVN Hite, Kristen A MVN Brown, Jane L MVN Creef, Edward D MVN Mickal, Sean P MVN Deloach, Pamela A MVN Donovan, Larry W MVN-Contractor Daigle, Michelle C MVN O'Cain, Keith J MVN Glorioso, Daryl G MVN Strecker, Dennis C MVN-Contractor Wadsworth, Lisa D MVN-Contractor Unger, Audrey C MVN-Contractor Terry, Albert J MVN Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project |
| PLP-157-000003852 | PLP-157-000003852 | Deliberative Process | 2/1/2007 | Email | Minton, Angela E | Broussard, Richard W MVN Miller, Gregory B MVN Klein, William P Jr MVN Britsch, Louis D MVN Corbino, Jeffrey M MVN Mathies, Linda G MVN Chapman, Jeremy J CPT MVN Exnicios, Joan M MVN Constance, Troy G MVN Hite, Kristen A MVN Brown, Jane L MVN Creef, Edward D MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Deloach, Pamela A MVN Donovan, Larry W MVN-Contractor Daigle, Michelle C MVN O'Cain, Keith J MVN Glorioso, Daryl G MVN Strecker, Dennis C MVN-Contractor Wadsworth, Lisa D MVN-Contractor Unger, Audrey C MVN-Contractor Terry, Albert J MVN Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000003853 | PLP-157-000003853 | Deliberative Process | 2/1/2007 | Email | Broussard, Richard W MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project |
| PLP-157-000003861 | PLP-157-000003861 | Deliberative Process | 1/31/2007 | Email | Hawes, Suzanne R MVN | Constance, Troy G MVN<br>Strecker, Dennis C MVN-Contractor<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN<br>Elmer, Ronald R MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000003862 | PLP-157-000003862 | Deliberative Process | 1/31/2007 | Email | Constance, Troy G MVN | Strecker, Dennis C MVN-Contractor Minton, Angela E Miller, Gregory B MVN Klein, William P Jr MVN Britsch, Louis D MVN Corbino, Jeffrey M MVN Mathies, Linda G MVN Chapman, Jeremy J CPT MVN Exnicios, Joan M MVN Hite, Kristen A MVN Broussard, Richard W MVN Brown, Jane L MVN Creef, Edward D MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Deloach, Pamela A MVN Donovan, Larry W MVN-Contractor Daigle, Michelle C MVN O'Cain, Keith J MVN Glorioso, Daryl G MVN Wadsworth, Lisa D MVN-Contractor Unger, Audrey C MVN-Contractor Terry, Albert J MVN Falk, Maurice S MVN Elmer, Ronald R MVN | Re: MRGO $75M O&M REVISED Draft Project Feature List |
| PLP-157-000003863 | PLP-157-000003863 | Deliberative Process | 1/31/2007 | Email | Strecker, Dennis C MVN-Contractor | Minton, Angela E Miller, Gregory B MVN Klein, William P Jr MVN Britsch, Louis D MVN Corbino, Jeffrey M MVN Mathies, Linda G MVN Chapman, Jeremy J CPT MVN Exnicios, Joan M MVN Constance, Troy G MVN Hite, Kristen A MVN Broussard, Richard W MVN Brown, Jane L MVN Creef, Edward D MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Deloach, Pamela A MVN Donovan, Larry W MVN-Contractor Daigle, Michelle C MVN O'Cain, Keith J MVN Glorioso, Daryl G MVN Wadsworth, Lisa D MVN-Contractor Unger, Audrey C MVN-Contractor Terry, Albert J MVN Falk, Maurice S MVN Elmer, Ronald R MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List |
| PLP-157-000003902 | PLP-157-000003902 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Klein, William P Jr MVN | Hite, Kristen A MVN Northey, Robert O MVN Daigle, Michelle C MVN Wiggins, Elizabeth MVN | RE: 17 Jan MRGO Mtg. (UNCLASSIFIED) |
| PLP-157-000003904 | PLP-157-000003904 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Hite, Kristen A MVN | Klein, William P Jr MVN Northey, Robert O MVN | RE: 17 Jan MRGO Mtg. (UNCLASSIFIED) |
| PLP-157-000003917 | PLP-157-000003917 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Daigle, Michelle C MVN | Klein, William P Jr MVN | RE: MRGO bank stabilization authorities (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000003918 | PLP-157-000003918 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Klein, William P Jr MVN | Hite, Kristen A MVN Campo, Patricia A MVN Daigle, Michelle C MVN Wiggins, Elizabeth MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Frederick, Denise D MVN | RE: 17 Jan MRGO Mtg. (UNCLASSIFIED) |
| PLP-157-000003919 | PLP-157-000003919 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Klein, William P Jr MVN | Hite, Kristen A MVN Northey, Robert D MVN Glorioso, Daryl G MVN Mathies, Linda G MVN Daigle, Michelle C MVN | RE: MRGO bank stabilization authorities (UNCLASSIFIED) |
| PLP-157-000003924 | PLP-157-000003924 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Klein, William P Jr MVN | Patricia Strayer Diana Rodriquez (drodriquez@bemsys.com) | FW: 17 Jan MRGO Mtg. (UNCLASSIFIED) |
| PLP-157-000003932 | PLP-157-000003932 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Hite, Kristen A MVN | Klein, William P Jr MVN Campo, Patricia A MVN Daigle, Michelle C MVN Wiggins, Elizabeth MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Frederick, Denise D MVN | FW: 17 Jan MRGO Mtg. (UNCLASSIFIED) |
| PLP-157-000003970 | PLP-157-000003970 | Attorney-Client; Attorney Work Product | 12/22/2006 | Email | Klein, William P Jr MVN | Bosenberg, Robert H MVN Wiggins, Elizabeth MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Hite, Kristen A MVN Daigle, Michelle C MVN Klein, William P Jr MVN | FW: PM-RS response to Senator David Vitter letter requesting |
| PLP-157-000003984 | PLP-157-000003984 | Attorney-Client; Attorney Work Product | 12/21/2006 | Email | Kinsey, Mary V MVN | Klein, William P Jr MVN | GI MRGO Deauth 20 Nov 06 |
| PLP-157-000004004 | PLP-157-000004004 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Accardo, Christopher J MVN | Wiggins, Elizabeth MVN Frederick, Denise D MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Demma, Marcia A MVN Daigle, Michelle C MVN Northey, Robert D MVN Klein, William P Jr MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-157-000004023 | PLP-157-000004023 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Northey, Robert D MVN | Frederick, Denise D MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN Hite, Kristen A MVN Klein, William P Jr MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-157-000004025 | PLP-157-000004025 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Mathies, Linda G MVN | Creef, Edward D MVN Corbino, Jeffrey M MVN Klein, William P Jr MVN Rowe, Casey J MVN | FW: MRGO (UNCLASSIFIED) |
| PLP-157-000004029 | PLP-157-000004029 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Mathies, Linda G MVN | Klein, William P Jr MVN Corbino, Jeffrey M MVN | FW: MRGO (UNCLASSIFIED) |
| PLP-157-000004107 | PLP-157-000004107 | Attorney-Client; Attorney Work Product | 11/19/2006 | Email | Northey, Robert D MVN | Klein, William P Jr MVN | RE: MRGO Shoreline Protection |
| PLP-157-000004139 | PLP-157-000004139 | Attorney-Client; Attorney Work Product | 1/7/2007 | Email | Northey, Robert D MVN | Obiol, Bonnie S MVN Owen, Gib A MVN Klein, William P Jr MVN | FW: EA 439 Highway 45 Borrow Pits - final copy with comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000004188 | PLP-157-000004188 | Attorney-Client; Attorney Work Product | 12/29/2006 | Email | Wiggins, Elizabeth MVN | Northey, Robert D MVN<br>Boe, Richard E MVN<br>Owen, Gib A MVN<br>Klein, William P Jr MVN<br>Dayan, Nathan S MVN | RE: EIS Contract Preparation (UNCLASSIFIED) |
| PLP-157-000004192 | PLP-157-000004192 | Attorney-Client; Attorney Work Product | 12/22/2006 | Email | Wiggins, Elizabeth MVN | Klein, William P Jr MVN | RE: PM-RS response to Senator David Vitter letter requesting |
| PLP-157-000004196 | PLP-157-000004196 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Wiggins, Elizabeth MVN | Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-157-000004198 | PLP-157-000004198 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Wiggins, Elizabeth MVN | Klein, William P Jr MVN | FW: MRGO (UNCLASSIFIED) - 11:00 TOMORROW (UNCLASSIFIED) |
| PLP-157-000004210 | PLP-157-000004210 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Wiggins, Elizabeth MVN | Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Swanda, Michael L MVN<br>Exnicios, Joan M MVN<br>Owen, Gib A MVN<br>Rowe, Casey J MVN<br>Klein, William P Jr MVN | FW: Revised 4th supplemental Factsheets |
| PLP-157-000004212 | PLP-157-000004212 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Wiggins, Elizabeth MVN | Baird, Bruce H MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Brown, Christopher MVN<br>Daniels, Brenetta H MVN<br>Dayan, Nathan S MVN<br>Exnicios, Joan M MVN<br>Finnegan, Stephen F MVN<br>Hartzog, Larry M MVN<br>Hughbanks, Paul J MVN<br>Klein, William P Jr MVN<br>Lawton, James M MVN<br>Martinson, Robert J MVN<br>McCasland, Elizabeth L MVN<br>Mickal, Sean P MVN<br>Obiol, Bonnie S MVN<br>Owen, Gib A MVN<br>Perez, Andrew R<br>Pollmann, Hope L MVN<br>Radford, Richard T MVN<br>Rowe, Casey J MVN<br>Scanio, Susan S MVN<br>Steptoe, Kim W MVN<br>Swanda, Michael L MVN<br>Wilkinson, Laura L MVN | FW: Louisiana Crawfish Producers Association-West v. Rowan, Buffalo Cove Management Unit Area, Atchafalaya Basin Floodway System, LA project |
| PLP-157-000004264 | PLP-157-000004264 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Owen, Gib A MVN | Obiol, Bonnie S MVN<br>Klein, William P Jr MVN<br>Holliday, T. A. MVN<br>Boyce, Mayely L MVN | RE: (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000004269 | PLP-157-000004269 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Owen, Gib A MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Swanda, Michael L MVN<br>Exnicios, Joan M MVN<br>Rowe, Casey J MVN<br>Klein, William P Jr MVN | Re: Revised 4th supplemental Factsheets |
| PLP-157-000004405 | PLP-157-000004405 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Klein, William P Jr MVN | Bland, Stephen S MVN | FW: Grand Isle Non-Federal Levee Comment Letter |
| PLP-157-000004427 | PLP-157-000004427 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Klein, William P Jr MVN | Northey, Robert D MVN | RE: Refurbishment of Non-Federal Levee on Grand Isle--questions |
| PLP-157-000004524 | PLP-157-000004524 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Klein, William P Jr MVN | Bacuta, George C MVN<br>King, Teresa L MVN | FW: MR-GO / Lake Borgne on-going shoreline protection project |
| PLP-157-000004526 | PLP-157-000004526 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Klein, William P Jr MVN | Bosenberg, Robert H MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN | RE: MR-GO / Lake Borgne on-going shoreline protection project |
| PLP-157-000004527 | PLP-157-000004527 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Klein, William P Jr MVN | Bosenberg, Robert H MVN | FW: MR-GO / Lake Borgne on-going shoreline protection project |
| PLP-157-000004541 | PLP-157-000004541 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Klein, William P Jr MVN | Boyce, Mayely L MVN<br>Daigle, Michelle C MVN<br>Miller, Gregory B MVN<br>Entwisle, Richard C MVN<br>Minton, Angela E MVN-Contractor<br>Broussard, Richard W MVN<br>'Ken Duffy | RE: Will we maintain shoreline protection features for |
| PLP-157-000004743 | PLP-157-000004743 | Deliberative Process | 5/11/2007 | Email | Klein, William P Jr MVN | Boyce, Mayely L MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Daigle, Michelle C MVN<br>Demarcay, Gary B MVN<br>Gatewood, Richard H MVN<br>Gutierrez, Judith Y MVN<br>Holliday, T. A. MVN<br>Mathies, Linda G MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN | FW: MRGO Shoreline Stabilization ITR |
| PLP-157-000004744 | PLP-157-000004744 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | Klein, William P Jr MVN | Gutierrez, Judith Y MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN | RE: Draft RE input to EIS - MRGO O&M |
| PLP-157-000004768 | PLP-157-000004768 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Klein, William P Jr MVN | Boyce, Mayely L MVN | RE: Authorization language for EIS |
| PLP-157-000004769 | PLP-157-000004769 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Klein, William P Jr MVN | Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Authorization language for EIS |
| PLP-157-000004770 | PLP-157-000004770 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Klein, William P Jr MVN | Daigle, Michelle C MVN<br>Boyce, Mayely L MVN | FW: Authorization language for EIS |
| PLP-157-000004854 | PLP-157-000004854 | Deliberative Process | 4/26/2007 | Email | Klein, William P Jr MVN | Ken Duffy | FW: MRGO $75M O&M Work Plan--Proposal to drop some project |
| PLP-157-000004859 | PLP-157-000004859 | Deliberative Process | 4/26/2007 | Email | Klein, William P Jr MVN | Dean Goodin<br>Diana Rodriguez<br>Italia Gray<br>Joanne Chamberlain<br>Ken Duffy | FW: MRGO $75M O&M Work Plan--Proposal to drop some project |
| PLP-157-000004908 | PLP-157-000004908 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Klein, William P Jr MVN | Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Daigle, Michelle C MVN | RE: Reference both 3rd and 4th supplement or just 4th |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000004909 | PLP-157-000004909 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Klein, William P Jr MVN | Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Daigle, Michelle C MVN | RE: Reference both 3rd and 4th supplement or just 4th |
| PLP-157-000004922 | PLP-157-000004922 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Klein, William P Jr MVN | Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Daigle, Michelle C MVN | RE: MR-GO meetings, email lists... (UNCLASSIFIED) |
| PLP-157-000005009 | PLP-157-000005009 | Deliberative Process | 3/26/2007 | Email | Klein, William P Jr MVN | Breaux, Catherine M MVN<br>'Ken Duffy'<br>'Diana Rodriguez'<br>'Italia Gray'<br>'Patricia Strayer' | RE: MRGO-3D Revised Description of Alternatives Evaluated In |
| PLP-157-000005010 | PLP-157-000005010 | Deliberative Process | 3/26/2007 | Email | Klein, William P Jr MVN | Breaux, Catherine M MVN<br>'Ken Duffy'<br>'Diana Rodriguez'<br>'Italia Gray'<br>'Patricia Strayer' | RE: MRGO-3D Revised Description of Alternatives Evaluated In |
| PLP-157-000005012 | PLP-157-000005012 | Deliberative Process | 3/23/2007 | Email | Klein, William P Jr MVN | 'Ken Duffy'<br>Diana Rodriguez<br>Italia Gray<br>Breaux, Catherine M MVN<br>Patricia Strayer | RE: MRGO-3D Revised Description of Alternatives Evaluated In |
| PLP-157-000005013 | PLP-157-000005013 | Deliberative Process | 3/23/2007 | Email | Klein, William P Jr MVN | Ken Duffy<br>Diana Rodriguez<br>Italia Gray<br>Patricia Strayer | FW: MRGO-3D Revised Description of Alternatives Evaluated In |
| PLP-157-000005051 | PLP-157-000005051 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Klein, William P Jr MVN | Boyce, Mayely L MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000005061 | PLP-157-000005061 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Klein, William P Jr MVN | Wiggins, Elizabeth MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000005062 | PLP-157-000005062 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Klein, William P Jr MVN | Wiggins, Elizabeth MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000005072 | PLP-157-000005072 | Attorney-Client; Attorney Work Product | 3/9/2007 | Email | Klein, William P Jr MVN | Hite, Kristen A MVN<br>Northey, Robert D MVN<br>Wiggins, Elizabeth MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000005073 | PLP-157-000005073 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Klein, William P Jr MVN | Wiggins, Elizabeth MVN<br>Daigle, Michelle C MVN<br>Northey, Robert D MVN | FW: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000005114 | PLP-157-000005114 | Deliberative Process | 2/23/2007 | Email | Klein, William P Jr MVN | Gatewood, Richard H MVN | FW: MRGO O&M Work Plan (UNCLASSIFIED) |
| PLP-157-000005116 | PLP-157-000005116 | Deliberative Process | 2/23/2007 | Email | Klein, William P Jr MVN | Patricia Strayer<br>Diana Rodriguez<br>Italia Gray | FW: MRGO O&M Work Plan (UNCLASSIFIED) |
| PLP-157-000005149 | PLP-157-000005149 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Klein, William P Jr MVN | Daigle, Michelle C MVN<br>Hite, Kristen A MVN<br>Northey, Robert D MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000005154 | PLP-157-000005154 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Klein, William P Jr MVN | Daigle, Michelle C MVN<br>Creef, Edward D MVN<br>Miller, Gregory B MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Hite, Kristen A MVN<br>Northey, Robert D MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-157-000005159 | PLP-157-000005159 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Klein, William P Jr MVN | Patricia Strayer<br>Diana Rodriguez<br>Daigle, Michelle C MVN | FW: MRGO $75M O&M Work Plan 5 Feb Tech Team Meeting Notes |
| PLP-157-000005170 | PLP-157-000005170 | Attorney-Client; Attorney Work Product | 2/5/2007 | Email | Klein, William P Jr MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Pollmann, Hope L MVN<br>Dayan, Nathan S MVN | FW: MRGO $75M O&M Tech Team Meeting Notes from Friday 2 FEB and |
| PLP-157-000005171 | PLP-157-000005171 | Attorney-Client; Attorney Work Product | 2/2/2007 | Email | Klein, William P Jr MVN | Daigle, Michelle C MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | MRGO Revised Environmental table (UNCLASSIFIED) |
| PLP-157-000005209 | PLP-157-000005209 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Klein, William P Jr MVN | Hite, Kristen A MVN<br>Northey, Robert D MVN<br>Daigle, Michelle C MVN<br>Wiggins, Elizabeth MVN | RE: 17 Jan MRGO Mtg. (UNCLASSIFIED) |
| PLP-157-000005216 | PLP-157-000005216 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Klein, William P Jr MVN | Hite, Kristen A MVN<br>Campo, Patricia A MVN<br>Daigle, Michelle C MVN<br>Wiggins, Elizabeth MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: 17 Jan MRGO Mtg. (UNCLASSIFIED) |
| PLP-157-000005217 | PLP-157-000005217 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Klein, William P Jr MVN | Hite, Kristen A MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Mathies, Linda G MVN<br>Daigle, Michelle C MVN | RE: MRGO bank stabilization authorities (UNCLASSIFIED) |
| PLP-157-000005221 | PLP-157-000005221 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Klein, William P Jr MVN | Patricia Strayer<br>Diana Rodriquez<br>(drodriquez@bemsys.com) | FW: 17 Jan MRGO Mtg. (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000005279 | PLP-157-000005279 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Klein, William P Jr MVN | Jeff Harris-DNR gregory.ducote@la.gov | FW: MRGO (UNCLASSIFIED) |
| PLP-157-000005297 | PLP-157-000005297 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Klein, William P Jr MVN | Lynette Cardoch | FW: MRGO (UNCLASSIFIED) |
| PLP-157-000005299 | PLP-157-000005299 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Klein, William P Jr MVN | Northey, Robert D MVN Wiggins, Elizabeth MVN | FW: MRGO (UNCLASSIFIED) |
| PLP-157-000005353 | PLP-157-000005353 | Attorney-Client; Attorney Work Product | 11/20/2006 | Email | Klein, William P Jr MVN | Northey, Robert D MVN | RE: MRGO Shoreline Protection |
| PLP-157-000005572 | PLP-157-000005572 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Klein, William P Jr MVN | Kilroy, Maurya MVN | FW: Stability berm and use of floodwall for refurbishing/repair |
| PLP-157-000006257 | PLP-157-000006257 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Klein, William P Jr MVN | Boyce, Mayely L MVN Owen, Gib A MVN Northey, Robert D MVN Kinsey, Mary V MVN Elzey, Durund MVN Wingate, Mark R MVN Lawton, Crorey M MVN Inman, Brad L MVN-Contractor Wiggins, Elizabeth MVN Klein, William P Jr MVN | RE: Grand Isle Non-Federal levee refurbishment -- borrow site |
| PLP-157-000007798 | PLP-157-000007798 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Klein, William P Jr MVN | Boyce, Mayely L MVN Owen, Gib A MVN Northey, Robert D MVN Kinsey, Mary V MVN Elzey, Durund MVN Wingate, Mark R MVN Lawton, Crorey M MVN Inman, Brad L MVN-Contractor Wiggins, Elizabeth MVN Klein, William P Jr MVN | RE: Grand Isle Non-Federal levee refurbishment -- borrow site |
| PLP-159-000000229 | PLP-159-000000229 | Deliberative Process | 10/1/2007 | Email | Russo, Edmond J ERDC-CHL-MS | Watford, Edward R MVN Podany, Thomas J MVN Naomi, Alfred C MVN Constance, Troy G MVN Miller, Gregory B MVN Axtman, Timothy J MVN Anderson, Carl E MVN Wittkamp, Carol MVN Habbaz, Sandra P MVN Crescioni, Lisa P MVN | Response to COL Lee's Requests on LACPR Project |
| PLP-159-000000230 | PLP-159-000000230 | Deliberative Process | 10/1/2007 | Email | Russo, Edmond J ERDC-CHL-MS | Frederick, Denise D MVN Miller, Gregory B MVN Constance, Troy G MVN Boyce, Mayely L MVN Glorioso, Daryl G MVN Podany, Thomas J MVN Naomi, Alfred C MVN Watford, Edward R MVN Habbaz, Sandra P MVN | LACPR and MRGO issue discussions for resolution - COL Lee's |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000000249 | PLP-159-000000249 | Deliberative Process | 11/16/2007 | Email | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor<br>Deloach, Pamela A MVN<br>McCormack, Valerie J MVN<br>Stoll, Kelly A MVN-Contractor<br>Miller, Gregory B MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Stutts, D Van MVN<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Barnes, Tomma K MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Mickal, Sean P MVN<br>Hollaway, Carol A IWR<br>'Russell V. Reed'<br>Lovetro, Keven MVN<br>Maestri, Brian T MVN<br>Gutierrez, Judith Y MVN<br>'davidfbastian@hotmail.com'<br>Meis, Nicholas J MVN-Contractor<br>Smith, J B NAP<br>'norwyn.johnson@la.gov'<br>Constance, Troy G MVN<br>Smith, Susan K MVD<br>Jenkins, David G MVD<br>Redican, Joseph H HQ02<br>Boyce, Mayely L MVN<br>Cone, Steven R IWR<br>Hughes, Thomas E HQ02<br>LeBlanc, Julie Z MVN | LACPR Executive Summary for Review |
| PLP-159-000000259 | PLP-159-000000259 | Deliberative Process | 10/1/2007 | Email | Frederick, Denise D MVN | Miller, Gregory B MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN | FW: Revised LACPR Fact Sheet For Your Review/Approval |
| PLP-159-000000613 | PLP-159-000000613 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Odonnell, Patrick E MVS<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: FCSA options for LCA |
| PLP-159-000000614 | PLP-159-000000614 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Odonnell, Patrick E MVS | Miller, Gregory B MVN<br>Kilroy, Maurya MVN | FW: FCSA options for LCA |
| PLP-159-000000622 | PLP-159-000000622 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Odonnell, Patrick E MVS<br>Glorioso, Daryl G MVN | RE: FCSA options for LCA |
| PLP-159-000000626 | PLP-159-000000626 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Odonnell, Patrick E MVS<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | RE: FCSA options for LCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000000899 | PLP-159-000000899 | Deliberative Process | 12/21/2005 | Email | Demma, Marcia A MVN | Podany, Thomas J MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Greenup, Rodney D MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wagner, Kevin G MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Mark R MVN<br>Miller, Gregory B MVN<br>Morehiser, Mervin B MVN | RE: Katrina Authorities |
| PLP-159-000000901 | PLP-159-000000901 | Deliberative Process | 12/27/2005 | Email | Miller, Gregory B MVN | Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: J sheets |
| PLP-159-000001042 | PLP-159-000001042 | Attorney-Client; Attorney Work Product | 6/24/2004 | Email | Kirk, Jason A MAJ MVN | Campos, Robert MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN | FW: mrc high water |
| PLP-159-000001071 | PLP-159-000001071 | Deliberative Process | 7/21/2004 | Email | Lanier, Joan R MVN | Constance, Troy G MVN<br>Miller, Gregory B MVN | FW: Mississippi River, Gulf Outlet -- FY 2005 Funding |
| PLP-159-000001225 | PLP-159-000001225 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Diehl, Edwin H MVN | Merchant, Randall C MVN<br>Miller, Gregory B MVN<br>Naomi, Alfred C MVN | RE: Mr. Go Litigation and Briefing for Department of Justice |
| PLP-159-000001227 | PLP-159-000001227 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Diehl, Edwin H MVN | Miller, Gregory B MVN | FW: Need Your Assistance - Litigation Tommaseo, et al v. United |
| PLP-159-000001228 | PLP-159-000001228 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Merchant, Randall C MVN | Merchant, Randall C MVN<br>Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN | RE: DOJ Briefing |
| PLP-159-000001239 | PLP-159-000001239 | Deliberative Process | 12/13/2005 | Email | Diehl, Edwin H MVN | Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Miller, Gregory B MVN<br>Campos, Robert MVN | FW: mrc 2005 low water LADOTD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000001240 | PLP-159-000001240 | Deliberative Process | 12/13/2005 | Email | Wiggins, Elizabeth MVN | Diehl, Edwin H MVN<br>Constance, Troy G MVN<br>Ulm, Michelle S MVN<br>Miller, Gregory B MVN<br>Campos, Robert MVN | Re: mrc 2005 low water LADOTD |
| PLP-159-000001532 | PLP-159-000001532 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Merchant, Randall C MVN | Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS | FW: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| PLP-159-000001787 | PLP-159-000001787 | Deliberative Process | 3/22/2005 | Email | Russo, Edmond J MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | RE: Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |
| PLP-159-000001893 | PLP-159-000001893 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor | FW: More revisions to LEIS (UNCLASSIFIED) |
| PLP-159-000001906 | PLP-159-000001906 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Miller, Gregory B MVN | Boyce, Mayely L MVN | FW: MRGO-3D Appendix - Engineering (UNCLASSIFIED) |
| PLP-159-000001949 | PLP-159-000001949 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Miller, Gregory B MVN | Boyce, Mayely L MVN<br>Minton, Angela E | RE: Corps response letter to Samet et al. (UNCLASSIFIED) |
| PLP-159-000002043 | PLP-159-000002043 | Attorney-Client; Attorney Work Product | 4/9/2007 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN | FW: Assistance request (UNCLASSIFIED) |
| PLP-159-000002081 | PLP-159-000002081 | Deliberative Process | 4/3/2007 | Email | Miller, Gregory B MVN | Daigle, Michelle C MVN<br>Hawes, Suzanne R MVN<br>Mathies, Linda G MVN | Re: MRGO-3D Revised Description of Alternatives Evaluated In |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000002224 | PLP-159-000002224 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Miller, Gregory B MVN | Daigle, Michelle C MVN<br>Wiggins, Elizabeth MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E<br>Constance, Troy G MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-159-000002287 | PLP-159-000002287 | Attorney-Client; Attorney Work Product | 3/9/2007 | Email | Miller, Gregory B MVN | Kinsey, Mary V MVN<br>Spaht, Susan L MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN | RE: FINAL...... (UNCLASSIFIED) |
| PLP-159-000002296 | PLP-159-000002296 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Miller, Gregory B MVN | Hite, Kristen A MVN<br>Spaht, Susan L MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Re: (UNCLASSIFIED) |
| PLP-159-000002328 | PLP-159-000002328 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Miller, Gregory B MVN | Minton, Angela E | RE: MRGO LEIS v. EA/FONSI (UNCLASSIFIED) |
| PLP-159-000002397 | PLP-159-000002397 | Attorney-Client; Attorney Work Product | 2/16/2007 | Email | Miller, Gregory B MVN | Podany, Thomas J MVN | Re: MRGO legislative drafting (UNCLASSIFIED) |
| PLP-159-000002410 | PLP-159-000002410 | Attorney-Client; Attorney Work Product | 2/15/2007 | Email | Miller, Gregory B MVN | Constance, Troy G MVN<br>Bastian, David F MVN | FW: MRGO legislative drafting (UNCLASSIFIED) |
| PLP-159-000002437 | PLP-159-000002437 | Deliberative Process | 2/12/2007 | Email | Miller, Gregory B MVN | Hawes, Suzanne R MVN | Re: MRGO O&M Work Plan (UNCLASSIFIED) |
| PLP-159-000002455 | PLP-159-000002455 | Attorney-Client; Attorney Work Product | 2/8/2007 | Email | Miller, Gregory B MVN | LeBlanc, Julie Z MVN | RE: MRGO (UNCLASSIFIED) (UNCLASSIFIED) |
| PLP-159-000002560 | PLP-159-000002560 | Deliberative Process | 1/31/2007 | Email | Miller, Gregory B MVN | Spaht, Susan PA4 MVN | Re: MRGO article (UNCLASSIFIED) |
| PLP-159-000002579 | PLP-159-000002579 | Attorney-Client; Attorney Work Product | 2/26/2003 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN | FW: DNR comments to CWPPRA draft Ph 1 & 2 Model CSA's |
| PLP-159-000002593 | PLP-159-000002593 | Deliberative Process | 1/31/2007 | Email | Miller, Gregory B MVN | Strecker, Dennis C MVN-Contractor | RE: MRGO $75M O&M REVISED Draft Project Feature List |
| PLP-159-000002598 | PLP-159-000002598 | Attorney-Client; Attorney Work Product | 11/29/2002 | Email | Holland, Michael C MVN | Miller, Gregory B MVN | RE: CWPPRA CSA briefing summary |
| PLP-159-000002600 | PLP-159-000002600 | Attorney-Client; Attorney Work Product | 11/29/2002 | Email | Miller, Gregory B MVN | Holland, Michael C MVN | RE: CWPPRA CSA briefing summary |
| PLP-159-000002601 | PLP-159-000002601 | Attorney-Client; Attorney Work Product | 11/29/2002 | Email | Holland, Michael C MVN | Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Manguno, Richard J MVN<br>Lovetro, Keven MVN<br>Rowan, Peter J Col MVN | RE: CWPPRA CSA briefing summary |
| PLP-159-000002604 | PLP-159-000002604 | Attorney-Client; Attorney Work Product | 11/27/2002 | Email | Podany, Thomas J MVN | Miller, Gregory B MVN | FW: CWPPRA CSA briefing summary |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000002611 | PLP-159-000002611 | Attorney-Client; Attorney Work Product | 11/12/2002 | Email | Harden, Michael MVD | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Sloan, G Rogers MVD | RE: CWPPRA model |
| PLP-159-000002649 | PLP-159-000002649 | Attorney-Client; Attorney Work Product | 8/5/2002 | Email | LeBlanc, Julie Z MVN | Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN<br>Cottone, Elizabeth W MVN<br>Hull, Falcolm E MVN<br>Miller, Gregory B MVN<br>Hicks, Bill J MVN | RE: Documents and reports to OC |
| PLP-159-000002655 | PLP-159-000002655 | Attorney-Client; Attorney Work Product | 3/4/2002 | Email | Hicks, Billy J MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Nachman, Gwendolyn B MVN | FW: FW: Status of CWPPRA Cost Sharing Agreements (CSAs) |
| PLP-159-000002691 | PLP-159-000002691 | Attorney-Client; Attorney Work Product | 4/10/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Bill J MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN | RE: status of CWPPRA CSAs |
| PLP-159-000002693 | PLP-159-000002693 | Attorney-Client; Attorney Work Product | 4/10/2002 | Email | Hicks, Bill J MVN | Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN | RE: status of CWPPRA CSAs |
| PLP-159-000002696 | PLP-159-000002696 | Attorney-Client; Attorney Work Product | 4/11/2002 | Email | Glorioso, Daryl G MVN | Hicks, Bill J MVN<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Sloan, G-Rogers MVN<br>Zack, Michael MVN | RE: status of CWPPRA CSAs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000002698 | PLP-159-000002698 | Attorney-Client; Attorney Work Product | 4/11/2002 | Email | Hicks, Bill J MVN | Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Sloan, G-Rogers MVN<br>Zack, Michael MVN | RE: status of CWPPRA CSAs |
| PLP-159-000002700 | PLP-159-000002700 | Attorney-Client; Attorney Work Product | 4/12/2002 | Email | Glorioso, Daryl G MVN | Podany, Thomas J MVN<br>Hicks, Bill J MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Sloan, G-Rogers MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: status of CWPPRA CSAs |
| PLP-159-000002735 | PLP-159-000002735 | Attorney-Client; Attorney Work Product | 3/24/2003 | Email | Kinsey, Mary V MVN | LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN | FW: Update on CWPPRA Agreement Schedule |
| PLP-159-000002738 | PLP-159-000002738 | Deliberative Process | 1/11/2007 | Email | Miller, Gregory B MVN | Russo, Edmond J ERDC-CHL-MS | FW: MRGO (UNCLASSIFIED) |
| PLP-159-000002740 | PLP-159-000002740 | Attorney-Client; Attorney Work Product | 4/2/2003 | Email | Miller, Gregory B MVN | Kinsey, Mary V MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN | FW: CWPPRA, CSA Amendment, PPL 1 through 4 |
| PLP-159-000002746 | PLP-159-000002746 | Attorney-Client; Attorney Work Product | 4/14/2003 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN | RE: CSAs CWPPRA PhI/PhII models |
| PLP-159-000002750 | PLP-159-000002750 | Attorney-Client; Attorney Work Product | 5/1/2003 | Email | LeBlanc, Julie Z MVN | Kinsey, Mary V MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN | FW: Update on CWPPRA Agreement Schedule |
| PLP-159-000002755 | PLP-159-000002755 | Attorney-Client; Attorney Work Product | 5/6/2003 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CSAs CWPPRA PhI/PhII models |
| PLP-159-000002760 | PLP-159-000002760 | Attorney-Client; Attorney Work Product | 5/13/2003 | Email | Miller, Gregory B MVN | LeBlanc, Julie Z MVN<br>Carney, David F MVN | FW: CWPPRA Phase I and II |
| PLP-159-000002763 | PLP-159-000002763 | Attorney-Client; Attorney Work Product | 5/19/2003 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN | RE: CWPPRA Phase I and II |
| PLP-159-000002777 | PLP-159-000002777 | Attorney-Client; Attorney Work Product | 6/7/2003 | Email | Kinsey, Mary V MVN | Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>LeBlanc, Julie Z MVN | RE: Rough Draft of Comments CWPPRA 1-4 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000002779 | PLP-159-000002779 | Attorney-Client; Attorney Work Product | 6/8/2003 | Email | LeBlanc, Julie Z MVN | Carney, David F MVN<br>Miller, Gregory B MVN | FW: Rough Draft of Comments CWPPRA 1-4 |
| PLP-159-000002784 | PLP-159-000002784 | Deliberative Process | 6/25/2003 | Email | Harden, Michael MVD | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Sloan, G Rogers MVD | RE: new CWPPRA model PCAs |
| PLP-159-000002788 | PLP-159-000002788 | Attorney-Client; Attorney Work Product | 6/26/2003 | Email | LeBlanc, Julie Z MVN | Amanda Padalewski<br>Christopher Monnerjahn<br>Courtney Chatman<br>David Carney<br>Gary Hanneman<br>Gary Rauber<br>Gay Browning<br>Gregory Miller<br>Howard Gonzales<br>Joan Lanier<br>John Lopez<br>Kimberly Roberts<br>Melanie Goodman<br>Rebecca Huffman<br>Robert Bosenberg<br>Suzanne Hawes<br>Timothy Axtman<br>Troy Constance<br>Wanda Martinez | FW: payee designation for receipt of non-fed funds |
| PLP-159-000002796 | PLP-159-000002796 | Deliberative Process | 6/27/2003 | Email | Harden, Michael MVD | Miller, Gregory B MVN<br>Waguespack, Leslie S MVD | FW: new CWPPRA model PCAs |
| PLP-159-000002803 | PLP-159-000002803 | Attorney-Client; Attorney Work Product | 8/5/2003 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Review of deviation reports, Phase I and II CSA, CWPPRA |
| PLP-159-000002814 | PLP-159-000002814 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Miller, Gregory B MVN | Constance, Troy G MVN | Fw: Garland interview (UNCLASSIFIED) |
| PLP-159-000002828 | PLP-159-000002828 | Attorney-Client; Attorney Work Product | 8/25/2003 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN | RE: CWPPRA Phase II CSA documents |
| PLP-159-000002843 | PLP-159-000002843 | Attorney-Client; Attorney Work Product | 8/27/2003 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN | RE: Comments to CWPPRA Phase II Deviation Report |
| PLP-159-000002889 | PLP-159-000002889 | Attorney-Client; Attorney Work Product | 3/2/2004 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN | FW: Draft CWPPRA Models |
| PLP-159-000002890 | PLP-159-000002890 | Attorney-Client; Attorney Work Product | 3/2/2004 | Email | Miller, Gregory B MVN | Harden, Michael MVD<br>LeBlanc, Julie Z MVN | FW: Draft CWPPRA Models |
| PLP-159-000002891 | PLP-159-000002891 | Attorney-Client; Attorney Work Product | 3/2/2004 | Email | Harden, Michael MVD | Smith, Kim L HQ02<br>Lucyshyn, John HQ02<br>Heide, Bruce HQ02<br>Sloan, G Rogers MVD<br>Cobb, Stephen MVD<br>LeBlanc, Julie Z MVN<br>Young, Anne M HQ02<br>Miller, Gregory B MVN | RE: Draft CWPPRA Models |
| PLP-159-000002894 | PLP-159-000002894 | Attorney-Client; Attorney Work Product | 3/3/2004 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Draft CWPPRA Models |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000002900 | PLP-159-000002900 | Attorney-Client; Attorney Work Product | 3/3/2004 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | FW: Draft CWPPRA Models |
| PLP-159-000002903 | PLP-159-000002903 | Attorney-Client; Attorney Work Product | 3/3/2004 | Email | Constance, Troy G MVN | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN | FW: Draft CWPPRA Models |
| PLP-159-000002905 | PLP-159-000002905 | Attorney-Client; Attorney Work Product | 3/4/2004 | Email | Kilroy, Maurya MVN | Harden, Michael MVD<br>Frederick, Denise D MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Sloan, G Rogers MVD<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Draft CWPPRA Models |
| PLP-159-000002916 | PLP-159-000002916 | Attorney-Client; Attorney Work Product | 4/6/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Montvai, Zoltan L HQ02<br>Harden, Michael MVD<br>Constance, Troy G MVN<br>Browning, Gay B MVN<br>Saia, John P MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVR<br>Young, Anne M HQ02<br>Nee, Susan G HQ02 | RE: CWPPRA CSA question |
| PLP-159-000002929 | PLP-159-000002929 | Attorney-Client; Attorney Work Product | 5/18/2004 | Email | LeBlanc, Julie Z MVN | Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Saia, John P MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | FW: Revised CWPPRA Design Model |
| PLP-159-000002934 | PLP-159-000002934 | Attorney-Client; Attorney Work Product | 5/24/2004 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Browning, Gay B MVN<br>Harden, Michael MVD<br>Rush, Freddie S MVD<br>Segrest, John C MVD<br>Banks, Larry E MVD<br>Arnold, William MVD<br>Price, Cassandra P MVD<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Florent, Randy D MVN<br>Sloan, G Rogers MVD | RE: CWPPRA CSAs |
| PLP-159-000002940 | PLP-159-000002940 | Deliberative Process | 12/4/2006 | Email | Miller, Gregory B MVN | Laird, Diana J SWG | RE: MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000002948 | PLP-159-000002948 | Attorney-Client; Attorney Work Product | 4/1/2004 | Email | Miller, Gregory B MVN | Harden, Michael MVD<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Rauber, Gary W MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | FW: More CWPPRA Questions |
| PLP-159-000002993 | PLP-159-000002993 | Deliberative Process | 7/15/2004 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN | FW: Template for State OMRR&R |
| PLP-159-000002994 | PLP-159-000002994 | Deliberative Process | 7/15/2004 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN | FW: Template for State OMRR&R |
| PLP-159-000002995 | PLP-159-000002995 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Miller, Gregory B MVN | Hite, Kristen A MVN | RE: Port Letter (UNCLASSIFIED) |
| PLP-159-000002998 | PLP-159-000002998 | Deliberative Process | 7/19/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Rauber, Gary W MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | FW: Template for State OMRR&R |
| PLP-159-000003007 | PLP-159-000003007 | Attorney-Client; Attorney Work Product | 7/26/2004 | Email | Harden, Michael MVD | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN | FW: CWPPRA projects with OMRR&R by the Government |
| PLP-159-000003009 | PLP-159-000003009 | Attorney-Client; Attorney Work Product | 7/29/2004 | Email | Harden, Michael MVD | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Sloan, G Rogers MVD | FW: CWPPRA projects with OMRR&R by the Government |
| PLP-159-000003014 | PLP-159-000003014 | Attorney-Client; Attorney Work Product | 8/11/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Browning, Gay B MVN<br>Saia, John P MVN | FW: CSA execution timing opinion |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000003036 | PLP-159-000003036 | Attorney-Client; Attorney Work Product | 2/4/2005 | Email | Constance, Troy G MVN | Glorioso, Daryl G MVN<br>Wilbanks, Rayford E MVD<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Florent, Randy D MVN | FW: PPL15 Regional Planning Team (RPT) Meetings |
| PLP-159-000003053 | PLP-159-000003053 | Attorney-Client; Attorney Work Product | 3/3/2004 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: Request for CWPPRA documents from HQ |
| PLP-159-000003072 | PLP-159-000003072 | Attorney-Client; Attorney Work Product | 1/13/2004 | Email | Miller, Gregory B MVN | Goodman, Melanie L MVN<br>LeBlanc, Julie Z MVN | RE: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| PLP-159-000003079 | PLP-159-000003079 | Deliberative Process | 11/20/2006 | Email | Miller, Gregory B MVN | Wadsworth, Lisa D MVN-Contractor<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN | FW: MRGO Conference Call |
| PLP-159-000003101 | PLP-159-000003101 | Attorney-Client; Attorney Work Product | 2/6/2003 | Email | LeBlanc, Julie Z MVN | Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN | FW: MOA with DNR on CWPPRA Planning efforts |
| PLP-159-000003104 | PLP-159-000003104 | Deliberative Process | 11/20/2006 | Email | Miller, Gregory B MVN | Laird, Diana J SWG<br>Alcala, George E SWG | Fw: MRGO-3D Interim Report DRAFT revised 16 Nov 2006 |
| PLP-159-000003110 | PLP-159-000003110 | Deliberative Process | 11/20/2006 | Email | Miller, Gregory B MVN | Jenkins, David G MVD | Fw: Request for PDT Telecon - LACPR Critical Issues, 0930 hrs |
| PLP-159-000003112 | PLP-159-000003112 | Deliberative Process | 11/19/2006 | Email | Miller, Gregory B MVN | Jenkins, David G MVD<br>Bastian, David F MVN<br>Russo, Edmond J ERDC-CHL-MS | Fw: Request for PDT Telecon - LACPR Critical Issues, 0930 hrs |
| PLP-159-000003114 | PLP-159-000003114 | Deliberative Process | 11/18/2006 | Email | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Constance, Troy G MVN | Fw: MRGO-3D Interim Report DRAFT revised 16 Nov 2006 |
| PLP-159-000003218 | PLP-159-000003218 | Attorney-Client; Attorney Work Product | 11/14/2006 | Email | Miller, Gregory B MVN | Hawes, Suzanne R MVN | Fw: exec sum |
| PLP-159-000003227 | PLP-159-000003227 | Attorney-Client; Attorney Work Product | 8/20/2002 | Email | Browning, Gay B MVN | LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN | FW: MOA - CWPPRA, General Planning |
| PLP-159-000003234 | PLP-159-000003234 | Deliberative Process | 11/13/2006 | Email | Miller, Gregory B MVN | Hite, Kristen A MVN | RE: short version MRGO |
| PLP-159-000003242 | PLP-159-000003242 | Deliberative Process | 11/13/2006 | Email | Miller, Gregory B MVN | Bastian, David F MVN | Re: 4th supplemental fact sheets - review meeting & follow-up |
| PLP-159-000003266 | PLP-159-000003266 | Attorney-Client; Attorney Work Product | 6/3/2003 | Email | Podany, Thomas J MVN | Miller, Gregory B MVN<br>Carney, David F MVN<br>Browning, Gay B MVN<br>LeBlanc, Julie Z MVN<br>Rauber, Gary W MVN | RE: FW: CWPPRA MOA wth DNR |
| PLP-159-000003267 | PLP-159-000003267 | Attorney-Client; Attorney Work Product | 6/2/2003 | Email | Miller, Gregory B MVN | Podany, Thomas J MVN<br>Carney, David F MVN<br>Browning, Gay B MVN<br>LeBlanc, Julie Z MVN<br>Rauber, Gary W MVN | RE: FW: CWPPRA MOA wth DNR |
| PLP-159-000003268 | PLP-159-000003268 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Miller, Gregory B MVN | Hite, Kristen A MVN | RE: DRAFT strategic communications plan for MRGO-3D |
| PLP-159-000003284 | PLP-159-000003284 | Attorney-Client; Attorney Work Product | 5/23/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Rauber, Gary W MVN<br>Carney, David F MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN | RE: CWPPRA Planning MOA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000003385 | PLP-159-000003385 | Deliberative Process | 10/20/2006 | Email | Miller, Gregory B MVN | Laird, Diana J SWG<br>Alcala, George E SWG<br>Niesen, William F MVN-Contractor | Fw: MRGO 3-D appendices |
| PLP-159-000003433 | PLP-159-000003433 | Attorney-Client; Attorney Work Product | 6/16/2003 | Email | LeBlanc, Julie Z MVN | Rauber, Gary W MVN<br>Carney, David F MVN<br>Browning, Gay B MVN<br>Miller, Gregory B MVN | FW: MOA with DNR on CWPPRA Planning efforts |
| PLP-159-000003475 | PLP-159-000003475 | Attorney-Client; Attorney Work Product | 7/29/2003 | Email | LeBlanc, Julie Z MVN | Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Rauber, Gary W MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Miller, Gregory B MVN | FW: CWPPRA MOA |
| PLP-159-000003477 | PLP-159-000003477 | Attorney-Client; Attorney Work Product | 7/31/2003 | Email | LeBlanc, Julie Z MVN | Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Carney, David F MVN<br>Miller, Gregory B MVN<br>Rauber, Gary W MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Browning, Gay B MVN | FW: CWPPRA |
| PLP-159-000003487 | PLP-159-000003487 | Attorney-Client; Attorney Work Product | 8/28/2003 | Email | LeBlanc, Julie Z MVN | Miller, Gregory B MVN<br>Browning, Gay B MVN | FW: CWPPRA MOA with DNR |
| PLP-159-000003508 | PLP-159-000003508 | Attorney-Client; Attorney Work Product | 9/22/2003 | Email | LeBlanc, Julie Z MVN | Harden, Michael MVD<br>Rauber, Gary W MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Browning, Gay B MVN<br>Heide, Bruce HQ02<br>Lucyshyn, John HQ02<br>Waguespack, Leslie S MVD<br>Cobb, Stephen MVD<br>Constance, Troy G MVN | FW: CWPPRA MOA |
| PLP-159-000003595 | PLP-159-000003595 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Williams, Janice D MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN | RE: CWPPRA, Benney's Bay Sediment Diversion (MR-13), Plaquemines Parish, LA |
| PLP-159-000003622 | PLP-159-000003622 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Miller, Gregory B MVN | Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | Re: MRGO PGM |
| PLP-159-000003623 | PLP-159-000003623 | Attorney-Client; Attorney Work Product | 8/31/2002 | Email | LeBlanc, Julie Z MVN | Russo, Edmond J MVN<br>Monnerjahn, Christopher J MVN<br>Boe, Richard E MVN<br>Miller, Gregory B MVN<br>Deloach, Pamela A MVN<br>Boe, Richard E MVN<br>Lopez, John A MVN<br>Rauber, Gary W MVN<br>Caver, William W MVN<br>Cali, Peter R MVN<br>Oliphant, Julie L MVN | RE: Demos |
| PLP-159-000003624 | PLP-159-000003624 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Miller, Gregory B MVN | Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN | Fw: MRGO PGM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000003679 | PLP-159-000003679 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Starkel, Murray P LTC MVN | Re: MRGO response letter to Senator Vitter |
| PLP-159-000003822 | PLP-159-000003822 | Attorney-Client; Attorney Work Product | 2/19/2003 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Cruppi, Janet R MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN | FW: draft cover letter and attachments re: LA oyster policy |
| PLP-159-000003845 | PLP-159-000003845 | Attorney-Client; Attorney Work Product | 2/18/2003 | Email | Podany, Thomas J MVN | Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>LeBlanc, Julie Z MVN<br>Carney, David F MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: draft cover letter and attachments re: LA oyster policy |
| PLP-159-000003849 | PLP-159-000003849 | Attorney-Client; Attorney Work Product | 2/18/2003 | Email | Miller, Gregory B MVN | Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: draft cover letter and attachments re: LA oyster policy |
| PLP-159-000003851 | PLP-159-000003851 | Attorney-Client; Attorney Work Product | 2/18/2003 | Email | Frederick, Denise D MVN | Miller, Gregory B MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: draft cover letter and attachments re: LA oyster policy |
| PLP-159-000003858 | PLP-159-000003858 | Attorney-Client; Attorney Work Product | 2/14/2003 | Email | Podany, Thomas J MVN | Miller, Gregory B MVN | RE: COE/DNR oyster meeting prep |
| PLP-159-000003861 | PLP-159-000003861 | Attorney-Client; Attorney Work Product | 2/14/2003 | Email | Kilroy, Maurya MVN | Sloan, G Rogers MVD<br>Barton, Charles B MVD<br>Kuz, Annette B MVD<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | FW: Proposed annotated agenda for MVD (RE and OC), CWPPRA oyster regs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000003864 | PLP-159-000003864 | Attorney-Client; Attorney Work Product | 2/13/2003 | Email | Kilroy, Maurya MVN | Podany, Thomas J MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Barton, Charles B MVD<br>Kuz, Annette B MVD<br>Lewis, William C MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Glorioso, Daryl G MVN<br>Kuz, Annette B MVD<br>Lewis, William C MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Proposed annotated agenda for MVD (RE and OC), CWPPRA oyster regs |
| PLP-159-000003885 | PLP-159-000003885 | Attorney-Client; Attorney Work Product | 1/9/2003 | Email | Kilroy, Maurya MVN | Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Proposed revisions to DNR's Report |
| PLP-159-000003889 | PLP-159-000003889 | Attorney-Client; Attorney Work Product | 1/6/2003 | Email | LeBlanc, Julie Z MVN | Miller, Gregory B MVN | FW: (Privileged Communication) FW: RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEAS |
| PLP-159-000003913 | PLP-159-000003913 | Attorney-Client; Attorney Work Product | 5/24/2007 | Email | Miller, Gregory B MVN | Smith, Susan K MVD | RE: MRGO Report Release (UNCLASSIFIED) |
| PLP-159-000003918 | PLP-159-000003918 | Attorney-Client; Attorney Work Product | 3/4/2004 | Email | Kopec, Joseph G MVN | Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN | FW: Draft CWPPRA Models |
| PLP-159-000003924 | PLP-159-000003924 | Attorney-Client; Attorney Work Product | 5/23/2007 | Email | Miller, Gregory B MVN | Gutierrez, Judith Y MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-159-000003982 | PLP-159-000003982 | Deliberative Process | 5/21/2007 | Email | Miller, Gregory B MVN | Mickal, Sean P MVN | RE: Final draft summary of MRGO-3D Report (UNCLASSIFIED) |
| PLP-159-000004002 | PLP-159-000004002 | Deliberative Process | 5/18/2007 | Email | Miller, Gregory B MVN | Northey, Robert D MVN<br>Constance, Troy G MVN<br>Hawes, Suzanne R MVN<br>Owen, Gib A MVN<br>Mickal, Sean P MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Wiggins, Elizabeth MVN | RE: (Privileged Communication) RE: MRGO 3-D Update |
| PLP-159-000004010 | PLP-159-000004010 | Deliberative Process | 5/18/2007 | Email | Miller, Gregory B MVN | Wiggins, Elizabeth MVN | RE: MRGO 3-D Update (UNCLASSIFIED) |
| PLP-159-000004012 | PLP-159-000004012 | Deliberative Process | 5/18/2007 | Email | Miller, Gregory B MVN | Wiggins, Elizabeth MVN | RE: MRGO 3-D Update (UNCLASSIFIED) |
| PLP-159-000004236 | PLP-159-000004236 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Miller, Gregory B MVN | Constance, Troy G MVN | Re: 5th Supp (PL 110-028) language regarding MRGO 3-D |
| PLP-159-000004239 | PLP-159-000004239 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Miller, Gregory B MVN | Constance, Troy G MVN | Re: 5th Supp (PL 110-028) language regarding MRGO 3-D |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000004286 | PLP-159-000004286 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Miller, Gregory B MVN | Jenkins, David G MVD<br>Smith, Susan K MVD<br>Minton, Angela E MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Owen, Gib A MVN | FW: Email regarding proposed MRGO recommendations |
| PLP-159-000004312 | PLP-159-000004312 | Attorney-Client; Attorney Work Product | 6/12/2007 | Email | Miller, Gregory B MVN | Boyce, Mayely L MVN | RE: MRGO Decisions (UNCLASSIFIED) |
| PLP-159-000004519 | PLP-159-000004519 | Attorney-Client; Attorney Work Product | 6/3/2003 | Email | John Parker [JOHNP@dnr.state.la.us] | Chet Fruge<br>Garrett Broussard | Fwd: RE: CSAs CWPPRA PhI/PhII models |
| PLP-159-000004528 | PLP-159-000004528 | Attorney-Client; Attorney Work Product | 4/15/2003 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN | RE: CWPPRA SOP changes |
| PLP-159-000004625 | PLP-159-000004625 | Attorney-Client; Attorney Work Product | 6/3/2003 | Email | John Parker [JOHNP@dnr.state.la.us] | Chet Fruge<br>Garrett Broussard | Fwd: RE: CSAs CWPPRA PhI/PhII models |
| PLP-159-000004677 | PLP-159-000004677 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Kinsey, Mary V MVN | Goldman, Howard V HQ02<br>Young, Anne M HQ02<br>Kuz, Annette B MVD<br>Morris, Patricia A MVD<br>Nachman, Gwendolyn B MVN<br>Harden, Michael MVD<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Kuhn, Philip MVD<br>Frederick, Denise D MVN<br>Smith, Kim L HQ02<br>Noonan, Gregory M HQ02 | RE: Davis Pond PCA Amendment, Davis-Bacon |
| PLP-159-000004724 | PLP-159-000004724 | Attorney-Client; Attorney Work Product | 11/27/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Nachman, Gwendolyn B MVN<br>Manguno, Richard J MVN<br>Lovetro, Keven MVN<br>Rowan, Peter J Col MVN | RE: CWPPRA CSA briefing summary |
| PLP-159-000004766 | PLP-159-000004766 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Kinsey, Mary V MVN | Goldman, Howard V HQ02<br>Young, Anne M HQ02<br>Kuz, Annette B MVD<br>Morris, Patricia A MVD<br>Nachman, Gwendolyn B MVN<br>Harden, Michael MVD<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Kuhn, Philip MVD<br>Frederick, Denise D MVN<br>Smith, Kim L HQ02<br>Noonan, Gregory M HQ02 | RE: Davis Pond PCA Amendment, Davis-Bacon |
| PLP-159-000004880 | PLP-159-000004880 | Deliberative Process | 5/25/2004 | Email | Harden, Michael MVD | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN | RE: CWPPRA CSAs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000005261 | PLP-159-000005261 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Miller, Gregory B MVN | Smith, Susan K MVD<br>Jenkins, David G MVD<br>Griffith, Rebecca PM5 MVN<br>Constance, Troy G MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Worthington, James F SWG<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Gilmore, Christophor E MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Hartzog, Larry M MVN<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Landry, Vic L MVN-Contractor<br>Hawes, Suzanne R MVN | MRGO-3D Report IN-Progress Review 19 Oct 2006 |
| PLP-159-000005341 | PLP-159-000005341 | Attorney-Client; Attorney Work Product | 6/3/2003 | Email | John Parker [JOHNP@dnr.state.la.us] | Chet Fruge<br>Garrett Broussard | Fwd: RE: CSAs CWPPRA PhI/PhII models |
| PLP-159-000005839 | PLP-159-000005839 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Wagenaar, Richard P Col MVN | Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN | FW: Sen Vitter Call (Wed) |
| PLP-159-000006139 | PLP-159-000006139 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Boyce, Mayely L MVN | Frederick, Denise D MVN | FW: MRGO Closure Structure.doc |
| PLP-159-000006382 | PLP-159-000006382 | Attorney-Client; Attorney Work Product | 8/30/2002 | Email | Falk, Tracy A MVN | Miller, Gregory B MVN<br>Russo, Edmond J MVN<br>Kilroy, Maurya MVN | RE: oyster lease follow up |
| PLP-159-000006383 | PLP-159-000006383 | Attorney-Client; Attorney Work Product | 8/30/2002 | Email | Miller, Gregory B MVN | Falk, Tracy A MVN<br>Russo, Edmond J MVN<br>Kilroy, Maurya MVN | RE: oyster lease follow up |
| PLP-159-000006391 | PLP-159-000006391 | Attorney-Client; Attorney Work Product | 6/6/2002 | Email | Russo, Edmond J MVN | 'Jeff Harris'<br>Gregory DuCote<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Miller, Gregory B MVN<br>Binet, Jason A MVN<br>Brown, Jane L MVN<br>Cali, Frank J MVN<br>Falk, Tracy A MVN | RE: FW: Oyster Lease Analysis and Coordination, BBWW Mi. |
| PLP-159-000006392 | PLP-159-000006392 | Attorney-Client; Attorney Work Product | 6/5/2002 | Email | Russo, Edmond J MVN | Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>Williams, Janice D MVN<br>Just, Gloria N MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Binet, Jason A MVN<br>Brown, Jane L MVN<br>Cali, Frank J MVN<br>Falk, Tracy A MVN | Oyster Lease Analysis and Coordination, BBWW Mi. 16-0 Dredge |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000006396 | PLP-159-000006396 | Attorney-Client; Attorney Work Product | 5/24/2002 | Email | Kilroy, Maurya MVN | Russo, Edmond J MVN<br>Miller, Gregory B MVN<br>Baird, Bruce H MVN<br>Fredine, Jack MVN<br>Cruppi, Janet R MVN<br>Clairain, Ellis J MVN<br>Mauney, Morris ERDC-EL-MS<br>Mathies, Linda G MVN<br>Podany, Thomas J MVN<br>Nachman, Gwendolyn B MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Lewis, William C MVN<br>Breerwood, Gregory E MVN<br>Schroeder, Robert H MVN<br>Theriot, Russell F ERDC-EL-MS<br>Constance, Troy G MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | FW: Proposal for Oyster Lease Evaluation and Appraisal Methodology Development |
| PLP-159-000006398 | PLP-159-000006398 | Attorney-Client; Attorney Work Product | 5/23/2002 | Email | Russo, Edmond J MVN | Miller, Gregory B MVN<br>Baird, Bruce H MVN<br>Fredine, Jack MVN<br>Cruppi, Janet R MVN<br>Clairain, Ellis J MVN<br>Mauney, Morris ERDC-EL-MS<br>Mathies, Linda G MVN<br>Podany, Thomas J MVN<br>Nachman, Gwendolyn B MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Lewis, William C MVN<br>Breerwood, Gregory E MVN<br>Schroeder, Robert H MVN<br>Kilroy, Maurya MVN<br>Theriot, Russell F ERDC-EL-MS | FW: Proposal for Oyster Lease Evaluation and Appraisal Methodology Development |
| PLP-159-000006403 | PLP-159-000006403 | Attorney-Client; Attorney Work Product | 5/10/2002 | Email | Miller, Gregory B MVN | Russo, Edmond J MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Brown, Jane L MVN<br>Cali, Frank J MVN<br>Falk, Tracy A MVN | RE: oyster leases along BBWW |
| PLP-159-000006407 | PLP-159-000006407 | Attorney-Client; Attorney Work Product | 5/9/2002 | Email | Mathies, Linda G MVN | Miller, Gregory B MVN | RE: oyster leases along BBWW |
| PLP-159-000006408 | PLP-159-000006408 | Attorney-Client; Attorney Work Product | 5/9/2002 | Email | Miller, Gregory B MVN | Mathies, Linda G MVN<br>Russo, Edmond J MVN | RE: oyster leases along BBWW |
| PLP-159-000006422 | PLP-159-000006422 | Attorney-Client; Attorney Work Product | 2/6/2002 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Russo, Edmond J MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | FW: BBWW Oyster meeting summary |
| PLP-159-000006423 | PLP-159-000006423 | Attorney-Client; Attorney Work Product | 2/5/2002 | Email | Russo, Edmond J MVN | Miller, Gregory B MVN<br>Brown, Jane L MVN<br>Cali, Frank J MVN<br>Dalferes, Stephen L MVN<br>Falk, Tracy A MVN | FW: BBWW Oyster meeting summary |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000006426 | PLP-159-000006426 | Attorney-Client; Attorney Work Product | 1/29/2002 | Email | Kilroy, Maurya MVN | Nachman, Gwendolyn B MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN | FW: BBWW Oyster mtg w/Sec Caldwell |
| PLP-159-000006432 | PLP-159-000006432 | Attorney-Client; Attorney Work Product | 10/5/2001 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | FW: BBWW Bay Channel |
| PLP-159-000006433 | PLP-159-000006433 | Attorney-Client; Attorney Work Product | 10/5/2001 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN | FW: BBWW Bay Channel |
| PLP-159-000006706 | PLP-159-000006706 | Deliberative Process | 5/22/2002 | Email | Just, Gloria N MVN | Miller, Gregory B MVN<br>Giroir, Gerard Jr MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN | RE: Grand Lake State Lands Determination |
| PLP-159-000006707 | PLP-159-000006707 | Deliberative Process | 5/22/2002 | Email | Miller, Gregory B MVN | Giroir, Gerard Jr MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Boe, Richard E MVN | RE: Grand Lake State Lands Determination |
| PLP-159-000006708 | PLP-159-000006708 | Deliberative Process | 5/21/2002 | Email | Giroir, Gerard Jr MVN | Just, Gloria N MVN<br>Miller, Gregory B MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Boe, Richard E MVN | RE: Grand Lake State Lands Determination |
| PLP-159-000007509 | PLP-159-000007509 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Kinsey, Mary V MVN | Goldman, Howard V HQ02<br>Young, Anne M HQ02<br>Kuz, Annette B MVD<br>Morris, Patricia A MVD<br>Nachman, Gwendolyn B MVN<br>Harden, Michael MVD<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Kuhn, Philip MVD<br>Frederick, Denise D MVN<br>Smith, Kim L HQ02<br>Noonan, Gregory M HQ02 | RE: Davis Pond PCA Amendment, Davis-Bacon |
| PLP-159-000009193 | PLP-159-000009193 | Deliberative Process | 4/28/2003 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN | FW: Review of Grant of Particular Use for West Bay Sediment Diversion |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000009195 | PLP-159-000009195 | Deliberative Process | 4/24/2003 | Email | Broussard, Richard W MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Clement, Scott A MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN | FW: West Bank Sediment Diversion Project |
| PLP-159-000009227 | PLP-159-000009227 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Miller, Gregory B MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN | FW: Chevron Pipeline Relocation, West Bay, Coastal Wetlands Planning, Protection and Restoration Act |
| PLP-159-000009228 | PLP-159-000009228 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Miller, Gregory B MVN | LeBlanc, Julie Z MVN | FW: Chevron Pipeline Relocation, West Bay, Coastal Wetlands Planning, Protection and Restoration Act |
| PLP-159-000009229 | PLP-159-000009229 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Miller, Gregory B MVN | John Hodnett (E-mail) | FW: Chevron Pipeline Relocation, West Bay, Coastal Wetlands Planning, Protection and Restoration Act |
| PLP-159-000009230 | PLP-159-000009230 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Smith, Sylvia C MVN | Miller, Gregory B MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Russell, Renee M MVN | RE: Chevron Pipeline Relocation, West Bay, Coastal Wetlands Planning, Protection and Restoration Act |
| PLP-159-000009231 | PLP-159-000009231 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Miller, Gregory B MVN | John Hodnett (E-mail) | FW: Chevron Pipeline Relocation, West Bay, Coastal Wetlands Planning, Protection and Restoration Act |
| PLP-159-000009232 | PLP-159-000009232 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Rosamano, Marco A MVN | 'KenEllis@chevrontexaco.com'<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Smith, Sylvia C MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN | RE: Chevron Pipeline Relocation, West Bay, Coastal Wetlands Planning, Protection and Restoration Act |
| PLP-159-000009233 | PLP-159-000009233 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Miller, Gregory B MVN | John Hodnett (E-mail)<br>LeBlanc, Julie Z MVN<br>O'Cain, Keith J MVN | FW: Chevron Pipeline Relocation, West Bay, Coastal Wetlands Planning, Protection and Restoration Act |
| PLP-159-000009234 | PLP-159-000009234 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN | FW: Draft message to Chevron, West Bay, CWPPRA |
| PLP-159-000009236 | PLP-159-000009236 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Kilroy, Maurya MVN | FW: Draft message to Chevron, West Bay, CWPPRA |
| PLP-159-000009237 | PLP-159-000009237 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Kilroy, Maurya MVN | Smith, Sylvia C MVN<br>Hawkins, Gary L MVN<br>Miller, Gregory B MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Morris, William S MVN<br>Kilroy, Maurya MVN | RE: Draft message to Chevron, West Bay, CWPPRA |
| PLP-159-000009274 | PLP-159-000009274 | Attorney-Client; Attorney Work Product | 7/25/2002 | Email | Miller, Gregory B MVN | Harden, Michael MVD<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN | FW: CWPPRA West Bay PCA Package |
| PLP-159-000009285 | PLP-159-000009285 | Attorney-Client; Attorney Work Product | 7/11/2002 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN | RE: West Bay local sponsor capability |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000009286 | PLP-159-000009286 | Attorney-Client; Attorney Work Product | 7/11/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Holland, Michael C MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN | RE: West Bay local sponsor capability |
| PLP-159-000009297 | PLP-159-000009297 | Attorney-Client; Attorney Work Product | 6/24/2002 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Nachman, Gwendolyn B MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Northey, Robert D MVN | RE: West Bay CSA |
| PLP-159-000009298 | PLP-159-000009298 | Attorney-Client; Attorney Work Product | 6/24/2002 | Email | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Nachman, Gwendolyn B MVN<br>Miller, Gregory B MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Mickal, Sean P MVN<br>Northey, Robert D MVN | RE: West Bay CSA |
| PLP-159-000009299 | PLP-159-000009299 | Attorney-Client; Attorney Work Product | 6/24/2002 | Email | Constance, Troy G MVN | Glorioso, Daryl G MVN<br>Nachman, Gwendolyn B MVN<br>Miller, Gregory B MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Mickal, Sean P MVN<br>Northey, Robert D MVN | RE: West Bay CSA |
| PLP-159-000009300 | PLP-159-000009300 | Attorney-Client; Attorney Work Product | 6/24/2002 | Email | Glorioso, Daryl G MVN | Nachman, Gwendolyn B MVN<br>Miller, Gregory B MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Northey, Robert D MVN | RE: West Bay CSA |
| PLP-159-000009301 | PLP-159-000009301 | Attorney-Client; Attorney Work Product | 6/21/2002 | Email | Nachman, Gwendolyn B MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN | RE: West Bay CSA |
| PLP-159-000009303 | PLP-159-000009303 | Attorney-Client; Attorney Work Product | 6/20/2002 | Email | Mickal, Sean P MVN | Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Martinson, Robert J MVN<br>Miller, Gregory B MVN | RE: West Bay Sediment Diversion:  Advanced Maintenance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000009304 | PLP-159-000009304 | Attorney-Client; Attorney Work Product | 6/20/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Mickal, Sean P MVN<br>Northey, Robert D MVN | RE: West Bay Sediment Diversion:  Advanced Maintenance |
| PLP-159-000009305 | PLP-159-000009305 | Attorney-Client; Attorney Work Product | 6/20/2002 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Mickal, Sean P MVN<br>Northey, Robert D MVN | RE: West Bay Sediment Diversion:  Advanced Maintenance |
| PLP-159-000009306 | PLP-159-000009306 | Attorney-Client; Attorney Work Product | 6/19/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Mickal, Sean P MVN<br>Northey, Robert D MVN | RE: West Bay Sediment Diversion:  Advanced Maintenance |
| PLP-159-000009307 | PLP-159-000009307 | Deliberative Process | 6/17/2002 | Email | Miller, Gregory B MVN | 'John Parker (E-mail)'<br>'John Hodnett (E-mail)'<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN | FW: CSA -- West Bay latest changes |
| PLP-159-000009332 | PLP-159-000009332 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Hicks, Bill J MVN<br>LeBlanc, Julie Z MVN | RE: West Bay - OC's quick review of DNR comments |
| PLP-159-000009333 | PLP-159-000009333 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Glorioso, Daryl G MVN | Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Hicks, Bill J MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: West Bay - OC's quick review of DNR comments |
| PLP-159-000009339 | PLP-159-000009339 | Attorney-Client; Attorney Work Product | 5/10/2002 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Hicks, Bill J MVN<br>Kilroy, Maurya MVN | FW: West Bay CSA |
| PLP-159-000009348 | PLP-159-000009348 | Deliberative Process | 4/30/2002 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN | RE: CSA: West Bay Sediment Diversion |
| PLP-159-000009350 | PLP-159-000009350 | Deliberative Process | 4/30/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Hicks, Bill J MVN<br>Kilroy, Maurya MVN | RE: CSA: West Bay Sediment Diversion |
| PLP-159-000009351 | PLP-159-000009351 | Deliberative Process | 4/29/2002 | Email | Miller, Gregory B MVN | Hicks, Bill J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | FW: CSA: West Bay Sediment Diversion |
| PLP-159-000009356 | PLP-159-000009356 | Attorney-Client; Attorney Work Product | 4/22/2002 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Hicks, Bill J MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN | FW: Fwd: FW: CSA for West Bay project |
| PLP-159-000009362 | PLP-159-000009362 | Attorney-Client; Attorney Work Product | 4/18/2002 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Hicks, Bill J MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN | RE: Pilottown dredging for West Bay Diversion |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000009363 | PLP-159-000009363 | Attorney-Client; Attorney Work Product | 4/18/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Hicks, Bill J MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN | RE: Pilottown dredging for West Bay Diversion |
| PLP-159-000009376 | PLP-159-000009376 | Attorney-Client; Attorney Work Product | 4/12/2002 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: West Bay Diversion cost share agreement |
| PLP-159-000009378 | PLP-159-000009378 | Attorney-Client; Attorney Work Product | 4/11/2002 | Email | Miller, Gregory B MVN | Hicks, Bill J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Broussard, Richard W MVN | RE: West Bay Diversion cost share agreement |
| PLP-159-000009379 | PLP-159-000009379 | Attorney-Client; Attorney Work Product | 4/11/2002 | Email | Hicks, Bill J MVN | Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Broussard, Richard W MVN | RE: West Bay Diversion cost share agreement |
| PLP-159-000009380 | PLP-159-000009380 | Attorney-Client; Attorney Work Product | 4/11/2002 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Broussard, Richard W MVN<br>Hicks, Bill J MVN | RE: West Bay Diversion cost share agreement |
| PLP-159-000009392 | PLP-159-000009392 | Deliberative Process | 3/14/2002 | Email | Hicks, Billy J MVN | Harden, Michael MVD<br>Morris, Patricia A MVD<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Goldman, Howard V HQ02 | RE: West Bay CSA |
| PLP-159-000009405 | PLP-159-000009405 | Attorney-Client; Attorney Work Product | 2/27/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN | RE: West Bay reauthorization |
| PLP-159-000009406 | PLP-159-000009406 | Deliberative Process | 2/26/2002 | Email | Harden, Michael MVD | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Hicks, Billy J MVN<br>Morris, Patricia A MVD | RE: West Bay CSA |
| PLP-159-000009409 | PLP-159-000009409 | Attorney-Client; Attorney Work Product | 2/25/2002 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN | RE: West Bay reauthorization |
| PLP-159-000009410 | PLP-159-000009410 | Attorney-Client; Attorney Work Product | 2/25/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN | RE: West Bay reauthorization |
| PLP-159-000009411 | PLP-159-000009411 | Attorney-Client; Attorney Work Product | 2/25/2002 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN | RE: West Bay reauthorization |
| PLP-159-000009412 | PLP-159-000009412 | Attorney-Client; Attorney Work Product | 2/25/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN | RE: West Bay reauthorization |
| PLP-159-000009415 | PLP-159-000009415 | Attorney-Client; Attorney Work Product | 2/22/2002 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN | RE: West Bay reauthorization |
| PLP-159-000009416 | PLP-159-000009416 | Attorney-Client; Attorney Work Product | 2/22/2002 | Email | Miller, Gregory B MVN | Podany, Thomas J MVN<br>Rauber, Gary W MVN<br>Hicks, Billy J MVN | FW: West Bay reauthorization |
| PLP-159-000009417 | PLP-159-000009417 | Attorney-Client; Attorney Work Product | 2/22/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Hicks, Billy J MVN | RE: West Bay reauthorization |
| PLP-159-000009802 | PLP-159-000009802 | Attorney-Client; Attorney Work Product | 8/3/2005 | Email | Mickal, Sean P MVN | Miller, Gregory B MVN<br>Broussard, Richard W MVN | FW: EA 418 |
| PLP-161-000000062 | PLP-161-000000062 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Miller, Gregory B MVN | Boyce, Mayely L MVN | Re: MRGO chronology |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000000064 | PLP-161-000000064 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Miller, Gregory B MVN | Boyce, Mayely L MVN | Re: MRGO chronology |
| PLP-161-000000146 | PLP-161-000000146 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Miller, Gregory B MVN | Boyce, Mayely L MVN | RE: Statement on team louisiana report |
| PLP-161-000000381 | PLP-161-000000381 | Attorney-Client; Attorney Work Product | 10/10/2002 | Email | Miller, Gregory B MVN | Marceaux, Michelle S MVN | RE: Benney's Bay letter |
| PLP-161-000000477 | PLP-161-000000477 | Attorney-Client; Attorney Work Product | 1/26/2004 | Email | Marceaux, Michelle S MVN | Miller, Gregory B MVN Marceaux, Michelle S MVN Kilroy, Maurya MVN | RE: Benneys Bay team mtg summary |
| PLP-161-000000492 | PLP-161-000000492 | Attorney-Client; Attorney Work Product | 3/8/2004 | Email | Behrens, Elizabeth H MVN | Miller, Gregory B MVN | FW: Benneys Bay team mtg summary |
| PLP-161-000000493 | PLP-161-000000493 | Attorney-Client; Attorney Work Product | 3/9/2004 | Email | Miller, Gregory B MVN | Behrens, Elizabeth H MVN | FW: Benneys Bay team mtg summary |
| PLP-161-000000495 | PLP-161-000000495 | Deliberative Process | 3/11/2004 | Email | Marceaux, Michelle S MVN | Miller, Gregory B MVN Marceaux, Michelle S MVN | RE: CWPPRA, Benney's Bay |
| PLP-161-000000496 | PLP-161-000000496 | Deliberative Process | 3/12/2004 | Email | Marceaux, Michelle S MVN | Miller, Gregory B MVN Marceaux, Michelle S MVN | RE: CWPPRA, Benney's Bay |
| PLP-161-000000508 | PLP-161-000000508 | Attorney-Client; Attorney Work Product | 4/14/2004 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | RE: CWPPRA Benneys Bay |
| PLP-161-000000516 | PLP-161-000000516 | Attorney-Client; Attorney Work Product | 4/30/2004 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN | RE: CWPPRA Benneys Bay |
| PLP-161-000000526 | PLP-161-000000526 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN LeBlanc, Julie Z MVN Podany, Thomas J MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | RE: induced shoaling costs |
| PLP-161-000000527 | PLP-161-000000527 | Attorney-Client; Attorney Work Product | 7/19/2004 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN LeBlanc, Julie Z MVN | RE: induced shoaling costs |
| PLP-161-000000528 | PLP-161-000000528 | Attorney-Client; Attorney Work Product | 7/21/2004 | Email | Kilroy, Maurya MVN | Saia, John P MVN Frederick, Denise D MVN Florent, Randy D MVN LeBlanc, Julie Z MVN Miller, Gregory B MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | RE: induced shoaling costs |
| PLP-161-000000530 | PLP-161-000000530 | Attorney-Client; Attorney Work Product | 7/21/2004 | Email | Saia, John P MVN | Miller, Gregory B MVN Constance, Troy G MVN LeBlanc, Julie Z MVN | Re: induced shoaling costs |
| PLP-161-000000594 | PLP-161-000000594 | Attorney-Client; Attorney Work Product | 2/19/2004 | Email | Miller, Gregory B MVN | O'Cain, Keith J MVN Broussard, Richard W MVN Powell, Nancy J MVN Kilroy, Maurya MVN Russell, Renee M MVN Marceaux, Michelle S MVN Barbier, Yvonne P MVN Behrens, Elizabeth H MVN | FW: Benneys Bay Diversion |
| PLP-161-000000789 | PLP-161-000000789 | Attorney-Client; Attorney Work Product | 6/4/2003 | Email | Barbier, Yvonne P MVN | Miller, Gregory B MVN Browning, Gay B MVN | FW: CWPPRA Lake Borgne/MRGO - TOD |
| PLP-161-000000980 | PLP-161-000000980 | Attorney-Client; Attorney Work Product | 1/13/2004 | Email | Goodman, Melanie L MVN | Miller, Gregory B MVN LeBlanc, Julie Z MVN Kilroy, Maurya MVN Constance, Troy G MVN | RE: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000000983 | PLP-161-000000983 | Attorney-Client; Attorney Work Product | 1/13/2004 | Email | Goodman, Melanie L MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN | RE: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| PLP-161-000000988 | PLP-161-000000988 | Attorney-Client; Attorney Work Product | 1/16/2004 | Email | Goodman, Melanie L MVN | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN | FW: Question on Real Estate Issue in the PM quarterly meeting |
| PLP-161-000001185 | PLP-161-000001185 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN | FW: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| PLP-161-000001193 | PLP-161-000001193 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Lachney, Fay V MVN | Miller, Gregory B MVN | RE: Landrights map for PO-32 |
| PLP-161-000001200 | PLP-161-000001200 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Kilroy, Maurya MVN | Gatewood, Richard H MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN | FW: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| PLP-161-000001206 | PLP-161-000001206 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Gatewood, Richard H MVN | Kilroy, Maurya MVN<br>Miller, Gregory B MVN | FW: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| PLP-161-000001209 | PLP-161-000001209 | Attorney-Client; Attorney Work Product | 7/28/2004 | Email | Miller, Gregory B MVN | Gatewood, Richard H MVN<br>Kilroy, Maurya MVN | FW: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| PLP-161-000001218 | PLP-161-000001218 | Attorney-Client; Attorney Work Product | 7/28/2004 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Gatewood, Richard H MVN<br>Exnicios, Joan M MVN<br>Kilroy, Maurya MVN | FW: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| PLP-161-000001221 | PLP-161-000001221 | Attorney-Client; Attorney Work Product | 8/2/2004 | Email | Lachney, Fay V MVN | Miller, Gregory B MVN | FW: GPU par 5.doc |
| PLP-161-000001225 | PLP-161-000001225 | Attorney-Client; Attorney Work Product | 8/3/2004 | Email | Gatewood, Richard H MVN | Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Exnicios, Joan M MVN | FW: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| PLP-161-000001227 | PLP-161-000001227 | Attorney-Client; Attorney Work Product | 8/2/2004 | Email | Lachney, Fay V MVN | Miller, Gregory B MVN<br>Cruppi, Janet R MVN | RE: GPU par 5.doc |
| PLP-161-000001305 | PLP-161-000001305 | Attorney-Client; Attorney Work Product | 8/2/2004 | Email | Miller, Gregory B MVN | Lachney, Fay V MVN | RE: GPU par 5.doc |
| PLP-161-000001311 | PLP-161-000001311 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Miller, Gregory B MVN | Lachney, Fay V MVN | RE: Landrights map for PO-32 |
| PLP-161-000001323 | PLP-161-000001323 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Lachney, Fay V MVN | Miller, Gregory B MVN | FW: Lake Borgne-MRGO REP |
| PLP-161-000001470 | PLP-161-000001470 | Deliberative Process | 1/21/2003 | Email | Marceaux, Michelle S MVN | Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>LeBlanc, Julie Z MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN | RE: CWPPRA, Freshwater Bayou |
| PLP-161-000001471 | PLP-161-000001471 | Deliberative Process | 1/21/2003 | Email | Miller, Gregory B MVN | Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>LeBlanc, Julie Z MVN<br>Laborde, Charles A MVN | RE: CWPPRA, Freshwater Bayou |
| PLP-161-000001543 | PLP-161-000001543 | Attorney-Client; Attorney Work Product | 6/20/2002 | Email | Miller, Gregory B MVN | Marceaux, Michelle S MVN<br>Laborde, Charles A MVN<br>Mickal, Sean P MVN<br>LeBlanc, Julie Z MVN | FW: Review of existing real estate interests in vicinity of Freshwater Bayou, CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000001544 | PLP-161-000001544 | Attorney-Client; Attorney Work Product | 6/20/2002 | Email | Marceaux, Michelle S MVN | Miller, Gregory B MVN<br>Giroir, Gerard Jr MVN<br>Laborde, Charles A MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN | FW: Review of existing real estate interests in vicinity of Freshwater Bayou, CWPPRA |
| PLP-161-000001545 | PLP-161-000001545 | Attorney-Client; Attorney Work Product | 6/20/2002 | Email | Marceaux, Michelle S MVN | Miller, Gregory B MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN | FW: Review of existing real estate interests in vicinity of Freshwater Bayou, CWPPRA |
| PLP-161-000001575 | PLP-161-000001575 | Deliberative Process | 3/17/2003 | Email | Miller, Gregory B MVN | Marceaux, Michelle S MVN | RE: Freshwater Bayou |
| PLP-161-000001577 | PLP-161-000001577 | Deliberative Process | 3/17/2003 | Email | Marceaux, Michelle S MVN | Miller, Gregory B MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN | RE: Freshwater Bayou |
| PLP-161-000001579 | PLP-161-000001579 | Deliberative Process | 3/17/2003 | Email | Miller, Gregory B MVN | Marceaux, Michelle S MVN | RE: Freshwater Bayou |
| PLP-161-000001581 | PLP-161-000001581 | Deliberative Process | 3/14/2003 | Email | Marceaux, Michelle S MVN | Miller, Gregory B MVN<br>Laborde, Charles A MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN | RE: Freshwater Bayou |
| PLP-161-000001582 | PLP-161-000001582 | Deliberative Process | 3/14/2003 | Email | Miller, Gregory B MVN | Laborde, Charles A MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN | RE: Freshwater Bayou |
| PLP-161-000001583 | PLP-161-000001583 | Deliberative Process | 3/10/2003 | Email | Laborde, Charles A MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Miller, Gregory B MVN<br>Hicks, Bill J MVN<br>Campo, Patricia A MVN | RE: Freshwater Bayou |
| PLP-161-000001584 | PLP-161-000001584 | Deliberative Process | 3/3/2003 | Email | Laborde, Charles A MVN | Miller, Gregory B MVN | FW: Freshwater Bayou |
| PLP-161-000001625 | PLP-161-000001625 | Attorney-Client; Attorney Work Product | 8/21/2003 | Email | Kilroy, Maurya MVN | Arnold, Dean MVN<br>Miller, Gregory B MVN<br>Marceaux, Michelle S MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Gonzalez, Lourdes MVN<br>Creasy, Hobert F MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Final Right of Way Drawings for Freshwater Bayou |
| PLP-161-000001626 | PLP-161-000001626 | Attorney-Client; Attorney Work Product | 8/21/2003 | Email | Arnold, Dean MVN | Kilroy, Maurya MVN<br>Laborde, Charles A MVN<br>Miller, Gregory B MVN<br>Marceaux, Michelle S MVN<br>Campo, Patricia A MVN<br>Gonzalez, Lourdes MVN<br>Matsuyama, Glenn MVN | FW: Final Right of Way Drawings for Freshwater Bayou |
| PLP-161-000001627 | PLP-161-000001627 | Attorney-Client; Attorney Work Product | 8/26/2003 | Email | Arnold, Dean MVN | Marceaux, Michelle S MVN<br>Miller, Gregory B MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Gonzalez, Lourdes MVN<br>Matsuyama, Glenn MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Creasy, Hobert F MVN | FW: Final Right of Way Drawings for Freshwater Bayou |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000001628 | PLP-161-000001628 | Attorney-Client; Attorney Work Product | 8/25/2003 | Email | Marceaux, Michelle S MVN | Arnold, Dean MVN<br>Miller, Gregory B MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Gonzalez, Lourdes MVN<br>Matsuyama, Glenn MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN | FW: Final Right of Way Drawings for Freshwater Bayou |
| PLP-161-000001651 | PLP-161-000001651 | Attorney-Client; Attorney Work Product | 10/7/2003 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Russell, Renee M MVN<br>Miller, Gregory B MVN | RE: request for project information |
| PLP-161-000001652 | PLP-161-000001652 | Attorney-Client; Attorney Work Product | 10/7/2003 | Email | Miller, Gregory B MVN | Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | RE: request for project information |
| PLP-161-000001655 | PLP-161-000001655 | Attorney-Client; Attorney Work Product | 9/30/2003 | Email | Marceaux, Michelle S MVN | Miller, Gregory B MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN | RE: request for project information |
| PLP-161-000001658 | PLP-161-000001658 | Attorney-Client; Attorney Work Product | 10/15/2003 | Email | Miller, Gregory B MVN | Marceaux, Michelle S MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN | RE: request for project information |
| PLP-161-000001798 | PLP-161-000001798 | Deliberative Process | 1/27/2004 | Email | Miller, Gregory B MVN | Ken Duffy (E-mail)<br>Shannon Dupont (E-mail)<br>'MelvinG@dnr.state.la.us' | FW: additional changes FW Bayou drawings |
| PLP-161-000001800 | PLP-161-000001800 | Deliberative Process | 1/27/2004 | Email | Campo, Patricia A MVN | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Giroir, Gerard Jr MVN<br>Arnold, Dean MVN | RE: additional changes FW Bayou drawings |
| PLP-161-000001809 | PLP-161-000001809 | Deliberative Process | 8/10/2004 | Email | Miller, Gregory B MVN | 'Ken Duffy (E-mail)' | FW: additional changes FW Bayou drawings |
| PLP-161-000001811 | PLP-161-000001811 | Deliberative Process | 8/10/2004 | Email | Ken Duffy [kend@dnr.state.la.us] | Miller, Gregory B MVN | RE: additional changes FW Bayou drawings |
| PLP-161-000001848 | PLP-161-000001848 | Attorney-Client; Attorney Work Product | 3/10/2004 | Email | Russo, Edmond J MVN | Miller, Gregory B MVN | FW: St. Bernard Parish Resolution against MRGO advanced maintenance dredging |
| PLP-161-000001857 | PLP-161-000001857 | Attorney-Client; Attorney Work Product | 3/16/2004 | Email | Lanier, Joan R MVN | Miller, Gregory B MVN | FW: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000002171 | PLP-161-000002171 | Deliberative Process | 4/5/2005 | Email | Russo, Edmond J MVN | Jones, Steve MVD<br>Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia A MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD | MRGO and WRDA 96/PGL 47 Interpretation, Reply Requested 2 MAY 05 |
| PLP-161-000003076 | PLP-161-000003076 | Deliberative Process | 8/10/2004 | Email | Miller, Gregory B MVN | 'Ken Duffy (E-mail)' | FW: additional changes FW Bayou drawings |
| PLP-161-000003094 | PLP-161-000003094 | Deliberative Process | 8/10/2004 | Email | Miller, Gregory B MVN | 'Ken Duffy (E-mail)' | FW: additional changes FW Bayou drawings |
| PLP-161-000003317 | PLP-161-000003317 | Attorney-Client; Attorney Work Product | 2/20/2003 | Email | Miller, Gregory B MVN | Klein, William P Jr MVN<br>Owen, Gib A MVN | RE: St. Chales International Airport |
| PLP-161-000003487 | PLP-161-000003487 | Attorney-Client; Attorney Work Product | 1/10/2005 | Email | Miller, Gregory B MVN | Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Lanier, Joan R MVN<br>Klein, William P Jr MVN<br>Hawes, Suzanne R MVN | RE: LCA Revised Draft Chief's Report |
| PLP-161-000003516 | PLP-161-000003516 | Deliberative Process | 8/10/2004 | Email | Miller, Gregory B MVN | Deloach, Pamela A MVN | FW: LCA - Review of Near-Term Critical Restoration Features |
| PLP-161-000003541 | PLP-161-000003541 | Attorney-Client; Attorney Work Product | 2/15/2005 | Email | Klein, William P Jr MVN | Miller, Gregory B MVN<br>Behrens, Elizabeth H MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN<br>Salyer, Michael R MVN<br>Carney, David F MVN | RE: MRGO - LCA - NEPA |
| PLP-161-000003615 | PLP-161-000003615 | Deliberative Process | 5/2/2005 | Email | Lachney, Fay V MVN | Miller, Gregory B MVN<br>Deloach, Pamela A MVN | FW: Howard Held - delivery of 19 TOD's on DACWE29-00-D-0022 - MRGO-LCA |
| PLP-161-000003653 | PLP-161-000003653 | Deliberative Process | 5/3/2005 | Email | Miller, Gregory B MVN | Lachney, Fay V MVN<br>Deloach, Pamela A MVN<br>Wagner, Kevin G MVN | FW: Howard Held - delivery of 19 TOD's on DACWE29-00-D-0022 - MRGO-LCA |
| PLP-161-000003710 | PLP-161-000003710 | Attorney-Client; Attorney Work Product | 6/27/2005 | Email | Constance, Troy G MVN | Miller, Gregory B MVN<br>Wagner, Kevin G MVN | FW: MRGO Critical Shoreline Protection draft PMP and environmental decisions |
| PLP-161-000003711 | PLP-161-000003711 | Attorney-Client; Attorney Work Product | 7/5/2005 | Email | Miller, Gregory B MVN | Constance, Troy G MVN<br>Wagner, Kevin G MVN | FW: MRGO Critical Shoreline Protection draft PMP and environmental decisions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000003733 | PLP-161-000003733 | Attorney-Client; Attorney Work Product | 7/25/2005 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: MVN-OC comments on MRGO Critical Shoreline Restoration Study PMP |
| PLP-161-000003735 | PLP-161-000003735 | Attorney-Client; Attorney Work Product | 7/25/2005 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN | RE: MVN-OC comments on MRGO Critical Shoreline Restoration Study PMP |
| PLP-161-000003737 | PLP-161-000003737 | Attorney-Client; Attorney Work Product | 7/27/2005 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN | RE: MVN-OC comments on MRGO Critical Shoreline Restoration Study PMP |
| PLP-161-000003747 | PLP-161-000003747 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Hanemann, Lourdes G MVN | Lachney, Fay V MVN<br>Miller, Gregory B MVN<br>Deloach, Pamela A MVN<br>Giroir, Gerard Jr MVN<br>Kopec, Joseph G MVN | RE: LCA Critical- Changes to Surveys and New ROW |
| PLP-161-000003752 | PLP-161-000003752 | Attorney-Client; Attorney Work Product | 8/4/2005 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN | RE: MRGO Phase II Study |
| PLP-161-000003754 | PLP-161-000003754 | Deliberative Process | 8/5/2005 | Email | Lachney, Fay V MVN | Hanemann, Lourdes G MVN<br>Deloach, Pamela A MVN<br>Behrens, Elizabeth H MVN<br>Exnicios, Joan M MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN | RE: right of entry questions - LCA MRGO |
| PLP-161-000003755 | PLP-161-000003755 | Deliberative Process | 8/5/2005 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Deloach, Pamela A MVN<br>Miller, Gregory B MVN | FW: right of entry questions - LCA MRGO |
| PLP-161-000003762 | PLP-161-000003762 | Deliberative Process | 8/2/2005 | Email | Lachney, Fay V MVN | Hanemann, Lourdes G MVN<br>Deloach, Pamela A MVN<br>Behrens, Elizabeth H MVN<br>Exnicios, Joan M MVN<br>Miller, Gregory B MVN | FW: right of entry questions - LCA MRGO |
| PLP-161-000003776 | PLP-161-000003776 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Lachney, Fay V MVN | Miller, Gregory B MVN<br>Deloach, Pamela A MVN<br>Hanemann, Lourdes G MVN<br>Kopec, Joseph G MVN | FW: LCA Critical- Changes to Surveys and New ROW |
| PLP-161-000003791 | PLP-161-000003791 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: draft LCA MRGO FCSA |
| PLP-161-000003792 | PLP-161-000003792 | Deliberative Process | 11/8/2005 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: draft LCA MRGO FCSA |
| PLP-161-000003795 | PLP-161-000003795 | Deliberative Process | 11/7/2005 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN | FW: draft LCA MRGO FCSA |
| PLP-161-000003796 | PLP-161-000003796 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: MRGO critical shoreline PMP |
| PLP-161-000003797 | PLP-161-000003797 | Deliberative Process | 11/10/2005 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: draft LCA MRGO FCSA |
| PLP-161-000003798 | PLP-161-000003798 | Deliberative Process | 11/10/2005 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: draft LCA MRGO FCSA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000003799 | PLP-161-000003799 | Deliberative Process | 11/10/2005 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Axtman, Timothy J MVN<br>Kilroy, Maurya MVN | FW: draft LCA MRGO FCSA |
| PLP-161-000003800 | PLP-161-000003800 | Deliberative Process | 11/10/2005 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Axtman, Timothy J MVN<br>Kilroy, Maurya MVN | FW: draft LCA MRGO FCSA |
| PLP-161-000003801 | PLP-161-000003801 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Deloach, Pamela A MVN<br>Hanemann, Lourdes G MVN<br>Giroir, Gerard Jr MVN<br>Lachney, Fay V MVN<br>Behrens, Elizabeth H MVN<br>Salyer, Michael R MVN<br>Hanneman, Gary A MVN-Contractor<br>Holland, Michael C MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: MRGO critical shoreline PMP |
| PLP-161-000003806 | PLP-161-000003806 | Deliberative Process | 11/10/2005 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | FW: MRGO revised PMP and appendices |
| PLP-161-000003807 | PLP-161-000003807 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Kilroy, Maurya MVN | FW: FCSA's |
| PLP-161-000003808 | PLP-161-000003808 | Deliberative Process | 11/14/2005 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: draft LCA MRGO FCSA |
| PLP-161-000003881 | PLP-161-000003881 | Deliberative Process | 3/20/2006 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN | FW: PMP & FCSA for MRGO critical shoreline |
| PLP-161-000003883 | PLP-161-000003883 | Deliberative Process | 3/17/2006 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN | FW: PMP & FCSA for MRGO critical shoreline |
| PLP-161-000003887 | PLP-161-000003887 | Deliberative Process | 8/10/2004 | Email | Miller, Gregory B MVN | Deloach, Pamela A MVN | FW: LCA - Review of Near-Term Critical Restoration Features |
| PLP-161-000003922 | PLP-161-000003922 | Attorney-Client; Attorney Work Product | 2/15/2005 | Email | Klein, William P Jr MVN | Miller, Gregory B MVN<br>Behrens, Elizabeth H MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN<br>Salyer, Michael R MVN<br>Carney, David F MVN | RE: MRGO - LCA - NEPA |
| PLP-161-000003950 | PLP-161-000003950 | Deliberative Process | 5/2/2005 | Email | Lachney, Fay V MVN | Miller, Gregory B MVN<br>Deloach, Pamela A MVN | FW: Howard Held - delivery of 19 TOD's on DACW29-00-D-0022 - MRGO-LCA |
| PLP-161-000003951 | PLP-161-000003951 | Deliberative Process | 5/3/2005 | Email | Miller, Gregory B MVN | Lachney, Fay V MVN<br>Deloach, Pamela A MVN<br>Wagner, Kevin G MVN | FW: Howard Held - delivery of 19 TOD's on DACW29-00-D-0022 - MRGO-LCA |
| PLP-161-000003987 | PLP-161-000003987 | Attorney-Client; Attorney Work Product | 7/5/2005 | Email | Miller, Gregory B MVN | Constance, Troy G MVN<br>Wagner, Kevin G MVN | FW: MRGO Critical Shoreline Protection draft PMP and environmental decisions |
| PLP-161-000003996 | PLP-161-000003996 | Attorney-Client; Attorney Work Product | 7/25/2005 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN | RE: MVN-OC comments on MRGO Critical Shoreline Restoration Study PMP |
| PLP-161-000003998 | PLP-161-000003998 | Attorney-Client; Attorney Work Product | 7/27/2005 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN | RE: MVN-OC comments on MRGO Critical Shoreline Restoration Study PMP |
| PLP-161-000004005 | PLP-161-000004005 | Attorney-Client; Attorney Work Product | 8/4/2005 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN | RE: MRGO Phase II Study |
| PLP-161-000004046 | PLP-161-000004046 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: MRGO Phase II Study |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000004063 | PLP-161-000004063 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Lanier, Joan R MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Rauber, Gary W MVN<br>Hicks, Billy J MVN<br>Axtman, Timothy J MVN<br>Miller, Gregory B MVN | RE: LCA-St. Bernard and Vicinity Ecosystem Restoration |
| PLP-161-000004065 | PLP-161-000004065 | Attorney-Client; Attorney Work Product | 5/12/2006 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Lanier, Joan R MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Lanier, Joan R MVN<br>Chatman, Courtney D MVN | RE: MRGO Ecosystem Restoration + Critical Shoreline Protection Features |
| PLP-161-000004066 | PLP-161-000004066 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Lanier, Joan R MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Lanier, Joan R MVN<br>Chatman, Courtney D MVN | RE: MRGO Ecosystem Restoration + Critical Shoreline Protection Features |
| PLP-161-000004078 | PLP-161-000004078 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Miller, Gregory B MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Lanier, Joan R MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Lanier, Joan R MVN<br>Chatman, Courtney D MVN | RE: MRGO Ecosystem Restoration + Critical Shoreline Protection Features |
| PLP-161-000004085 | PLP-161-000004085 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Rauber, Gary W MVN<br>Hicks, Billy J MVN<br>Axtman, Timothy J MVN<br>Lanier, Joan R MVN | RE: LCA-St. Bernard and Vicinity Ecosystem Restoration |
| PLP-161-000004086 | PLP-161-000004086 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Rauber, Gary W MVN<br>Hicks, Billy J MVN<br>Axtman, Timothy J MVN<br>Lanier, Joan R MVN | RE: LCA-St. Bernard and Vicinity Ecosystem Restoration |
| PLP-161-000004087 | PLP-161-000004087 | Attorney-Client; Attorney Work Product | 3/22/2006 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Rauber, Gary W MVN<br>Hicks, Billy J MVN<br>Axtman, Timothy J MVN | RE: LCA-St. Bernard and Vicinity Ecosystem Restoration |
| PLP-161-000004091 | PLP-161-000004091 | Attorney-Client; Attorney Work Product | 8/4/2005 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN | RE: MRGO Phase II Study |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000004092 | PLP-161-000004092 | Attorney-Client; Attorney Work Product | 8/4/2005 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN | RE: MRGO Phase II Study |
| PLP-161-000004094 | PLP-161-000004094 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: MRGO Phase II Study |
| PLP-161-000004095 | PLP-161-000004095 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Kilroy, Maurya MVN | Madden, Stacey A MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN | FW: Request for OC funding for MRGO environmental restoration feature study, LCA |
| PLP-161-000004145 | PLP-161-000004145 | Deliberative Process | 12/15/2005 | Email | Keen, Steve E MVN | Miller, Gregory B MVN | FW: Basis for White House Announcement |
| PLP-161-000004202 | PLP-161-000004202 | Attorney-Client; Attorney Work Product | 10/28/2005 | Email | Glorioso, Daryl G MVN | Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Lanier, Joan R MVN | RE: LCA FCSA extension letter |
| PLP-161-000004210 | PLP-161-000004210 | Attorney-Client; Attorney Work Product | 11/7/2005 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Lanier, Joan R MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: LCA FCSA extension letter |
| PLP-161-000004211 | PLP-161-000004211 | Attorney-Client; Attorney Work Product | 11/7/2005 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Axtman, Timothy J MVN<br>Lanier, Joan R MVN<br>Glorioso, Daryl G MVN | RE: LCA FCSA extension letter |
| PLP-161-000004214 | PLP-161-000004214 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Axtman, Timothy J MVN<br>Lanier, Joan R MVN<br>Kilroy, Maurya MVN | RE: LCA FCSA extension letter |
| PLP-161-000004215 | PLP-161-000004215 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Axtman, Timothy J MVN<br>Miller, Gregory B MVN | FW: Info needed to support Emerg. Supplemental reallocation request (UNCLASSIFIED) |
| PLP-161-000004216 | PLP-161-000004216 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Kilroy, Maurya MVN | Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN | FW: draft LCA MRGO FCSA |
| PLP-161-000004217 | PLP-161-000004217 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Kilroy, Maurya MVN | Lanier, Joan R MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN-ERO<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: SACCR for LCA |
| PLP-161-000004230 | PLP-161-000004230 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Glorioso, Daryl G MVN | Odonnell, Patrick E MVS<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Carr, Lesley S MVS<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | RE: model FCSA for LCA |
| PLP-161-000004245 | PLP-161-000004245 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Axtman, Timothy J MVN | FW: FCSA's |
| PLP-161-000004247 | PLP-161-000004247 | Attorney-Client; Attorney Work Product | 10/28/2005 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Lanier, Joan R MVN | RE: LCA FCSA extension letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000004248 | PLP-161-000004248 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Lanier, Joan R MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: LCA FCSA extension letter |
| PLP-161-000004249 | PLP-161-000004249 | Attorney-Client; Attorney Work Product | 11/7/2005 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN | RE: LCA FCSA extension letter |
| PLP-161-000004267 | PLP-161-000004267 | Deliberative Process | 12/16/2005 | Email | Hardy, Rixby MVN | Miller, Gregory B MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-161-000004478 | PLP-161-000004478 | Attorney-Client; Attorney Work Product | 3/3/2007 | Email | Lachney, Fay V MVN | Constance, Troy G MVN<br>Miller, Gregory B MVN | FW: West Bank mitigation lands (UNCLASSIFIED) |
| PLP-161-000004479 | PLP-161-000004479 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Lachney, Fay V MVN | Miller, Gregory B MVN | FW: West Bank Mitigation (UNCLASSIFIED) |
| PLP-161-000004480 | PLP-161-000004480 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Lachney, Fay V MVN | Miller, Gregory B MVN | FW: West Bank Mitigation (UNCLASSIFIED) |
| PLP-161-000004564 | PLP-161-000004564 | Attorney-Client; Attorney Work Product | 3/11/2005 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Wagner, Kevin G MVN | FW: RE PMP Lake Borgne-MRGO |
| PLP-161-000004603 | PLP-161-000004603 | Attorney-Client; Attorney Work Product | 3/17/2005 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Kilroy, Maurya MVN | RE: RE PMP Lake Borgne-MRGO |
| PLP-161-000005022 | PLP-161-000005022 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-161-000005066 | PLP-161-000005066 | Attorney-Client; Attorney Work Product | 6/27/2005 | Email | Frederick, Denise D MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN | FW: MRGO Critical Shoreline Protection draft PMP and environmental decisions |
| PLP-161-000005737 | PLP-161-000005737 | Deliberative Process | 11/27/2007 | Email | david bastian [davidfbastian@hotmail.com] | Wadsworth, Lisa D MVN-Contractor<br>Meis, Nicholas J MVN-Contractor<br>Miller, Gregory B MVN<br>Donovan, Larry W MVN-Contractor<br>Russo, Edmond J ERDC-CHL-MS<br>Redican, Joseph H HQ02<br>Constance, Troy G MVN | summary rpt & graphics |
| PLP-161-000005747 | PLP-161-000005747 | Deliberative Process | 11/26/2007 | Email | david bastian [davidfbastian@hotmail.com] | Wadsworth, Lisa D MVN-Contractor<br>Meis, Nicholas J MVN-Contractor<br>Miller, Gregory B MVN<br>Donovan, Larry W MVN-Contractor<br>Russo, Edmond J ERDC-CHL-MS<br>Redican, Joseph H HQ02<br>dave bastian | RE: extraordinary accomplishments &/or efforts |
| PLP-161-000006082 | PLP-161-000006082 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Constance, Troy G MVN | Miller, Gregory B MVN | Fw: Proposed Chiefs Report Final |
| PLP-161-000006084 | PLP-161-000006084 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Kinsey, Mary V MVN | FW: Proposed Chiefs Report Final |
| PLP-161-000006103 | PLP-161-000006103 | Deliberative Process | 11/8/2007 | Email | Constance, Troy G MVN | Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN | MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000006119 | PLP-161-000006119 | Attorney-Client; Attorney Work Product | 11/6/2007 | Email | Northey, Robert D MVN | Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Boe, Richard E MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Kinsey, Mary V MVN<br>Miller, Gregory B MVN<br>Mathies, Linda G MVN | RE: C20070352 - CD DRAFT LEIS MRGO Closure |
| PLP-161-000006123 | PLP-161-000006123 | Attorney-Client; Attorney Work Product | 11/6/2007 | Email | Ross, Wade A SAM | Sloan, G Rogers MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN<br>Ruff, Greg MVD<br>Smith, Susan K MVD<br>Claseman, Kenneth G SAM<br>Black, Donna W SAM<br>Givhan, Joseph P Jr SAM | RE: (Privileged Communication) RE: MRGO |
| PLP-161-000006132 | PLP-161-000006132 | Deliberative Process | 11/6/2007 | Email | Ross, Wade A SAM | Terranova, Jake A MVN<br>Claseman, Kenneth G SAM<br>Minton, Angela E MVN-Contractor<br>Claseman, Kenneth G SAM<br>Boyce, Mayely L MVN<br>O'Cain, Keith J MVN<br>Kramer, Christina A MVN<br>Broussard, Richard W MVN<br>Bonanno, Brian P MVN<br>Winer, Harley S MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Deloach, Pamela A MVN | RE: MRGO |
| PLP-161-000006138 | PLP-161-000006138 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Terranova, Jake A MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN | RE: MRGO--Some partial responses for Wade Ross |
| PLP-161-000006139 | PLP-161-000006139 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Minton, Angela E MVN-Contractor | Terranova, Jake A MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Miller, Gregory B MVN | RE: MRGO--Some partial responses for Wade Ross |
| PLP-161-000006140 | PLP-161-000006140 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN | RE: MRGO--Some partial responses for Wade Ross |
| PLP-161-000006143 | PLP-161-000006143 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN | RE: MRGO--Some partial responses for Wade Ross |
| PLP-161-000006144 | PLP-161-000006144 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN | RE: MRGO--Some partial responses for Wade Ross |
| PLP-161-000006229 | PLP-161-000006229 | Deliberative Process | 10/25/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Haab, Mark E MVN | RE: new table as discussed today |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000006302 | PLP-161-000006302 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Constance, Troy G MVN | Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN | RE: MRGO Non-Fed Sponsor Self Certification |
| PLP-161-000006303 | PLP-161-000006303 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN | RE: MRGO Non-Fed Sponsor Self Certification |
| PLP-161-000006355 | PLP-161-000006355 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN | RE: MRGO -- Revised Draft Chief's Report and Summary |
| PLP-161-000006373 | PLP-161-000006373 | Deliberative Process | 10/15/2007 | Email | Podany, Thomas J MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Minton, Angela E MVN-Contractor | Re: Additional information for justifying the closure |
| PLP-161-000006380 | PLP-161-000006380 | Deliberative Process | 10/14/2007 | Email | Boyce, Mayely L MVN | Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Kinsey, Mary V MVN | RE: Additional information for justifying the closure |
| PLP-161-000006389 | PLP-161-000006389 | Deliberative Process | 10/14/2007 | Email | Constance, Troy G MVN | Boyce, Mayely L MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN | FW: MRGO ITR Comment on Cost Sharing |
| PLP-161-000006396 | PLP-161-000006396 | Attorney-Client; Attorney Work Product | 10/13/2007 | Email | Constance, Troy G MVN | Boyce, Mayely L MVN<br>Kinsey, Mary V MVN<br>Miller, Gregory B MVN | FW: Policy compliance and ITR |
| PLP-161-000006397 | PLP-161-000006397 | Deliberative Process | 10/13/2007 | Email | Owen, Gib A MVN | Lee, Alvin B COL MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Boyce, Mayely L MVN<br>Watford, Edward R MVN | Fw: MRGO deauthorization CWRB |
| PLP-161-000006400 | PLP-161-000006400 | Deliberative Process | 10/13/2007 | Email | Podany, Thomas J MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Minton, Angela E MVN-Contractor<br>Creel, Travis J MVN | FW: MRGO deauthorization CWRB |
| PLP-161-000006425 | PLP-161-000006425 | Deliberative Process | 10/12/2007 | Email | Boyce, Mayely L MVN | Miller, Gregory B MVN | RE: remaining MRGO 3-D comments to be resolved |
| PLP-161-000006433 | PLP-161-000006433 | Deliberative Process | 10/11/2007 | Email | Boyce, Mayely L MVN | Miller, Gregory B MVN | RE: remaining MRGO 3-D comments to be resolved |
| PLP-161-000006434 | PLP-161-000006434 | Deliberative Process | 10/11/2007 | Email | Boyce, Mayely L MVN | Miller, Gregory B MVN | RE: remaining MRGO 3-D comments to be resolved |
| PLP-161-000006445 | PLP-161-000006445 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Gutierrez, Judith Y MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Chioma, Annette MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor | RE: MRGO ITR comment 1663817 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000006451 | PLP-161-000006451 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Haab, Mark E MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | RE: Comments 1661552, 1661563, 1661672, 1662259, 1662030 |
| PLP-161-000006453 | PLP-161-000006453 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Boyce, Mayely L MVN | Gutierrez, Judith Y MVN<br>Miller, Gregory B MVN<br>Chioma, Annette MVN<br>Minton, Angela E MVN-Contractor<br>Hawes, Suzanne R MVN | RE: MRGO ITR comment 1663817 |
| PLP-161-000006454 | PLP-161-000006454 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Gutierrez, Judith Y MVN | Miller, Gregory B MVN<br>Chioma, Annette MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Hawes, Suzanne R MVN | RE: MRGO ITR comment 1663817 |
| PLP-161-000006455 | PLP-161-000006455 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Gutierrez, Judith Y MVN | Miller, Gregory B MVN<br>Chioma, Annette MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Hawes, Suzanne R MVN | RE: MRGO ITR comment 1663817 |
| PLP-161-000006467 | PLP-161-000006467 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>Haab, Mark E MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | RE: Comments 1661552, 1661563, 1661672, 1662259, 1662030 |
| PLP-161-000006471 | PLP-161-000006471 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Watford, Edward R MVN | Lee, Alvin B COL MVN<br>Miller, Gregory B MVN | RE: MRGO CWRB presentation |
| PLP-161-000006480 | PLP-161-000006480 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Boyce, Mayely L MVN | Miller, Gregory B MVN | RE: Potential Authorization Issues on MRGO Deep Draft |
| PLP-161-000006550 | PLP-161-000006550 | Attorney-Client; Attorney Work Product | 10/2/2007 | Email | Podany, Thomas J MVN | Frederick, Denise D MVN<br>Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Watford, Edward R MVN<br>Ford, Andamo E LTC MVN<br>Glorioso, Daryl G MVN | FW: Potential Authorization Issues on MRGO Deep Draft |
| PLP-161-000006554 | PLP-161-000006554 | Deliberative Process | 10/2/2007 | Email | Frederick, Denise D MVN | Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Boyce, Mayely L MVN | RE: MRGO sponsor finance.doc |
| PLP-161-000006555 | PLP-161-000006555 | Deliberative Process | 10/2/2007 | Email | Constance, Troy G MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: MRGO sponsor finance.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000006556 | PLP-161-000006556 | Deliberative Process | 10/2/2007 | Email | Boyce, Mayely L MVN | Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: MRGO sponsor finance.doc |
| PLP-161-000006558 | PLP-161-000006558 | Deliberative Process | 10/2/2007 | Email | Constance, Troy G MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: MRGO sponsor finance.doc |
| PLP-161-000006562 | PLP-161-000006562 | Deliberative Process | 10/2/2007 | Email | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: MRGO sponsor finance.doc |
| PLP-161-000006574 | PLP-161-000006574 | Deliberative Process | 10/1/2007 | Email | Podany, Thomas J MVN | Russo, Edmond J ERDC-CHL-MS<br>Frederick, Denise D MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Naomi, Alfred C MVN<br>Watford, Edward R MVN<br>Habbaz, Sandra P MVN | RE: LACPR and MRGO issue discussions for resolution - COL Lee's |
| PLP-161-000006588 | PLP-161-000006588 | Deliberative Process | 9/28/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: MRGO sponsor finance.doc |
| PLP-161-000006589 | PLP-161-000006589 | Attorney-Client; Attorney Work Product | 9/28/2007 | Email | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN | RE: MRGO Main Report |
| PLP-161-000006591 | PLP-161-000006591 | Attorney-Client; Attorney Work Product | 9/27/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: MRGO Main Report |
| PLP-161-000006593 | PLP-161-000006593 | Attorney-Client; Attorney Work Product | 9/27/2007 | Email | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: MRGO Main Report |
| PLP-161-000006604 | PLP-161-000006604 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Frederick, Denise D MVN | Miller, Gregory B MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | FW: Quick question |
| PLP-161-000006606 | PLP-161-000006606 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN | RE: Please finalize MRGO Public Review/Comment Attached |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000006791 | PLP-161-000006791 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN | RE: Responses to American Rivers |
| PLP-161-000006960 | PLP-161-000006960 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN | RE: MRGO-3D CWRB Packet |
| PLP-161-000006991 | PLP-161-000006991 | Attorney-Client; Attorney Work Product | 8/14/2007 | Email | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: MRGO-3D local sponsor identification |
| PLP-161-000006992 | PLP-161-000006992 | Attorney-Client; Attorney Work Product | 8/14/2007 | Email | Constance, Troy G MVN | Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor | RE: MRGO-3D local sponsor identification |
| PLP-161-000006993 | PLP-161-000006993 | Attorney-Client; Attorney Work Product | 8/14/2007 | Email | Podany, Thomas J MVN | Miller, Gregory B MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN | RE: MRGO-3D local sponsor identification |
| PLP-161-000007032 | PLP-161-000007032 | Attorney-Client; Attorney Work Product | 8/6/2007 | Email | Boyce, Mayely L MVN | Miller, Gregory B MVN | RE: MRGO chronology |
| PLP-161-000007039 | PLP-161-000007039 | Attorney-Client; Attorney Work Product | 7/24/2007 | Email | Boyce, Mayely L MVN | Miller, Gregory B MVN | RE: MRGO chronology |
| PLP-161-000007044 | PLP-161-000007044 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Boyce, Mayely L MVN | Miller, Gregory B MVN | RE: MRGO chronology |
| PLP-161-000007051 | PLP-161-000007051 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Boyce, Mayely L MVN | Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Miller, Gregory B MVN<br>Entwisle, Richard C MVN<br>Minton, Angela E MVN-Contractor<br>Broussard, Richard W MVN<br>'Ken Duffy' | RE: Will we maintain shoreline protection features for |
| PLP-161-000007094 | PLP-161-000007094 | Deliberative Process | 6/26/2007 | Email | Lucyshyn, John HQ02 | Miller, Gregory B MVN<br>Jenkins, David G MVD<br>Hughes, Thomas E HQ02<br>Bindner, Roseann R HQ02<br>Montvai, Zoltan L HQ02 | MRGO |
| PLP-161-000007099 | PLP-161-000007099 | Attorney-Client; Attorney Work Product | 6/22/2007 | Email | Minton, Angela E MVN-Contractor | Miller, Gregory B MVN<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor | FW: One additional comment |
| PLP-161-000007106 | PLP-161-000007106 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: 5th Supp (PL 110-028) language regarding MRGO 3-D |
| PLP-161-000007108 | PLP-161-000007108 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Boyce, Mayely L MVN | Constance, Troy G MVN<br>Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: 5th Supp (PL 110-028) language regarding MRGO 3-D |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000007120 | PLP-161-000007120 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor Glorioso, Daryl G MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Frederick, Denise D MVN Miller, Gregory B MVN Constance, Troy G MVN | RE: Following up on section 1.7 of MRGO Report |
| PLP-161-000007122 | PLP-161-000007122 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Miller, Gregory B MVN | Smith, Susan K MVD Jenkins, David G MVD Minton, Angela E MVN-Contractor Constance, Troy G MVN | Re: Email regarding proposed MRGO recommendations |
| PLP-161-000007135 | PLP-161-000007135 | Attorney-Client; Attorney Work Product | 6/12/2007 | Email | Boyce, Mayely L MVN | Miller, Gregory B MVN | RE: MRGO Decisions (UNCLASSIFIED) |
| PLP-161-000007137 | PLP-161-000007137 | Attorney-Client; Attorney Work Product | 6/9/2007 | Email | Boyce, Mayely L MVN | Daigle, Michelle C MVN Hawes, Suzanne R MVN Minton, Angela E MVN-Contractor Broussard, Richard W MVN Miller, Gregory B MVN | RE: MRGO Project Background Description |
| PLP-161-000007143 | PLP-161-000007143 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor Miller, Gregory B MVN | FW: MRGO Decisions |
| PLP-161-000007146 | PLP-161-000007146 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Daigle, Michelle C MVN | Miller, Gregory B MVN Broussard, Richard W MVN Hawes, Suzanne R MVN Brown, Jane L MVN Minton, Angela E MVN-Contractor Boyce, Mayely L MVN Connell, Timothy J MVN | RE: MRGO Project Background Description |
| PLP-161-000007151 | PLP-161-000007151 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN Minton, Angela E MVN-Contractor Broussard, Richard W MVN Daigle, Michelle C MVN Miller, Gregory B MVN | RE: MRGO Project Background Description |
| PLP-161-000007152 | PLP-161-000007152 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor Broussard, Richard W MVN Hawes, Suzanne R MVN Daigle, Michelle C MVN Miller, Gregory B MVN | RE: MRGO Project Background Description |
| PLP-161-000007153 | PLP-161-000007153 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Broussard, Richard W MVN | Daigle, Michelle C MVN Minton, Angela E MVN-Contractor Miller, Gregory B MVN Boyce, Mayely L MVN Hawes, Suzanne R MVN Brown, Jane L MVN | RE: MRGO Project Background Description |
| PLP-161-000007154 | PLP-161-000007154 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor Broussard, Richard W MVN Hawes, Suzanne R MVN Daigle, Michelle C MVN Miller, Gregory B MVN | RE: MRGO Project Background Description |
| PLP-161-000007155 | PLP-161-000007155 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Daigle, Michelle C MVN | Minton, Angela E MVN-Contractor Miller, Gregory B MVN Boyce, Mayely L MVN Broussard, Richard W MVN Hawes, Suzanne R MVN Brown, Jane L MVN | RE: MRGO Project Background Description |
| PLP-161-000007159 | PLP-161-000007159 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor Miller, Gregory B MVN | RE: MRGO Project Background Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000007166 | PLP-161-000007166 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: Jetty issue |
| PLP-161-000007168 | PLP-161-000007168 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: Jetty issue |
| PLP-161-000007169 | PLP-161-000007169 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN<br>Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: Jetty issue |
| PLP-161-000007170 | PLP-161-000007170 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN<br>Miller, Gregory B MVN | FW: reports |
| PLP-161-000007171 | PLP-161-000007171 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: Jetty issue |
| PLP-161-000007172 | PLP-161-000007172 | Deliberative Process | 6/6/2007 | Email | Constance, Troy G MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: Closure structure dimensions (UNCLASSIFIED) |
| PLP-161-000007174 | PLP-161-000007174 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: Jetty issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000007175 | PLP-161-000007175 | Deliberative Process | 6/6/2007 | Email | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN | RE: Closure structure dimensions (UNCLASSIFIED) |
| PLP-161-000007177 | PLP-161-000007177 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: Jetty issue |
| PLP-161-000007190 | PLP-161-000007190 | Deliberative Process | 6/4/2007 | Email | Miller, Gregory B MVN | Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Gutierrez, Judith Y MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Minton, Angela E MVN-Contractor | FW: MRGO (UNCLASSIFIED) |
| PLP-161-000007193 | PLP-161-000007193 | Deliberative Process | 6/1/2007 | Email | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Minton, Angela E MVN-Contractor<br>Hawes, Suzanne R MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-161-000007195 | PLP-161-000007195 | Deliberative Process | 6/1/2007 | Email | Montvai, Zoltan L HQ02 | Miller, Gregory B MVN<br>Hughes, Thomas E HQ02<br>Minton, Angela E MVN-Contractor<br>Smith, Susan K MVD<br>Lucyshyn, John HQ02<br>Inkelas, Daniel HQ02<br>Bindner, Roseann R HQ02<br>Sloan, G Rogers MVD<br>Shadie, Charles E MVD<br>Nee, Susan G HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD | MRGO |
| PLP-161-000007215 | PLP-161-000007215 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Hawes, Suzanne R MVN | Miller, Gregory B MVN | BEWARE! |
| PLP-161-000007223 | PLP-161-000007223 | Attorney-Client; Attorney Work Product | 5/24/2007 | Email | Miller, Gregory B MVN | Smith, Susan K MVD | RE: MRGO Report Release (UNCLASSIFIED) |
| PLP-161-000007225 | PLP-161-000007225 | Attorney-Client; Attorney Work Product | 5/24/2007 | Email | Smith, Susan K MVD | Miller, Gregory B MVN | Fw: MRGO Report Release |
| PLP-161-000007230 | PLP-161-000007230 | Attorney-Client; Attorney Work Product | 5/24/2007 | Email | Gutierrez, Judith Y MVN | Miller, Gregory B MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-161-000007263 | PLP-161-000007263 | Attorney-Client; Attorney Work Product | 5/18/2007 | Email | Miller, Gregory B MVN | Sloan, G Rogers MVD<br>Nee, Susan G HQ02<br>Inkelas, Daniel HQ02<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN | RE: Final draft summary of MRGO-3D Report (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000007265 | PLP-161-000007265 | Deliberative Process | 5/18/2007 | Email | Northey, Robert D MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Hawes, Suzanne R MVN<br>Owen, Gib A MVN<br>Mickal, Sean P MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN | FW: (Privileged Communication) RE: MRGO 3-D Update |
| PLP-161-000007267 | PLP-161-000007267 | Deliberative Process | 5/18/2007 | Email | Wiggins, Elizabeth MVN | Miller, Gregory B MVN | FW: MRGO 3-D Update (UNCLASSIFIED) |
| PLP-161-000007271 | PLP-161-000007271 | Deliberative Process | 5/18/2007 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Sloan, G Rogers MVD<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN | RE: MRGO 3-D Update (UNCLASSIFIED) |
| PLP-161-000007272 | PLP-161-000007272 | Deliberative Process | 5/17/2007 | Email | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Hughes, Thomas E HQ02<br>Bindner, Roseann R HQ02<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Watford, Edward R MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Owen, Gib A MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Minton, Angela E MVN-Contractor<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>Gutierrez, Judith Y MVN<br>O'Cain, Keith J MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christopher E MVN<br>Guinto, Darlene R NWD<br>Boyce, Mayely L MVN | FW: MRGO 3-D Update (UNCLASSIFIED) |
| PLP-161-000007274 | PLP-161-000007274 | Attorney-Client; Attorney Work Product | 5/17/2007 | Email | Daigle, Michelle C MVN | Miller, Gregory B MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-161-000007277 | PLP-161-000007277 | Attorney-Client; Attorney Work Product | 5/17/2007 | Email | Northey, Robert D MVN | Owen, Gib A MVN<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Hawes, Suzanne R MVN<br>Glorioso, Daryl G MVN | RE: MRGO 3D Cumulative Write-up |
| PLP-161-000007279 | PLP-161-000007279 | Attorney-Client; Attorney Work Product | 5/17/2007 | Email | Gutierrez, Judith Y MVN | Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN | FW: MRGO (UNCLASSIFIED) |
| PLP-161-000007280 | PLP-161-000007280 | Attorney-Client; Attorney Work Product | 5/17/2007 | Email | Constance, Troy G MVN | Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Ruff, Greg MVD<br>Jenkins, David G MVD | RE: MRGO-3D |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000007281 | PLP-161-000007281 | Attorney-Client; Attorney Work Product | 5/17/2007 | Email | Sloan, G Rogers MVD | Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Ruff, Greg MVD<br>Jenkins, David G MVD | RE: MRGO-3D |
| PLP-161-000007338 | PLP-161-000007338 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Podany, Thomas J MVN | Miller, Gregory B MVN | FW: MRGO Report |
| PLP-161-000007339 | PLP-161-000007339 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Podany, Thomas J MVN | Miller, Gregory B MVN | FW: MRGO Report |
| PLP-161-000007353 | PLP-161-000007353 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Northey, Robert D MVN | Klein, William P Jr MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Meis, Nicholas J MVN-Contractor<br>Stoll, Kelly A MVN-Contractor<br>Miller, Gregory B MVN<br>Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A. MVN<br>Glorioso, Daryl G MVN | RE: MRGO-3D Distribution List |
| PLP-161-000007402 | PLP-161-000007402 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Boyce, Mayely L MVN | Miller, Gregory B MVN | RE: Corps response letter to Samet et al. (UNCLASSIFIED) |
| PLP-161-000007408 | PLP-161-000007408 | Attorney-Client; Attorney Work Product | 4/26/2007 | Email | Miller, Gregory B MVN | Claseman, Kenneth G SAM<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Hawes, Suzanne R MVN<br>Haab, Mark E MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Deloach, Pamela A MVN<br>Britsch, Louis D MVN<br>Daigle, Michelle C MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Minton, Angela E<br>Axtman, Timothy J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN | FW: MRGO-3D ITR Package (UNCLASSIFIED) |
| PLP-161-000007412 | PLP-161-000007412 | Attorney-Client; Attorney Work Product | 4/26/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Minton, Angela E<br>Mickal, Sean P MVN<br>Northey, Robert D MVN | RE: Ready for ITR |
| PLP-161-000007415 | PLP-161-000007415 | Attorney-Client; Attorney Work Product | 4/26/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN | RE: Comments on LEIS draft of Apr 23 |
| PLP-161-000007416 | PLP-161-000007416 | Attorney-Client; Attorney Work Product | 4/26/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Northey, Robert D MVN | RE: Comments on LEIS draft of Apr 23 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000007418 | PLP-161-000007418 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Hawes, Suzanne R MVN | Northey, Robert D MVN<br>Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory A NWK<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN | RE: Future without" controversy" |
| PLP-161-000007419 | PLP-161-000007419 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Northey, Robert D MVN | Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory A NWK<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN | RE: Future without" controversy" |
| PLP-161-000007424 | PLP-161-000007424 | Deliberative Process | 4/25/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN | RE: Environmental monitoring in MRGO 3-D plan |
| PLP-161-000007444 | PLP-161-000007444 | Attorney-Client; Attorney Work Product | 4/19/2007 | Email | O'Cain, Keith J MVN | Minton, Angela E<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>Gutierrez, Judith Y MVN<br>Miller, Gregory B MVN<br>Broussard, Richard W MVN | RE: |
| PLP-161-000007470 | PLP-161-000007470 | Deliberative Process | 4/12/2007 | Email | Jenkins, David G MVD | Minton, Angela E<br>Miller, Gregory B MVN | FW: MRGO-3D Tentatively Selected Plan overview (UNCLASSIFIED) |
| PLP-161-000007493 | PLP-161-000007493 | Attorney-Client; Attorney Work Product | 4/4/2007 | Email | Boyce, Mayely L MVN | Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN | RE: Public comment period for LEIS |
| PLP-161-000007518 | PLP-161-000007518 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Miller, Kara K. (CIV) [Kara.K.Miller@usdoj.gov] | Miller, Gregory B MVN | FW: comments on para. 46-47 of Robinson Complaint |
| PLP-161-000007559 | PLP-161-000007559 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Wiggins, Elizabeth MVN | Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000007564 | PLP-161-000007564 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Boyce, Mayely L MVN | Wiggins, Elizabeth MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Klein, William P Jr MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-161-000007565 | PLP-161-000007565 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Mickal, Sean P MVN | Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-161-000007567 | PLP-161-000007567 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Daigle, Michelle C MVN | Wiggins, Elizabeth MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Kinsey, Mary V MVN<br>Miller, Gregory B MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-161-000007571 | PLP-161-000007571 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | O'Cain, Keith J MVN | Boyce, Mayely L MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Terry, Albert J MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN | RE: MRGO-3D Team Meeting Tomorrow (Wednesday) and Notes from |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000007572 | PLP-161-000007572 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN | RE: MRGO-3D Team Meeting Tomorrow (Wednesday) and Notes from |
| PLP-161-000007597 | PLP-161-000007597 | Attorney-Client; Attorney Work Product | 3/12/2007 | Email | Hawes, Suzanne R MVN | Hite, Kristen A MVN<br>Miller, Gregory B MVN<br>Minton, Angela E<br>Mickal, Sean P MVN<br>Nord, Beth P MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN | RE: MRGO LEIS guidance (UNCLASSIFIED) |
| PLP-161-000007598 | PLP-161-000007598 | Attorney-Client; Attorney Work Product | 3/9/2007 | Email | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Minton, Angela E<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Nord, Beth P MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | MRGO LEIS guidance (UNCLASSIFIED) |
| PLP-161-000007614 | PLP-161-000007614 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Minton, Angela E | Miller, Gregory B MVN | FW: MRGO LEIS v. EA/FONSI (UNCLASSIFIED) |
| PLP-161-000007642 | PLP-161-000007642 | Attorney-Client; Attorney Work Product | 3/1/2007 | Email | Hite, Kristen A MVN | Minton, Angela E<br>Gutierrez, Judith Y MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN | RE: MRGO-3D Business Relocations (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000007686 | PLP-161-000007686 | Deliberative Process | 2/21/2007 | Email | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Boyce, Mavely L MVN | RE: MRGO draft legislative language (UNCLASSIFIED) |
| PLP-161-000007694 | PLP-161-000007694 | Attorney-Client; Attorney Work Product | 2/16/2007 | Email | Podany, Thomas J MVN | Sloan, G Rogers MVD<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Greenwood, Susan HQ02<br>Miller, Gregory B MVN | RE: MRGO legislative drafting (UNCLASSIFIED) |
| PLP-161-000007695 | PLP-161-000007695 | Attorney-Client; Attorney Work Product | 2/16/2007 | Email | Podany, Thomas J MVN | Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD<br>Greenwood, Susan HQ02<br>Miller, Gregory B MVN | RE: MRGO legislative drafting (UNCLASSIFIED) |
| PLP-161-000007696 | PLP-161-000007696 | Attorney-Client; Attorney Work Product | 2/16/2007 | Email | Hite, Kristen A MVN | Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD<br>Greenwood, Susan HQ02<br>Miller, Gregory B MVN | RE: MRGO legislative drafting (UNCLASSIFIED) |
| PLP-161-000007698 | PLP-161-000007698 | Attorney-Client; Attorney Work Product | 2/15/2007 | Email | Podany, Thomas J MVN | Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD<br>Greenwood, Susan HQ02<br>Miller, Gregory B MVN | RE: MRGO legislative drafting (UNCLASSIFIED) |
| PLP-161-000007714 | PLP-161-000007714 | Deliberative Process | 2/12/2007 | Email | Daigle, Michelle C MVN | Miller, Gregory B MVN<br>O'Cain, Keith J MVN | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| PLP-161-000007715 | PLP-161-000007715 | Deliberative Process | 2/12/2007 | Email | Miller, Gregory B MVN | O'Cain, Keith J MVN<br>Daigle, Michelle C MVN | Fw: MRGO O&M Work Plan (UNCLASSIFIED) |
| PLP-161-000007718 | PLP-161-000007718 | Deliberative Process | 2/10/2007 | Email | Montvai, Zoltan L HQ02 | Smith, Susan K MVD<br>Bastian, David F MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | RE: MRGO O&M Work Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000007725 | PLP-161-000007725 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Klein, William P Jr MVN | Daigle, Michelle C MVN<br>Creef, Edward D MVN<br>Miller, Gregory B MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Hite, Kristen A MVN<br>Northey, Robert D MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-161-000007762 | PLP-161-000007762 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Glorioso, Daryl G MVN | Minton, Angela E<br>Hite, Kristen A MVN<br>Miller, Gregory B MVN<br>Unger, Audrey C MVN-Contractor | RE: 2 MRGO Requests (UNCLASSIFIED) |
| PLP-161-000007766 | PLP-161-000007766 | Deliberative Process | 1/30/2007 | Email | Mislan, Angel MVN | Daigle, Michelle C MVN<br>Miller, Gregory B MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Deloach, Pamela A MVN | RE: MRGO Tech Team Meeting Notes and Example Fact Sheet |
| PLP-161-000007767 | PLP-161-000007767 | Deliberative Process | 1/30/2007 | Email | Daigle, Michelle C MVN | Deloach, Pamela A MVN<br>Miller, Gregory B MVN<br>Mislan, Angel MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN | FW: MRGO Tech Team Meeting Notes and Example Fact Sheet |
| PLP-161-000007793 | PLP-161-000007793 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Wagenaar, Richard P Col MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Watford, Edward R SWL | RE: MRGO 3D/LACPR (UNCLASSIFIED) |
| PLP-161-000007794 | PLP-161-000007794 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Miller, Gregory B MVN | Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Wagenaar, Richard P Col MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Haab, Mark E MVN<br>O'Cain, Keith J MVN<br>Morgan, Julie T MVN<br>Unger, Audrey C MVN-Contractor<br>Minton, Angela E<br>Gutierrez, Judith Y MVN | Fw: MRGO 3D/LACPR (UNCLASSIFIED) |
| PLP-161-000007796 | PLP-161-000007796 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Miller, Gregory B MVN | Hite, Kristen A MVN | Re: MRGO 3D/LACPR (UNCLASSIFIED) |
| PLP-161-000007807 | PLP-161-000007807 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Hite, Kristen A MVN | Miller, Gregory B MVN | FW: 17 Jan MRGO Mtg. (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000007819 | PLP-161-000007819 | Deliberative Process | 1/15/2007 | Email | Montvai, Zoltan L HQ02 | Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Chewning, Brian MVD<br>Miller, Gregory B MVN<br>Wagenaar, Richard P Col MVN<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Sloan, G Rogers MVD<br>Jones, Steve MVD<br>Hannon, James R MVD<br>Wittkamp, Carol MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-161-000007834 | PLP-161-000007834 | Deliberative Process | 12/23/2006 | Email | Wagenaar, Richard P Col MVN | Miller, Gregory B MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>Rogers, Michael B MVD<br>Wilbanks, Rayford E MVD<br>Meador, John A MVN<br>Colella, Samuel J COL MVN<br>Hitchings, Daniel H MVD | RE: Talking Points on use of $75 million for MRGO work |
| PLP-161-000007848 | PLP-161-000007848 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Hite, Kristen A MVN | Honore, Melissia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Boyce, Mayely L MVN<br>Miller, Gregory B MVN | RE: Garland interview (UNCLASSIFIED) |
| PLP-161-000007955 | PLP-161-000007955 | Deliberative Process | 12/7/2006 | Email | Miller, Gregory B MVN | Heinly, Robert W SWG | FW: MRGO (UNCLASSIFIED) |
| PLP-161-000007974 | PLP-161-000007974 | Deliberative Process | 12/4/2006 | Email | Laird, Diana J SWG | Montvai, Zoltan L HQ02<br>Miller, Gregory B MVN<br>Coleman, Wesley E Jr HQ02 | RE: MRGO (UNCLASSIFIED) |
| PLP-161-000007976 | PLP-161-000007976 | Deliberative Process | 12/2/2006 | Email | Coleman, Wesley E Jr HQ02 | Montvai, Zoltan L HQ02<br>Miller, Gregory B MVN<br>Jenkins, David G MVD | Re: MRGO (UNCLASSIFIED) |
| PLP-161-000007977 | PLP-161-000007977 | Deliberative Process | 12/2/2006 | Email | Montvai, Zoltan L HQ02 | Miller, Gregory B MVN<br>Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD | Re: MRGO (UNCLASSIFIED) |
| PLP-161-000007978 | PLP-161-000007978 | Deliberative Process | 12/2/2006 | Email | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD | Re: MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000007979 | PLP-161-000007979 | Deliberative Process | 12/1/2006 | Email | Montvai, Zoltan L HQ02 | Miller, Gregory B MVN<br>Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Moyer, Rebecca J HQ02<br>Bindner, Roseann R HQ02<br>Cone, Steve R HQ02<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN | RE: MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000007981 | PLP-161-000007981 | Deliberative Process | 12/1/2006 | Email | Miller, Gregory B MVN | Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Moyer, Rebecca J HQ02<br>Bindner, Roseann R HQ02<br>Cone, Steve R HQ02<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-161-000007982 | PLP-161-000007982 | Deliberative Process | 12/1/2006 | Email | Coleman, Wesley E Jr HQ02 | Miller, Gregory B MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Moyer, Rebecca J HQ02<br>Bindner, Roseann R HQ02<br>Cone, Steve R HQ02 | MRGO |
| PLP-161-000008031 | PLP-161-000008031 | Deliberative Process | 11/28/2006 | Email | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Hawes, Suzanne R MVN<br>Glorioso, Daryl G MVN | RE: MRGO-3D Report Transmital |
| PLP-161-000008033 | PLP-161-000008033 | Deliberative Process | 11/28/2006 | Email | Heinly, Robert W SWG | Miller, Gregory B MVN<br>Laird, Diana J SWG | FW: MRGO-3D Report Transmital: Request for URS review of main |
| PLP-161-000008034 | PLP-161-000008034 | Deliberative Process | 11/28/2006 | Email | Sloan, G Rogers MVD | Hite, Kristen A MVN<br>Miller, Gregory B MVN<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor | RE: MRGO-3D Report Transmital |
| PLP-161-000008035 | PLP-161-000008035 | Deliberative Process | 11/28/2006 | Email | Sloan, G Rogers MVD | Miller, Gregory B MVN<br>Nee, Susan G HQ02<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Bindner, Roseann R HQ02 | RE: MRGO-3D Report Transmital |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000008036 | PLP-161-000008036 | Deliberative Process | 11/28/2006 | Email | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Bindner, Roseann R HQ02<br>Sloan, G Rogers MVD<br>Nee, Susan G HQ02<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor | RE: MRGO-3D Report Transmital |
| PLP-161-000008037 | PLP-161-000008037 | Deliberative Process | 11/28/2006 | Email | Miller, Gregory B MVN | Nee, Susan G HQ02<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Bindner, Roseann R HQ02<br>Sloan, G Rogers MVD | RE: MRGO-3D Report Transmital |
| PLP-161-000008039 | PLP-161-000008039 | Deliberative Process | 11/28/2006 | Email | Nee, Susan G HQ02 | Hite, Kristen A MVN<br>Miller, Gregory B MVN<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Bindner, Roseann R HQ02<br>Sloan, G Rogers MVD | RE: MRGO-3D Report Transmital |
| PLP-161-000008043 | PLP-161-000008043 | Deliberative Process | 11/28/2006 | Email | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Sloan, G Rogers MVD | RE: MRGO-3D Report Transmital |
| PLP-161-000008104 | PLP-161-000008104 | Deliberative Process | 11/19/2006 | Email | Smith, Susan K MVD | Jenkins, David G MVD<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Vigh, David A MVD<br>Klaus, Ken MVD<br>Jones, Steve MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVK<br>Shadie, Charles E MVD<br>Miller, Gregory B MVN<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Chewning, Brian MVD<br>Myles, Kenitra A MVD<br>Wilbanks, Rayford E MVD | RE: MRGO-3D Interim Report DRAFT revised 16 Nov 2006 |
| PLP-161-000008105 | PLP-161-000008105 | Deliberative Process | 11/18/2006 | Email | Hawes, Suzanne R MVN | Miller, Gregory B MVN | RE: MRGO-3D Interim Report DRAFT revised 16 Nov 2006 |
| PLP-161-000008106 | PLP-161-000008106 | Deliberative Process | 11/18/2006 | Email | Shadie, Charles E MVD | Jenkins, David G MVD<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Vigh, David A MVD<br>Klaus, Ken MVD<br>Jones, Steve MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVK<br>Miller, Gregory B MVN<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Smith, Susan K MVD<br>Chewning, Brian MVD<br>Myles, Kenitra A MVD<br>Wilbanks, Rayford E MVD | RE: MRGO-3D Interim Report DRAFT revised 16 Nov 2006 |
| PLP-161-000008108 | PLP-161-000008108 | Deliberative Process | 11/17/2006 | Email | Hite, Kristen A MVN | Miller, Gregory B MVN | FW: MRGO Interim Report Comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000008114 | PLP-161-000008114 | Deliberative Process | 11/17/2006 | Email | Worthington, James F SWG | Miller, Gregory B MVN<br>Appell, Gloria R SWG<br>Arcidiacono, Salvatore J SWG<br>Behrens, Robert L SWG<br>Dunaway, Gerald M SWG<br>Harrison, Richard W SWG<br>Heinly, Robert W SWG<br>Laird, Diana J SWG<br>Murphy, Carolyn E SWG<br>Roberts, Terrell W SWG<br>Rosas, Orlando SWG<br>Smith, Joy L SWG<br>Wise, William A SWG<br>Medina, Richard SWG<br>Alcala, George E SWG | RE: MRGO-3D Executive Summary DRAFT |
| PLP-161-000008168 | PLP-161-000008168 | Attorney-Client; Attorney Work Product | 11/13/2006 | Email | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | RE: exec sum |
| PLP-161-000008174 | PLP-161-000008174 | Deliberative Process | 11/13/2006 | Email | Hite, Kristen A MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN | RE: short version MRGO |
| PLP-161-000008188 | PLP-161-000008188 | Deliberative Process | 11/9/2006 | Email | Hite, Kristen A MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN | draft comments to date |
| PLP-161-000008196 | PLP-161-000008196 | Deliberative Process | 11/8/2006 | Email | Ebersohl, Stanley F MVN-Contractor | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Miller, Gregory B MVN<br>Ebersohl, Stanley F MVN-Contractor | RE: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| PLP-161-000008198 | PLP-161-000008198 | Attorney-Client; Attorney Work Product | 11/7/2006 | Email | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN | RE: DRAFT strategic communications plan for MRGO-3D |
| PLP-161-000008249 | PLP-161-000008249 | Attorney-Client; Attorney Work Product | 11/1/2006 | Email | Elmer, Ronald R MVN | Northey, Robert D MVN<br>Hansen, Erick W MVN-Contractor<br>Frederick, Denise D MVN<br>Kendrick, Richmond R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN | RE: Nov. 3 re: IHNC update for next HPS IPR |
| PLP-161-000008283 | PLP-161-000008283 | Deliberative Process | 10/26/2006 | Email | Laird, Diana J SWG | 'joel_gilliam@urscorp.com'<br>Alcala, George E SWG<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Mickal, Sean P MVN<br>Morgan, Julie T MVN<br>Miller, Gregory B MVN | FW: MRGO Looping Presentation Script |
| PLP-161-000008292 | PLP-161-000008292 | Deliberative Process | 10/25/2006 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Hite, Kristen A MVN<br>Sloan, G Rogers MVD | FW: Rudimentary slides and script for the MRGO video loop |
| PLP-161-000008293 | PLP-161-000008293 | Deliberative Process | 10/25/2006 | Email | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN | RE: Rudimentary slides and script for the MRGO video loop |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000008294 | PLP-161-000008294 | Deliberative Process | 10/25/2006 | Email | Miller, Gregory B MVN | 'Ann_Terranova@URSCorp.com'<br>Laird, Diana J SWG<br>Alcala, George E SWG<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Mickal, Sean P MVN<br>Morgan, Julie T MVN | RE: MRGO 3D coastal restoration poster bullets |
| PLP-161-000008295 | PLP-161-000008295 | Deliberative Process | 10/25/2006 | Email | Ann_Terranova@URSCorp.com | Miller, Gregory B MVN<br>Ann_Terranova@URSCorp.com<br>Laird, Diana J SWG<br>Alcala, George E SWG<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Mickal, Sean P MVN<br>Morgan, Julie T MVN | RE: MRGO 3D coastal restoration poster bullets |
| PLP-161-000008301 | PLP-161-000008301 | Deliberative Process | 10/25/2006 | Email | Ann_Terranova@URSCorp.com | Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Miller, Gregory B MVN<br>Morgan, Julie T MVN<br>Jason_Weiss@URSCorp.com | Summary of Comments/Changes to MRGO Public Meeting Materials |
| PLP-161-000008311 | PLP-161-000008311 | Deliberative Process | 10/20/2006 | Email | Smith, Susan K MVD | Miller, Gregory B MVN<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Alcala, George E SWG<br>Morgan, Julie T MVN<br>Glorioso, Daryl G MVN<br>Jenkins, David G MVD<br>Coleman Jr. Wesley E HQ02 | RE: MRGO-3D public meeting draft presentation |
| PLP-161-000008322 | PLP-161-000008322 | Deliberative Process | 10/20/2006 | Email | Palmieri, Michael M MVN | Miller, Gregory B MVN | RE: MRGO 3-D appendices |
| PLP-161-000008332 | PLP-161-000008332 | Attorney-Client; Attorney Work Product | 10/20/2006 | Email | Broussard, Richard W MVN | Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN | RE: MRGO 3-D In-Progress Review summary |
| PLP-161-000008335 | PLP-161-000008335 | Attorney-Client; Attorney Work Product | 10/19/2006 | Email | Miller, Gregory B MVN | Smith, Susan K MVD<br>Jenkins, David G MVD<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Griffith, Rebecca PM5 MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Worthington, James F SWG<br>LeBlanc, Julie Z MVN | MRGO 3-D In-Progress Review summary |
| PLP-161-000008336 | PLP-161-000008336 | Deliberative Process | 10/19/2006 | Email | Smith, Susan K MVD | Miller, Gregory B MVN<br>Jenkins, David G MVD | Re: RE: (Privileged Communication) RE: MRGO 3D initial review |
| PLP-161-000008337 | PLP-161-000008337 | Deliberative Process | 10/19/2006 | Email | Miller, Gregory B MVN | Smith, Susan K MVD<br>Jenkins, David G MVD | RE: RE: (Privileged Communication) RE: MRGO 3D initial review comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000008338 | PLP-161-000008338 | Deliberative Process | 10/19/2006 | Email | Smith, Susan K MVD | Sloan, G Rogers MVD<br>Roth, Stephan C MVD<br>Miller, Gregory B MVN<br>Jenkins, David G MVD<br>Hite, Kristen A MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN | RE: RE: (Privileged Communication) RE: MRGO 3D initial review comments |
| PLP-161-000008378 | PLP-161-000008378 | Deliberative Process | 10/17/2006 | Email | Morgan, Julie T MVN | Glorioso, Daryl G MVN<br>Morgan, Julie T MVN<br>Miller, Gregory B MVN | FW: MRGO Website |
| PLP-161-000008382 | PLP-161-000008382 | Deliberative Process | 10/17/2006 | Email | Miller, Gregory B MVN | Bosenberg, Robert H MVN<br>LeBlanc, Julie Z MVN<br>Madden, Stacey A MVN<br>Chatman, Courtney D MVN | RE: Contractor Work?? |
| PLP-161-000008387 | PLP-161-000008387 | Deliberative Process | 10/16/2006 | Email | Miller, Gregory B MVN | Alcala, George E SWG<br>Jenkins, David G MVD | Fw: MRGO - Briefing Slides portion of the Read-Ahead Package |
| PLP-161-000008393 | PLP-161-000008393 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Constance, Troy G MVN | Miller, Gregory B MVN | FW: Response to Gen Riley |
| PLP-161-000008394 | PLP-161-000008394 | Deliberative Process | 10/16/2006 | Email | Morgan, Julie T MVN | Douglas, Arun D SWG Contractor<br>Laird, Diana J SWG<br>Alcala, George E SWG<br>Heinly, Robert W SWG<br>Frederick, Denise D MVN<br>Miller, Gregory B MVN<br>Morgan, Julie T MVN | FW: MRGO Website |
| PLP-161-000008399 | PLP-161-000008399 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Greer, Jennifer A HQ02 | Frederick, Denise D MVN<br>Cohen, Martin R HQ02<br>Barnett, Larry J MVD<br>Montvai, Zoltan L HQ02<br>Nee, Susan G HQ02<br>Northey, Robert D MVN<br>Roth, Stephan C MVD<br>Miller, Gregory B MVN<br>Hite, Kristen A MVN | Re: Louisiana v. US (Savoy MRGO litigation) |
| PLP-161-000008401 | PLP-161-000008401 | Deliberative Process | 10/14/2006 | Email | Hitchings, Daniel H MVD | Griffith, Rebecca PM5 MVN<br>Wilbanks, Rayford E MVD<br>Miller, Gregory B MVN | RE: MRGO - Briefing Slides portion of the Read-Ahead Package |
| PLP-161-000008454 | PLP-161-000008454 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Miller, Gregory B MVN | Jenkins, David G MVD | FW: Louisiana v. US (Savoy MRGO litigation) |
| PLP-161-000008457 | PLP-161-000008457 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Miller, Gregory B MVN | Jenkins, David G MVD | RE: Vitter congressional .mrgo study |
| PLP-161-000008468 | PLP-161-000008468 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Jenkins, David G MVD | Miller, Gregory B MVN | FW: Vitter congressional .mrgo study |
| PLP-161-000008481 | PLP-161-000008481 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Miller, Gregory B MVN | Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Alcala, George E SWG | FW: Louisiana v. US (Savoy MRGO litigation) |
| PLP-161-000008488 | PLP-161-000008488 | Attorney-Client; Attorney Work Product | 10/7/2006 | Email | Barnett, Larry J MVD | Greer, Jennifer A HQ02<br>Frederick, Denise D MVN<br>Hite, Kristen A MVN<br>Cohen, Martin R HQ02<br>Miller, Gregory B MVN<br>Montvai, Zoltan L HQ02<br>Nee, Susan G HQ02<br>Northey, Robert D MVN<br>Roth, Stephan C MVD | Re: Louisiana v. US (Savoy MRGO litigation) |
| PLP-161-000008489 | PLP-161-000008489 | Deliberative Process | 10/7/2006 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN | RE: Revisions to MRGO Paid Advertisement |
| PLP-161-000008492 | PLP-161-000008492 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Hite, Kristen A MVN | Miller, Gregory B MVN | RE: Louisiana v. US (Savoy MRGO litigation) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000008502 | PLP-161-000008502 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Frederick, Denise D MVN | Hite, Kristen A MVN<br>Cohen, Martin R HQ02<br>Greer, Jennifer A HQ02<br>Miller, Gregory B MVN<br>Montvai, Zoltan L HQ02<br>Barnett, Larry J MVD<br>Nee, Susan G HQ02<br>Northey, Robert D MVN<br>Roth, Stephan C MVD | RE: Louisiana v. US (Savoy MRGO litigation) |
| PLP-161-000008503 | PLP-161-000008503 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Hite, Kristen A MVN | Cohen, Martin R HQ02<br>Greer, Jennifer A HQ02<br>Miller, Gregory B MVN<br>Montvai, Zoltan L HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Nee, Susan G HQ02<br>Northey, Robert D MVN | RE: Louisiana v. US (Savoy MRGO litigation) |
| PLP-161-000008507 | PLP-161-000008507 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Frederick, Denise D MVN | Miller, Gregory B MVN | RE: Louisiana v. US (Savoy MRGO litigation) |
| PLP-161-000008512 | PLP-161-000008512 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Frederick, Denise D MVN | Cohen, Martin R HQ02<br>Greer, Jennifer A HQ02<br>Nee, Susan G HQ02<br>Montvai, Zoltan L HQ02<br>Barnett, Larry J MVD<br>Miller, Gregory B MVN<br>Hite, Kristen A MVN<br>Roth, Stephan C MVD<br>Glorioso, Daryl A MVN<br>Sloan, G Rogers MVD | RE: Louisiana v. US (Savoy MRGO litigation) |
| PLP-161-000008513 | PLP-161-000008513 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Miller, Gregory B MVN | Frederick, Denise D MVN | RE: Louisiana v. US (Savoy MRGO litigation) |
| PLP-161-000008515 | PLP-161-000008515 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Cohen, Martin R HQ02 | Greer, Jennifer A HQ02<br>Hite, Kristen A MVN<br>Miller, Gregory B MVN<br>Montvai, Zoltan L HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Nee, Susan G HQ02 | RE: Louisiana v. US (Savoy MRGO litigation) |
| PLP-161-000008520 | PLP-161-000008520 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Frederick, Denise D MVN | Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN | RE: St. of La v. Corps: Letter to Chief Counsel from St. Bernard Parish Attorney |
| PLP-161-000008522 | PLP-161-000008522 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Constance, Troy G MVN | Hite, Kristen A MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN | RE: St. of La v. Corps: Letter to Chief Counsel from St. Bernard Parish Attorney |
| PLP-161-000008523 | PLP-161-000008523 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Hite, Kristen A MVN | Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN | FW: St. of La v. Corps: Letter to Chief Counsel from St. Bernard Parish Attorney |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000008525 | PLP-161-000008525 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Barnett, Larry J MVD | Greer, Jennifer A HQ02<br>Miller, Gregory B MVN<br>Montvai, Zoltan L HQ02<br>Frederick, Denise D MVN<br>Cohen, Martin R HQ02<br>Roth, Stephan C MVD<br>Hite, Kristen A MVN | RE: Louisiana v. US (Savoy MRGO litigation) |
| PLP-161-000008526 | PLP-161-000008526 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Greer, Jennifer A HQ02 | Hite, Kristen A MVN<br>Miller, Gregory B MVN<br>Montvai, Zoltan L HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02 | RE: Louisiana v. US (Savoy MRGO litigation) |
| PLP-161-000008527 | PLP-161-000008527 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Hite, Kristen A MVN | Greer, Jennifer A HQ02<br>Miller, Gregory B MVN<br>Montvai, Zoltan L HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02 | RE: Louisiana v. US (Savoy MRGO litigation) |
| PLP-161-000008528 | PLP-161-000008528 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Greer, Jennifer A HQ02 | Miller, Gregory B MVN<br>Montvai, Zoltan L HQ02<br>Hite, Kristen A MVN | RE: Louisiana v. US (Savoy MRGO litigation) |
| PLP-161-000008529 | PLP-161-000008529 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Greer, Jennifer A HQ02 | FW: Louisiana v. US (Savoy MRGO litigation) |
| PLP-161-000008534 | PLP-161-000008534 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | RE: Louisiana v. US (Savoy MRGO litigation) |
| PLP-161-000008551 | PLP-161-000008551 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Northey, Robert D MVN | Miller, Gregory B MVN | RE: Louisiana v. US (Savoy MRGO litigation) |
| PLP-161-000008616 | PLP-161-000008616 | Deliberative Process | 9/29/2006 | Email | Hite, Kristen A MVN | Miller, Gregory B MVN | RE: Here is current draft of Motion to Dismiss |
| PLP-161-000008621 | PLP-161-000008621 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Montvai, Zoltan L HQ02 | Miller, Gregory B MVN | FW: MRGO response letter to Senator Vitter (UNCLASSIFIED) |
| PLP-161-000008623 | PLP-161-000008623 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Montvai, Zoltan L HQ02 | Miller, Gregory B MVN | FW: MRGO response letter to Senator Vitter (UNCLASSIFIED) |
| PLP-161-000008624 | PLP-161-000008624 | Deliberative Process | 9/28/2006 | Email | Alcala, George E SWG | Appell, Gloria R SWG<br>Arcidiacono, Salvatore J SWG<br>Bledsoe, Phyllis A SWG<br>Dunaway, Gerald M SWG<br>Harrison, Richard W SWG<br>Heinly, Robert W SWG<br>Janecka, Arthur J SWG<br>Laird, Diana J SWG<br>Medina, Richard SWG<br>Murphy, Carolyn E SWG<br>Roberts, Terrell W SWG<br>Rosas, Orlando SWG<br>Smith, Joy L SWG<br>Uhrich, Marilyn SWG<br>Worthington, James F SWG<br>Wise, William A SWG<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Jenkins, David G MVD | FW: MRGO (State of La. V. Corps) - Guidance for Personnel |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000008667 | PLP-161-000008667 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Laird, Diana J SWG | Constance, Troy G MVN<br>Northey, Robert D MVN<br>Miller, Gregory B MVN<br>Heinly, Robert W SWG<br>Alcala, George E SWG<br>Hite, Kristen A MVN<br>'Alex.Kriegsman@usdoj.gov'<br>Claseman, Kenneth G SAM | RE: Louisiana, St. Bernard, Pete Savoy, et al. v. USA |
| PLP-161-000008668 | PLP-161-000008668 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Northey, Robert D MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Alcala, George E SWG<br>Hite, Kristen A MVN<br>'Alex.Kriegsman@usdoj.gov' | Louisiana, St. Bernard, Pete Savoy, et al. v. USA |
| PLP-161-000008676 | PLP-161-000008676 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Miller, Gregory B MVN | Northey, Robert D MVN<br>Constance, Troy G MVN<br>Ulm, Michelle S MVN<br>Daigle, Michelle C MVN<br>Frederick, Denise D MVN | Re: Louisiana, St. Bernard, Savoy v. USA |
| PLP-161-000008685 | PLP-161-000008685 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Laird, Diana J SWG | Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Alcala, George E SWG<br>Heinly, Robert W SWG<br>Hite, Kristen A MVN | RE: MRGO PGM |
| PLP-161-000008687 | PLP-161-000008687 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Hite, Kristen A MVN | RE: MRGO PGM |
| PLP-161-000008688 | PLP-161-000008688 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Constance, Troy G MVN | Miller, Gregory B MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN | RE: MRGO PGM |
| PLP-161-000008690 | PLP-161-000008690 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Miller, Gregory B MVN | Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Constance, Troy G MVN | FW: MRGO PGM |
| PLP-161-000008700 | PLP-161-000008700 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN | RE: MRGO PGM |
| PLP-161-000008701 | PLP-161-000008701 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN | RE: MRGO PGM |
| PLP-161-000008702 | PLP-161-000008702 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | RE: MRGO PGM |
| PLP-161-000008703 | PLP-161-000008703 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Miller, Gregory B MVN | Alcala, George E SWG | Fw: MRGO PGM |
| PLP-161-000008704 | PLP-161-000008704 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Hite, Kristen A MVN<br>Constance, Troy G MVN | RE: MRGO PGM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000008739 | PLP-161-000008739 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN | RE: MRGO lawsuit |
| PLP-161-000008743 | PLP-161-000008743 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Wagenaar, Richard P Col MVN | Miller, Gregory B MVN<br>Breerwood, Gregory E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: Coastal Commission Meeting this Friday |
| PLP-161-000008750 | PLP-161-000008750 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Ruff, Greg MVD | Miller, Gregory B MVN<br>Wilbanks, Rayford E MVD<br>Constance, Troy G MVN<br>Barnett, Larry J MVD | Fw: State of LA Joins MRGO lawsuit to Remediate the Project |
| PLP-161-000008751 | PLP-161-000008751 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Bosenberg, Robert H MVN<br>Griffith, Rebecca S SWF<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Northey, Robert D MVN<br>Hite, Kristen A MVN<br>Wallace, Frederick W MVN | RE: Times Picayune Matt Brown has question |
| PLP-161-000008757 | PLP-161-000008757 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Hite, Kristen A MVN<br>Constance, Troy G MVN | RE: MRGO lawsuit |
| PLP-161-000008758 | PLP-161-000008758 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Hite, Kristen A MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: MRGO lawsuit |
| PLP-161-000008759 | PLP-161-000008759 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Miller, Gregory B MVN | Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN | MRGO lawsuit |
| PLP-161-000008784 | PLP-161-000008784 | Deliberative Process | 8/31/2006 | Email | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Rosamano, Marco A MVN | RE: briefing slides for MRGO actions |
| PLP-161-000008785 | PLP-161-000008785 | Deliberative Process | 8/31/2006 | Email | Griffith, Rebecca PM5 MVN | Miller, Gregory B MVN<br>Russo, Edmond J ERDC-CHL-MS | RE: briefing slides for MRGO actions |
| PLP-161-000008795 | PLP-161-000008795 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Miller, Gregory B MVN | Morgan, Julie T MVN<br>Hite, Kristen A MVN | Re: Media Inquiry of MRGO |
| PLP-161-000008799 | PLP-161-000008799 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Miller, Gregory B MVN | Floro, Paul MVN- Contractor<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Morgan, Julie T MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN | Re: Media Inquiry of MRGO |
| PLP-161-000008808 | PLP-161-000008808 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Hite, Kristen A MVN | Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Alcala, George E SWG<br>Miller, Gregory B MVN<br>Wallace, Frederick W MVN<br>Behrens, Robert L SWG | RE: USACE component seeking MRGO information |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000008809 | PLP-161-000008809 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Miller, Gregory B MVN | Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Alcala, George E SWG<br>Hite, Kristen A MVN | FW: USACE component seeking MRGO information |
| PLP-161-000008810 | PLP-161-000008810 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Wallace, Frederick W MVN | RE: USACE component seeking MRGO information |
| PLP-161-000008813 | PLP-161-000008813 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Miller, Gregory B MVN | Hite, Kristen A MVN | RE: USACE component seeking MRGO information |
| PLP-161-000008814 | PLP-161-000008814 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Hite, Kristen A MVN | Miller, Gregory B MVN | FW: USACE component seeking MRGO information |
| PLP-161-000008890 | PLP-161-000008890 | Attorney-Client; Attorney Work Product | 8/21/2006 | Email | Miller, Gregory B MVN | Hite, Kristen A MVN | FW: MRGO information |
| PLP-161-000008907 | PLP-161-000008907 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Palmer, James G NAN02 | Miller, Gregory B MVN<br>Brown, Jane L MVN<br>Constance, Troy G MVN<br>Daigle, Michelle C MVN<br>Northey, Robert D MVN | SAVOY V. UNITED STATES |
| PLP-161-000009044 | PLP-161-000009044 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Miller, Gregory B MVN | Wallace, Frederick W MVN | FW: MRGO information |
| PLP-161-000009051 | PLP-161-000009051 | Attorney-Client; Attorney Work Product | 7/28/2006 | Email | Merchant, Randall C MVN | Miller, Gregory B MVN | RE: MRGO information |
| PLP-161-000009052 | PLP-161-000009052 | Attorney-Client; Attorney Work Product | 7/28/2006 | Email | Miller, Gregory B MVN | Merchant, Randall C MVN | RE: MRGO information |
| PLP-161-000009190 | PLP-161-000009190 | Attorney-Client; Attorney Work Product | 6/24/2006 | Email | TFH O'Bryan, Peg PM4 MVN | Miller, Gregory B MVN<br>TFH Kim, Gil PM5 MVN<br>Constance, Troy G MVN | FW: Suppl # 4 |
| PLP-161-000009370 | PLP-161-000009370 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Miller, Gregory B MVN | Constance, Troy G MVN | Re: Proposed Chiefs Report Final |
| PLP-161-000009380 | PLP-161-000009380 | Attorney-Client; Attorney Work Product | 11/14/2007 | Email | Miller, Gregory B MVN | Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN | FW: Proposed Chiefs Report Final |
| PLP-161-000009454 | PLP-161-000009454 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Miller, Gregory B MVN | Terranova, Jake A MVN<br>Minton, Angela E MVN-Contractor | FW: MRGO--Some partial responses for Wade Ross |
| PLP-161-000009456 | PLP-161-000009456 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Miller, Gregory B MVN | Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN | RE: MRGO--Some partial responses for Wade Ross |
| PLP-161-000009459 | PLP-161-000009459 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Miller, Gregory B MVN | Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN | FW: MRGO--Some partial responses for Wade Ross |
| PLP-161-000009552 | PLP-161-000009552 | Deliberative Process | 10/17/2007 | Email | Miller, Gregory B MVN | Smith, Susan K MVD<br>Jenkins, David G MVD | FW: MRGO Non-Fed Sponsor Self Certification |
| PLP-161-000009625 | PLP-161-000009625 | Deliberative Process | 10/12/2007 | Email | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Hawes, Suzanne R MVN | Fw: remaining MRGO 3-D comments to be resolved |
| PLP-161-000009626 | PLP-161-000009626 | Deliberative Process | 10/12/2007 | Email | Miller, Gregory B MVN | Boyce, Mayely L MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Minton, Angela E MVN-Contractor<br>Hawes, Suzanne R MVN | RE: remaining MRGO 3-D comments to be resolved |
| PLP-161-000009632 | PLP-161-000009632 | Attorney-Client; Attorney Work Product | 10/12/2007 | Email | Miller, Gregory B MVN | Podany, Thomas J MVN | FW: |
| PLP-161-000009634 | PLP-161-000009634 | Deliberative Process | 10/11/2007 | Email | Miller, Gregory B MVN | Boyce, Mayely L MVN | Re: remaining MRGO 3-D comments to be resolved |
| PLP-161-000009638 | PLP-161-000009638 | Deliberative Process | 10/11/2007 | Email | Miller, Gregory B MVN | Wadsworth, Lisa D MVN-Contractor<br>Minton, Angela E MVN-Contractor | FW: remaining MRGO 3-D comments to be resolved |
| PLP-161-000009639 | PLP-161-000009639 | Deliberative Process | 10/11/2007 | Email | Miller, Gregory B MVN | Boyce, Mayely L MVN | RE: remaining MRGO 3-D comments to be resolved |
| PLP-161-000009640 | PLP-161-000009640 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Miller, Gregory B MVN | Wadsworth, Lisa D MVN-Contractor | FW: MRGO ITR comment 1663817 |
| PLP-161-000009642 | PLP-161-000009642 | Deliberative Process | 10/11/2007 | Email | Miller, Gregory B MVN | Wadsworth, Lisa D MVN-Contractor | FW: remaining MRGO 3-D comments to be resolved |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000009653 | PLP-161-000009653 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Miller, Gregory B MVN | Podany, Thomas J MVN<br>Constance, Troy G MVN | FW: MRGO CWRB presentation |
| PLP-161-000009667 | PLP-161-000009667 | Deliberative Process | 10/11/2007 | Email | Miller, Gregory B MVN | Constance, Troy G MVN | Re: Revised LACPR Fact Sheet For Your Review/Approval |
| PLP-161-000009669 | PLP-161-000009669 | Deliberative Process | 10/10/2007 | Email | Miller, Gregory B MVN | Hawes, Suzanne R MVN | RE: 1664780 |
| PLP-161-000009670 | PLP-161-000009670 | Deliberative Process | 10/10/2007 | Email | Miller, Gregory B MVN | Hawes, Suzanne R MVN | RE: 1664314 |
| PLP-161-000009674 | PLP-161-000009674 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Miller, Gregory B MVN | Boyce, Mayely L MVN | RE: Potential Authorization Issues on MRGO Deep Draft |
| PLP-161-000009676 | PLP-161-000009676 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Miller, Gregory B MVN | Boyce, Mayely L MVN | FW: Potential Authorization Issues on MRGO Deep Draft |
| PLP-161-000009680 | PLP-161-000009680 | Deliberative Process | 10/10/2007 | Email | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Wadsworth, Lisa D MVN-Contractor | RE: Response to cmt 1664232 |
| PLP-161-000009686 | PLP-161-000009686 | Deliberative Process | 10/10/2007 | Email | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor | RE: 1664784 |
| PLP-161-000009692 | PLP-161-000009692 | Deliberative Process | 10/10/2007 | Email | Miller, Gregory B MVN | Terranova, Jake A MVN<br>Broussard, Richard W MVN<br>Petitbon, John B MVN | FW: 17 new comments! |
| PLP-161-000009694 | PLP-161-000009694 | Deliberative Process | 10/10/2007 | Email | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>O'Cain, Keith J MVN<br>Constance, Troy G MVN<br>Chioma, Annette MVN<br>Podany, Thomas J MVN<br>Jenkins, David G MVD | RE: 17 new comments! |
| PLP-161-000009714 | PLP-161-000009714 | Deliberative Process | 10/5/2007 | Email | Miller, Gregory B MVN | Meis, Nicholas J MVN-Contractor | RE: MRGO 3-D question |
| PLP-161-000009733 | PLP-161-000009733 | Deliberative Process | 10/4/2007 | Email | Miller, Gregory B MVN | Constance, Troy G MVN | RE: MRGO sponsor finance.doc |
| PLP-161-000009772 | PLP-161-000009772 | Deliberative Process | 10/2/2007 | Email | Miller, Gregory B MVN | Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: MRGO sponsor finance.doc |
| PLP-161-000009820 | PLP-161-000009820 | Attorney-Client; Attorney Work Product | 9/27/2007 | Email | Miller, Gregory B MVN | Frederick, Denise D MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Quick question |
| PLP-161-000009918 | PLP-161-000009918 | Deliberative Process | 9/13/2007 | Email | Miller, Gregory B MVN | Gillespie, Jason MVN-Contractor | Re: Updated 9/13/07 Dr. Checks Distribution List |
| PLP-161-000010058 | PLP-161-000010058 | Deliberative Process | 11/30/2006 | Email | Hedrick, Ray D LRN | Claseman, Kenneth G SAM<br>Blumeris, Barbara R NAE<br>Givhan, Joseph P Jr SAM<br>Powell, Richard B SAJ<br>Rees, Susan I SAM<br>Ross, Wade A SAM<br>Laird, Diana J SWG | RE: FUNDS NEEDED: MRGO - Confirmation by the ITR Team |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000010129 | PLP-161-000010129 | Deliberative Process | 12/1/2006 | Email | Miller, Gregory B MVN | Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Moyer, Rebecca J HQ02<br>Bindner, Roseann R HQ02<br>Cone, Steve R HQ02<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-161-000010929 | PLP-161-000010929 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Frederick, Denise D MVN | Barnett, Larry J MVD<br>Roth, Stephan C MVD<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN | FW: Louisiana v. US (Savoy MRGO litigation) |
| PLP-161-000011198 | PLP-161-000011198 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Groska, Jeffrey W HQ02 | Smith, Susan K MVD<br>Colosimo, Robyn S HQ02 | RE: CWRB |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000011381 | PLP-161-000011381 | Deliberative Process | 10/5/2006 | Email | Miller, Gregory B MVN | Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Constance, Troy G MVN<br>Griffith, Rebecca PM5 MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Palmieri, Michael M MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Walker, Lee Z MVN-Contractor<br>Hartzog, Larry M MVN<br>Mickal, Sean P MVN<br>Morgan, Julie T MVN<br>Haab, Mark E MVN<br>Daigle, Michelle C MVN<br>Axtman, Timothy J MVN<br>Gilmore, Christophor E MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Landry, Vic L MVN-Contractor<br>Mathies, Linda G MVN<br>Baird, Bruce H MVN<br>Deloach, Pamela A MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN | MRGO 3D initial review comments from MVN technical teams |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000011383 | PLP-161-000011383 | Deliberative Process | 10/6/2006 | Email | Miller, Gregory B MVN | Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Constance, Troy G MVN<br>Griffith, Rebecca PM5 MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Palmieri, Michael M MVN<br>Elmer, Ronald R MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hartzog, Larry M MVN<br>Mickal, Sean P MVN<br>Morgan, Julie T MVN<br>Haab, Mark E MVN<br>Daigle, Michelle C MVN<br>Axtman, Timothy J MVN<br>Gilmore, Christophor E MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Landry, Vic L MVN-Contractor<br>Mathies, Linda G MVN<br>Baird, Bruce H MVN<br>Deloach, Pamela A MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD<br>Coleman Jr. Wesley E HQ02<br>Ruff, Greg MVD | RE: MRGO 3D initial review comments from MVN technical teams |
| PLP-161-000011481 | PLP-161-000011481 | Attorney-Client; Attorney Work Product | 6/19/2007 | Email | Montvai, Zoltan L HQ02 | Smith, Susan K MVD | Re: MRGO Deep Draft Navigation Report Schedule (UNCLASSIFIED) |
| PLP-161-000013582 | PLP-161-000013582 | Attorney-Client; Attorney Work Product | 6/27/2005 | Email | Dunn, Kelly G MVN | Barbier, Yvonne P MVN<br>Vossen, Jean MVN<br>Russell, Renee M MVN<br>Miller, Gregory B MVN<br>Keen, Steve E MVN<br>Kopec, Joseph G MVN | FW: Avoca ROE |
| PLP-161-000013583 | PLP-161-000013583 | Attorney-Client; Attorney Work Product | 6/27/2005 | Email | Barbier, Yvonne P MVN | Dunn, Kelly G MVN<br>Vossen, Jean MVN<br>Russell, Renee M MVN<br>Miller, Gregory B MVN<br>Keen, Steve E MVN<br>Kopec, Joseph G MVN | FW: Avoca ROE |
| PLP-161-000013584 | PLP-161-000013584 | Attorney-Client; Attorney Work Product | 6/28/2005 | Email | Vossen, Jean MVN | Barbier, Yvonne P MVN<br>Dunn, Kelly G MVN<br>Russell, Renee M MVN<br>Miller, Gregory B MVN<br>Keen, Steve E MVN<br>Kopec, Joseph G MVN<br>Ayres, Steven K MVN<br>Thibodeaux, Burnell J MVN<br>Binet, Jason A MVN | FW: Avoca ROE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000013585 | PLP-161-000013585 | Attorney-Client; Attorney Work Product | 6/28/2005 | Email | Kopec, Joseph G MVN | Vossen, Jean MVN<br>Barbier, Yvonne P MVN<br>Dunn, Kelly G MVN<br>Russell, Renee M MVN<br>Miller, Gregory B MVN<br>Keen, Steve E MVN<br>Ayres, Steven K MVN<br>Thibodeaux, Burnell J MVN<br>Binet, Jason A MVN | FW: Avoca ROE |
| PLP-161-000013647 | PLP-161-000013647 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Dunn, Kelly G MVN | Binet, Jason A MVN<br>Kopec, Joseph G MVN<br>Palmieri, Michael M MVN<br>Miller, Gregory B MVN<br>Broussard, Richard W MVN | RE: Avoca Meeting 02-MAR-06 |
| PLP-161-000014093 | PLP-161-000014093 | Attorney-Client; Attorney Work Product | 7/21/2004 | Email | Kilroy, Maurya MVN | Saia, John P MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: induced shoaling costs |
| PLP-163-000000067 | PLP-163-000000067 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Owen, Gib A MVN | Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN | RE: Comment EJLD APIR Working File 06 JUNE 2.doc |
| PLP-163-000000137 | PLP-163-000000137 | Deliberative Process | 6/2/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN | FW: June 8th PRB Format |
| PLP-163-000000184 | PLP-163-000000184 | Attorney-Client; Attorney Work Product | 1/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Hull, Falcolm E MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN | FW: FY 06 questions for OC... |
| PLP-163-000000342 | PLP-163-000000342 | Deliberative Process | 1/15/2006 | Email | Basham, Donald L HQ02 | Hitchings, Daniel H MVD<br>Huston, Kip R HQ02<br>Ward, Jim O MVD<br>Young, Roger J HNC<br>Waters, Thomas W HQ02<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN | RE: ASA-CW/OMB Conference Call Due-Outs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000000343 | PLP-163-000000343 | Deliberative Process | 1/15/2006 | Email | Hitchings, Daniel H MVD | Basham, Donald L HQ02<br>Huston, Kip R HQ02<br>Ward, Jim O MVD<br>Young, Roger J HNC<br>Waters, Thomas W HQ02<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN | RE: ASA-CW/OMB Conference Call Due-Outs |
| PLP-163-000000346 | PLP-163-000000346 | Deliberative Process | 1/15/2006 | Email | Basham, Donald L HQ02 | Huston, Kip R HQ02<br>Pezza, David A HQ02<br>Dressler, Donald R HQ02<br>Halpin, Eric C HQ02<br>Ward, Jim O MVD<br>Young, Roger J HNC<br>Hitchings, Daniel H MVD<br>Hagelin, Andrew HQDA<br>Waters, Thomas W HQ02<br>Berezniak, John N HQ02<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN | RE: ASA-CW/OMB Conference Call Due-Outs |
| PLP-163-000001617 | PLP-163-000001617 | Deliberative Process | 4/3/2006 | Email | Starkel, Murray P LTC MVN | Brown, Robert MVN<br>Naomi, Alfred C MVN | Fw: Braithwaite/Scarsdale Emergency Breach Repairs |
| PLP-163-000001752 | PLP-163-000001752 | Attorney-Client; Attorney Work Product | 4/6/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christopher E MVN<br>Smith, Jerry L MVD<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN | Re: East Jefferson PIR |
| PLP-163-000001792 | PLP-163-000001792 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Wiggins, Elizabeth MVN | Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN | Fw: Commandeering |
| PLP-163-000001797 | PLP-163-000001797 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Smith, Jerry L MVD | Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christopher E MVN<br>Naomi, Alfred C MVN | RE: East Jefferson PIR |
| PLP-163-000001915 | PLP-163-000001915 | Attorney-Client; Attorney Work Product | 4/11/2006 | Email | Griffin, Debbie B MVN | Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Naomi, Alfred C MVN<br>Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Griffin, Debbie B MVN | FW: FY07 Member fact sheet guidance  MVN submittal for House |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000001988 | PLP-163-000001988 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Herr, Brett H MVN<br>Gilmore, Christopher E MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: CA for East Jefferson East Bank Damage |
| PLP-163-000002010 | PLP-163-000002010 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Kilroy, Maurya MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: PIR for Restoration and Rehabilitation in East Jefferson |
| PLP-163-000002014 | PLP-163-000002014 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Morehiser, Mervin B MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: PIR for Restoration and Rehabilitation in East Jefferson |
| PLP-163-000002016 | PLP-163-000002016 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Kilroy, Maurya MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: PIR for Restoration and Rehabilitation in East Jefferson |
| PLP-163-000002018 | PLP-163-000002018 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Morehiser, Mervin B MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: PIR for Restoration and Rehabilitation in East Jefferson |
| PLP-163-000002024 | PLP-163-000002024 | Attorney-Client; Attorney Work Product | 4/15/2006 | Email | Jacobazzi, Joseph D LRC | Desoto, Angela L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Jaeger, John J LRH<br>Young, James A MVD<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Naomi, Alfred C MVN | RE: Documents on the Repository |
| PLP-163-000002025 | PLP-163-000002025 | Attorney-Client; Attorney Work Product | 4/15/2006 | Email | Desoto, Angela L MVN | Jacobazzi, Joseph D LRC<br>Martin, Denise B ERDC-ITL-MS<br>Jaeger, John J LRH<br>Young, James A MVD<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Naomi, Alfred C MVN | RE: Documents on the Repository |
| PLP-163-000002027 | PLP-163-000002027 | Attorney-Client; Attorney Work Product | 4/15/2006 | Email | Desoto, Angela L MVN | Jacobazzi, Joseph D LRC<br>Martin, Denise B ERDC-ITL-MS<br>Jaeger, John J LRH<br>Young, James A MVD<br>Burdine, Carol S MVN<br>Chiu, Shung K MVN<br>Naomi, Alfred C MVN | RE: Documents on the Repository |
| PLP-163-000002063 | PLP-163-000002063 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Burke, Carol V MVN | Naomi, Alfred C MVN | FW: Cost Share Withdrawal Process |
| PLP-163-000002064 | PLP-163-000002064 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Burke, Carol V MVN | Naomi, Alfred C MVN | FW: Cost Share Withdrawal Process |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000002085 | PLP-163-000002085 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | 18 Apr 06 Sitrep TF Guardian (Please Disregard Previous Message) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000002088 | PLP-163-000002088 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN | 18 Apr 06 Sitrep TF Guardian |
| PLP-163-000002134 | PLP-163-000002134 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Martinson, Robert J MVN | Zack, Michael MVN<br>Baird, Bruce H MVN<br>Montvai, Zoltan L HQ02<br>Russo, Edmond J ERDC-CHL-MS<br>Kim, Gil HQ02<br>Naomi, Alfred C MVN<br>Coleman Jr. Wesley E HQ02<br>Axtman, Timothy J MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Hawes, Suzanne R MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN | RE: LACPR coastal features |
| PLP-163-000002135 | PLP-163-000002135 | Deliberative Process | 4/21/2006 | Email | Green, Stanley B MVN | Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Purrington, Jackie B MVN<br>Kilroy, Maurya MVN<br>Lucore, Marti M MVN | RE: Suggested SDR Modification |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000002136 | PLP-163-000002136 | Deliberative Process | 4/20/2006 | Email | Bland, Stephen S MVN | Green, Stanley B MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Purrington, Jackie B MVN<br>Kilroy, Maurya MVN<br>Lucore, Marti M MVN<br>Bland, Stephen S MVN | RE: Suggested SDR Modification |
| PLP-163-000002137 | PLP-163-000002137 | Deliberative Process | 4/20/2006 | Email | Green, Stanley B MVN | Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Purrington, Jackie B MVN | Suggested SDR Modification |
| PLP-163-000002150 | PLP-163-000002150 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Zack, Michael MVN | Baird, Bruce H MVN<br>Montvai, Zoltan L HQ02<br>Russo, Edmond J ERDC-CHL-MS<br>Kim, Gil HQ02<br>Naomi, Alfred C MVN<br>Coleman Jr. Wesley E HQ02<br>Axtman, Timothy J MVN<br>Miller, Gregory B MVN<br>Martinson, Robert J MVN<br>Constance, Troy G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Hawes, Suzanne R MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN | Re: LACPR coastal features |
| PLP-163-000002338 | PLP-163-000002338 | Deliberative Process | 8/26/2004 | Email | Wiggins, Elizabeth MVN | Griffin, Debbie B MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN | RE: FY 04 CG execution AND GI |
| PLP-163-000002421 | PLP-163-000002421 | Attorney-Client; Attorney Work Product | 7/30/2004 | Email | Fredine, Jack MVN | Naomi, Alfred C MVN | FW: Draft PCA, Redline and Clean versions |
| PLP-163-000002433 | PLP-163-000002433 | Deliberative Process | 7/23/2004 | Email | Ferguson, Terrie E MVD | Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Harden, Michael MVD<br>Arnold, William MVD | FW: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000002438 | PLP-163-000002438 | Deliberative Process | 7/22/2004 | Email | Ferguson, Terrie E MVD | Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Mazzanti, Mark L MVD<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Saia, John P MVN<br>Arnold, William MVD<br>Podany, Thomas J MVN<br>Morehiser, Mervin B MVN<br>Burke, Carol V MVN<br>Harden, Michael MVD | RE: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |
| PLP-163-000002442 | PLP-163-000002442 | Deliberative Process | 7/22/2004 | Email | Ferguson, Terrie E MVD | Mazzanti, Mark L MVD<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Saia, John P MVN<br>Arnold, William MVD<br>Podany, Thomas J MVN<br>Morehiser, Mervin B MVN<br>Burke, Carol V MVN<br>Harden, Michael MVD | RE: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |
| PLP-163-000002445 | PLP-163-000002445 | Deliberative Process | 7/22/2004 | Email | Mazzanti, Mark L MVD | Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Ferguson, Terrie E MVD<br>Saia, John P MVN<br>Arnold, William MVD<br>Podany, Thomas J MVN<br>Morehiser, Mervin B MVN<br>Burke, Carol V MVN<br>Ferguson, Terrie E MVD | RE: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |
| PLP-163-000002511 | PLP-163-000002511 | Attorney-Client; Attorney Work Product | 6/23/2004 | Email | Frederick, Denise D MVN | Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Ferguson, Terrie E MVD | RE: MVD Regional Guidance on award of contracts, funding of continuing contracts, and communications etc |
| PLP-163-000002549 | PLP-163-000002549 | Attorney-Client; Attorney Work Product | 10/27/2004 | Email | Schulz, Alan D MVN | Wright, Thomas W MVN<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Danflous, Louis E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Gele, Kelly M MVN | RE: West Guide Levee Protest |
| PLP-163-000002586 | PLP-163-000002586 | Deliberative Process | 10/21/2004 | Email | Fredine, Jack MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | DPPCA Amendment; 24 Sept 04 Version |
| PLP-163-000002762 | PLP-163-000002762 | Attorney-Client; Attorney Work Product | 10/20/2003 | Email | Fredine, Jack MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN | RE: Gates across cuts in gabions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000002778 | PLP-163-000002778 | Attorney-Client; Attorney Work Product | 12/13/2002 | Email | Fredine, Jack MVN | Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Lucore, Martha M MVN<br>Danflous, Louis E MVN<br>Wright, Thomas W MVN<br>Naomi, Alfred C MVN | RE: Request for ROE for Surveys, Soil Borings, Davis Pond Freshwater Diversion Project, Contract No.3 |
| PLP-163-000002894 | PLP-163-000002894 | Deliberative Process | 12/12/2002 | Email | Nachman, Gwendolyn B MVN | Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: MVN Request for Waiver of Proportionment Cost Sharing |
| PLP-163-000002895 | PLP-163-000002895 | Deliberative Process | 12/12/2002 | Email | Ashley, John A MVD | Naomi, Alfred C MVN | FW: MVN Request for Waiver of Proportionment Cost Sharing |
| PLP-163-000002896 | PLP-163-000002896 | Deliberative Process | 12/12/2002 | Email | Kilroy, Maurya MVN | Nachman, Gwendolyn B MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: MVN Request for Waiver of Proportionment Cost Sharing |
| PLP-163-000002897 | PLP-163-000002897 | Deliberative Process | 12/12/2002 | Email | Nachman, Gwendolyn B MVN | Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: MVN Request for Waiver of Proportionment Cost Sharing |
| PLP-163-000002898 | PLP-163-000002898 | Attorney-Client; Attorney Work Product | 12/12/2002 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Nachman, Gwendolyn B MVN | RE: Proprotionate cost share |
| PLP-163-000003142 | PLP-163-000003142 | Attorney-Client; Attorney Work Product | 3/5/2006 | Email | Kim, Gil HQ02 | Russo, Edmond J ERDC-CHL-MS<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Montvai, Zoltan L HQ02<br>Coleman Jr. Wesley E HQ02<br>Naomi, Alfred C MVN<br>Axtman, Timothy J MVN<br>Zack, Michael MVN | Re: Request for Review/Comment/Revision of HQUSACE Command Directives |
| PLP-163-000003160 | PLP-163-000003160 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Kilroy, Maurya MVN | Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-163-000003162 | PLP-163-000003162 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000003175 | PLP-163-000003175 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Herr, Brett H MVN | Naomi, Alfred C MVN | Re: Draft PIR - East Jefferson Parish |
| PLP-163-000003179 | PLP-163-000003179 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Baumy, Walter O MVN | Herr, Brett H MVN Kilroy, Maurya MVN Gilmore, Christopher E MVN Naomi, Alfred C MVN Morehiser, Mervin B MVN Bland, Stephen S MVN Kinsey, Mary V MVN Boe, Richard E MVN Cruppi, Janet R MVN Wagner, Herbert J MVN Baldini, Toni M MVN Klock, Todd M MVN Breerwood, Gregory E MVN | Re: Draft PIR - East Jefferson Parish |
| PLP-163-000003189 | PLP-163-000003189 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Herr, Brett H MVN | Baumy, Walter O MVN Kilroy, Maurya MVN Gilmore, Christopher E MVN Naomi, Alfred C MVN Morehiser, Mervin B MVN Bland, Stephen S MVN Kinsey, Mary V MVN Boe, Richard E MVN Cruppi, Janet R MVN Wagner, Herbert J MVN Baldini, Toni M MVN Klock, Todd M MVN Breerwood, Gregory E MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-163-000003191 | PLP-163-000003191 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Desoto, Angela L MVN | Morehiser, Mervin B MVN Jolissaint, Donald E MVN Naomi, Alfred C MVN Wiggins, Elizabeth MVN Baumy, Walter O MVN Grieshaber, John B MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-163-000003193 | PLP-163-000003193 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Baumy, Walter O MVN | Morehiser, Mervin B MVN Naomi, Alfred C MVN Jolissaint, Donald E MVN Grieshaber, John B MVN Desoto, Angela L MVN Herr, Brett H MVN | Re: Draft PIR - East Jefferson Parish |
| PLP-163-000003194 | PLP-163-000003194 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Morehiser, Mervin B MVN | Baumy, Walter O MVN Naomi, Alfred C MVN Jolissaint, Donald E MVN Grieshaber, John B MVN Desoto, Angela L MVN Herr, Brett H MVN | RE: Draft PIR - East Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000003195 | PLP-163-000003195 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Baumy, Walter O MVN | Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Breerwood, Gregory E MVN | Re: Draft PIR - East Jefferson Parish |
| PLP-163-000003196 | PLP-163-000003196 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Morehiser, Mervin B MVN | Desoto, Angela L MVN<br>Jolissaint, Donald E MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN | FW: Draft PIR - East Jefferson Parish |
| PLP-163-000003198 | PLP-163-000003198 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-163-000003201 | PLP-163-000003201 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-163-000003323 | PLP-163-000003323 | Attorney-Client; Attorney Work Product | 3/9/2006 | Email | Gilmore, Christophor E MVN | Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Smith, Jerry L MVD | RE: Draft PIR - East Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000003352 | PLP-163-000003352 | Attorney-Client; Attorney Work Product | 3/9/2006 | Email | Gilmore, Christophor E MVN | Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-163-000003363 | PLP-163-000003363 | Deliberative Process | 3/8/2006 | Email | Green, Stanley B MVN | Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Broussard, Darrel M MVN | FW: PAC Rpt N.O. Hurr Prot System |
| PLP-163-000003368 | PLP-163-000003368 | Deliberative Process | 3/8/2006 | Email | Broussard, Darrel M MVN | Wilbanks, Rayford E MVD<br>Montvai, Zoltan L HQ02<br>Waguespack, Leslie S MVD<br>Smith, Maryetta MVD<br>Vigh, David A MVD<br>Shadie, Charles E MVD<br>Sloan, G Rogers MVD<br>Segrest, John C MVD<br>Barton, Charles B MVD<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN | RE: PAC Rpt N.O. Hurr Prot System |
| PLP-163-000003459 | PLP-163-000003459 | Deliberative Process | 3/13/2006 | Email | Wingate, Mark R MVN | Alfred Naomi<br>Bruce Terrell<br>Carol Burdine<br>Cheryl Weber<br>Christopher Accardo<br>Daniel Hibner<br>Denise Frederick<br>Elizabeth Wiggins<br>Falcolm Hull<br>Gary Hawkins<br>Gregory Breerwood<br>Houston Anderson<br>Howard Bush<br>Jim Barr<br>Jim Gautreaux<br>John Grieshaber<br>Linda Labure<br>Marcia Demma<br>Michael Park<br>Murray Starkel<br>Randy Florent<br>Randy Marchiafava<br>Richard Flores<br>Robert Martinson<br>Steve Keen<br>Thomas Podany<br>Troy Constance | project/priority/FTE Spreadsheet as requested |
| PLP-163-000003611 | PLP-163-000003611 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Green, Stanley B MVN | Naomi, Alfred C MVN | RE: PCA Amendment for FC&CE Funds Used for Accelerated Completion |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000003612 | PLP-163-000003612 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN | Re: PCA Amendment for FC&CE Funds Used for Accelerated Completion |
| PLP-163-000003614 | PLP-163-000003614 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Lucore, Marti M MVN | Naomi, Alfred C MVN | RE: PCA Amendment for FC&CE Funds Used for Accelerated Completion |
| PLP-163-000003618 | PLP-163-000003618 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN | RE: PCA Amendment for FC&CE Funds Used for Accelerated Completion |
| PLP-163-000003626 | PLP-163-000003626 | Attorney-Client; Attorney Work Product | 3/16/2006 | Email | Kinsey, Mary V MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: PCA Amendment for FC&CE Funds Used for Accelerated Completion |
| PLP-163-000003667 | PLP-163-000003667 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Green, Stanley B MVN | Morehiser, Mervin B MVN<br>Glorioso, Daryl G MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN | FW: PAC Report for unauthorized elements |
| PLP-163-000003674 | PLP-163-000003674 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Lucore, Marti M MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Calico, Rachel B MVN<br>Diehl, Edwin H MVN<br>Duplantier, Bobby MVN<br>Floyd, Raymond B MVN<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Purrington, Jackie B MVN<br>StGermain, James J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN | Morning... |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000003739 | PLP-163-000003739 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Morehiser, Mervin B MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN | Appropriate Supporting Documentation" and amendment language for Accelerated Completion projects" |
| PLP-163-000003822 | PLP-163-000003822 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN | RE: Appropriate Supporting Documentation" and amendment language for Accelerated Completion projects" |
| PLP-163-000003870 | PLP-163-000003870 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Wagenaar, Richard P Col MVN | Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN | RE: Critical LACPR Issues -- |
| PLP-163-000003885 | PLP-163-000003885 | Attorney-Client; Attorney Work Product | 3/26/2006 | Email | Russo, Edmond J ERDC-CHL-MS | Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Zack, Michael MVN<br>Miller, Gregory B MVN | RE: Critical LACPR Issues -- |
| PLP-163-000003893 | PLP-163-000003893 | Attorney-Client; Attorney Work Product | 3/25/2006 | Email | Miller, Gregory B MVN | Russo, Edmond J ERDC-CHL-MS<br>Kim, Gil HQ02<br>Zack, Michael MVN<br>Naomi, Alfred C MVN | RE: Request for Review/Comment/Revision of HQUSACE Command Directives |
| PLP-163-000003910 | PLP-163-000003910 | Attorney-Client; Attorney Work Product | 3/24/2006 | Email | Brown, Robert MVN | Naomi, Alfred C MVN | RE: Letter from ASCE to LTG Strock |
| PLP-163-000003952 | PLP-163-000003952 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | RE: PROPOSED MRGO provision |
| PLP-163-000003953 | PLP-163-000003953 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Naomi, Alfred C MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | RE: PROPOSED MRGO provision |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000003955 | PLP-163-000003955 | Attorney-Client; Attorney Work Product | 3/7/2006 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | FW: PROPOSED MRGO provision |
| PLP-163-000003961 | PLP-163-000003961 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Demma, Marcia A MVN | Naomi, Alfred C MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | RE: PROPOSED MRGO provision |
| PLP-163-000003964 | PLP-163-000003964 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Wiggins, Elizabeth MVN<br>StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | FW: (Privileged Communication) Legal Opinion re: Temporary Pumping at the Outfall Canals |
| PLP-163-000003972 | PLP-163-000003972 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Demma, Marcia A MVN | Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN | FW: PROPOSED MRGO provision |
| PLP-163-000003984 | PLP-163-000003984 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Kim, Gil HQ02 | Miller, Gregory B MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Zack, Michael MVN<br>Naomi, Alfred C MVN | Re: Request for Review/Comment/Revision of HQUSACE Command Directives |
| PLP-163-000003986 | PLP-163-000003986 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Wiggins, Elizabeth MVN | Frederick, Denise D MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN | RE: Temp Pumps at 17th |
| PLP-163-000003989 | PLP-163-000003989 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN | RE: Critical LACPR Issues -- |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000003992 | PLP-163-000003992 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Zack, Michael MVN | Russo, Edmond J ERDC-CHL-MS<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Frederick, Denise D MVN | RE: Critical LACPR Issues -- |
| PLP-163-000003993 | PLP-163-000003993 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Wiggins, Elizabeth MVN | Frederick, Denise D MVN<br>Setliff, Lewis F COL MVS<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Hitchings, Daniel H MVD<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN | Re: Temp Pumps at 17th |
| PLP-163-000003994 | PLP-163-000003994 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Zack, Michael MVN | Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>Wagner, Kevin G MVN<br>Morehiser, Mervin B MVN<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: Edmond's Comments - PROPOSED MRGO provision |
| PLP-163-000006194 | PLP-163-000006194 | Deliberative Process | 2/3/2006 | Email | Danflous, Louis E MVN | Herr, Brett H MVN<br>Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN | RE: Outfall Canal Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000006196 | PLP-163-000006196 | Deliberative Process | 2/2/2006 | Email | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Gilmore, Dennis W MVS | RE: Outfall Canal Trees |
| PLP-163-000006197 | PLP-163-000006197 | Deliberative Process | 2/2/2006 | Email | Herr, Brett H MVN | Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN | RE: Outfall Canal Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000006207 | PLP-163-000006207 | Deliberative Process | 2/2/2006 | Email | Young, Frederick S MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN | Fw: Outfall Canal Trees |
| PLP-163-000006284 | PLP-163-000006284 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN | Re: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-163-000006290 | PLP-163-000006290 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Green, Stanley B MVN | Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-163-000006291 | PLP-163-000006291 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Wiggins, Elizabeth MVN | Green, Stanley B MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-163-000006292 | PLP-163-000006292 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Green, Stanley B MVN | Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000006294 | PLP-163-000006294 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-163-000006295 | PLP-163-000006295 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-163-000006296 | PLP-163-000006296 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-163-000006297 | PLP-163-000006297 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000006298 | PLP-163-000006298 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Podany, Thomas J MVN | Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | FW: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-163-000006465 | PLP-163-000006465 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christopher E MVN<br>Burke, Carol V MVN<br>Naomi, Alfred C MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| PLP-163-000006545 | PLP-163-000006545 | Deliberative Process | 2/13/2006 | Email | Labure, Linda C MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Starkel, Murray P LTC MVN<br>Wiggins, Elizabeth MVN<br>Jolissaint, Donald E MVN<br>Desoto, Angela L MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| PLP-163-000006546 | PLP-163-000006546 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Herr, Brett H MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Starkel, Murray P LTC MVN<br>Desoto, Angela L MVN<br>Just, Gloria N MVN<br>Gilmore, Christophor E MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| PLP-163-000006547 | PLP-163-000006547 | Deliberative Process | 2/13/2006 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Kinsey, Mary V WVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000006548 | PLP-163-000006548 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Desoto, Angela L MVN<br>Just, Gloria N MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| PLP-163-000006549 | PLP-163-000006549 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Kinsey, Mary V MVN | Felger, Glenn M MVN<br>Kilroy, Maurya MVN<br>Wagner, Herbert J MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Naomi, Alfred C MVN<br>Baird, Bruce H MVN<br>Merchant, Randall C MVN<br>Martinson, Robert J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Thibodeaux, Burnell J MVN<br>Schilling, Emile F MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| PLP-163-000006550 | PLP-163-000006550 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000006551 | PLP-163-000006551 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Felger, Glenn M MVN | Kilroy, Maurya MVN<br>Wagner, Herbert J MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Naomi, Alfred C MVN<br>Baird, Bruce H MVN<br>Merchant, Randall C MVN<br>Martinson, Robert J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Thibodeaux, Burnell J MVN<br>Schilling, Emile F MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| PLP-163-000006552 | PLP-163-000006552 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Kilroy, Maurya MVN | Felger, Glenn M MVN<br>Wagner, Herbert J MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Naomi, Alfred C MVN<br>Baird, Bruce H MVN<br>Merchant, Randall C MVN<br>Martinson, Robert J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Thibodeaux, Burnell J MVN<br>Kilroy, Maurya MVN | RE: PlaqueminesNFLCommendeerROEBorings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000006744 | PLP-163-000006744 | Deliberative Process | 2/23/2006 | Email | Ruppert, Timothy M MVN | Zack, Michael MVN<br>Hughes, Eric A MVN<br>Miller, Gregory B MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Brown, Robert MVN<br>Jones, Amanda S MVN<br>Naomi, Alfred C MVN<br>Axtman, Timothy J MVN<br>Chatman, Courtney D MVN<br>Anderson, Carl E MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Morgan, Julie T MVN<br>Vicidomina, Frank MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | RE: Review Request - LACPR Riverside Article |
| PLP-163-000006759 | PLP-163-000006759 | Deliberative Process | 2/22/2006 | Email | Miller, Gregory B MVN | Zack, Michael MVN<br>Hughes, Eric A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Brown, Robert MVN<br>Jones, Amanda S MVN<br>Naomi, Alfred C MVN<br>Axtman, Timothy J MVN<br>Chatman, Courtney D MVN<br>Anderson, Carl E MVN<br>Ruppert, Timothy M MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Morgan, Julie T MVN<br>Vicidomina, Frank MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | RE: Review Request - LACPR Riverside Article |
| PLP-163-000006799 | PLP-163-000006799 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Jackson, Susan J MVN<br>Podany, Thomas J MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Purrington, Jackie B MVN<br>Naomi, Alfred C MVN<br>Glorioso, Daryl G MVN | Re: JBC/March 15th |
| PLP-163-000006817 | PLP-163-000006817 | Deliberative Process | 2/28/2006 | Email | Martinson, Robert J MVN | Naomi, Alfred C MVN | FW: Draft PAC Report - Hurricane System Improvements |
| PLP-163-000006845 | PLP-163-000006845 | Attorney-Client; Attorney Work Product | 2/27/2006 | Email | Broussard, Reynold D MVN | StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Vossen, David J MVN | RE: Safe water levels in Orleans Avenue, London Avenue, and 17th Street Outfall Canals |
| PLP-163-000006846 | PLP-163-000006846 | Attorney-Client; Attorney Work Product | 2/27/2006 | Email | StGermain, James J MVN | Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Broussard, Reynold D MVN<br>Glorioso, Daryl G MVN | RE: Safe water levels in Orleans Avenue, London Avenue, and 17th Street Outfall Canals |
| PLP-163-000006910 | PLP-163-000006910 | Deliberative Process | 2/23/2006 | Email | Baird, Bruce H MVN | Naomi, Alfred C MVN | RE: Review Request - LACPR Riverside Article |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000006911 | PLP-163-000006911 | Deliberative Process | 2/23/2006 | Email | Zack, Michael MVN | Hughes, Eric A MVN<br>Miller, Gregory B MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Brown, Robert MVN<br>Jones, Amanda S MVN<br>Naomi, Alfred C MVN<br>Axtman, Timothy J MVN<br>Chatman, Courtney D MVN<br>Anderson, Carl E MVN<br>Ruppert, Timothy M MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Morgan, Julie T MVN<br>Vicidomina, Frank MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | RE: Review Request - LACPR Riverside Article |
| PLP-163-000006912 | PLP-163-000006912 | Deliberative Process | 2/23/2006 | Email | Hughes, Eric A MVN | Miller, Gregory B MVN<br>Zack, Michael MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Brown, Robert MVN<br>Jones, Amanda S MVN<br>Naomi, Alfred C MVN<br>Axtman, Timothy J MVN<br>Chatman, Courtney D MVN<br>Anderson, Carl E MVN<br>Ruppert, Timothy M MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Morgan, Julie T MVN<br>Vicidomina, Frank MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | RE: Review Request - LACPR Riverside Article |
| PLP-163-000006996 | PLP-163-000006996 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Naomi, Alfred C MVN | Wiggins, Elizabeth MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-163-000007000 | PLP-163-000007000 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Naomi, Alfred C MVN | Green, Stanley B MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-163-000007008 | PLP-163-000007008 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Naomi, Alfred C MVN | Fredine, Jack MVN<br>Baird, Bruce H MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| PLP-163-000007070 | PLP-163-000007070 | Attorney-Client; Attorney Work Product | 2/27/2006 | Email | Naomi, Alfred C MVN | StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Broussard, Reynold D MVN<br>Glorioso, Daryl G MVN | RE: Safe water levels in Orleans Avenue, London Avenue, and 17th Street Outfall Canals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000007084 | PLP-163-000007084 | Deliberative Process | 2/23/2006 | Email | Naomi, Alfred C MVN | Ruppert, Timothy M MVN<br>Zack, Michael MVN<br>Hughes, Eric A MVN<br>Miller, Gregory B MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Brown, Robert MVN<br>Jones, Amanda S MVN<br>Axtman, Timothy J MVN<br>Chatman, Courtney D MVN<br>Anderson, Carl E MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Morgan, Julie T MVN<br>Vicidomina, Frank MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | RE: Review Request - LACPR Riverside Article |
| PLP-163-000007102 | PLP-163-000007102 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Naomi, Alfred C MVN | Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-163-000007110 | PLP-163-000007110 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Naomi, Alfred C MVN | Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000008009 | PLP-163-000008009 | Attorney-Client; Attorney Work Product | 9/7/2005 | Email | Podany, Thomas MVN-ERO | Anderson, Carl MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO<br>Owen, Gib A MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Wagner, Kevin MVN<br>Wiggins, Elizabeth MVN | FW: MVN Civil Works Program Execution Assistance |
| PLP-163-000008173 | PLP-163-000008173 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| PLP-163-000008175 | PLP-163-000008175 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Podany, Thomas MVN-ERO | Anderson, Carl MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO<br>Okeefe, Joan MVN-ERO<br>Owen, Gib A MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Wagner, Kevin MVN-ERO<br>Wiggins, Elizabeth MVN | FW:  District Reconstitution DBMS Task Team |
| PLP-163-000008179 | PLP-163-000008179 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| PLP-163-000008218 | PLP-163-000008218 | Deliberative Process | 9/15/2005 | Email | Smith, Jerry L MVD | Naomi, Alfred MVN-ERO | FW: Rehabilitation concept |
| PLP-163-000008229 | PLP-163-000008229 | Attorney-Client; Attorney Work Product | 9/14/2005 | Email | Florent, Randy MVN-ERO | Frederick, Denise MVN-ERO<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Merchant, Randall C MVN<br>Naomi, Alfred MVN-ERO<br>Breerwood, Gregory MVN-ERO | RE: Ingram barge |
| PLP-163-000008234 | PLP-163-000008234 | Deliberative Process | 9/15/2005 | Email | Harden, Michael MVD | Naomi, Alfred MVN-ERO | FW: Rehabilitation concept |
| PLP-163-000008235 | PLP-163-000008235 | Deliberative Process | 9/15/2005 | Email | Jensen, Jeffrey D HQ02 | Harden, Michael MVD<br>Lucyshyn, John HQ02<br>Smith, Jerry L MVD<br>Naomi, Alfred MVN-ERO<br>Montvai, Zoltan L HQ02<br>Mazzanti, Mark L MVD<br>Campbell, Gary M HQ02 | RE: Rehabilitation concept |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000008281 | PLP-163-000008281 | Deliberative Process | 9/16/2005 | Email | Harden, Michael MVD | Mazzanti, Mark L MVD Demma, Marcia MVN-ERO Smith, Jerry L MVD Marshall, Jim L MVD Roush, Deborah L MVS Podany, Thomas MVN-ERO Naomi, Alfred MVN-ERO Wagner, Herbert MVN-ERO Jensen, Jeffrey D HQ02 Lucyshyn, John HQ02 Montvai, Zoltan L HQ02 | RE: Rehabilitation concept |
| PLP-163-000008373 | PLP-163-000008373 | Attorney-Client; Attorney Work Product | 9/22/2005 | Email | Frederick, Denise MVN-ERO | Naomi, Alfred C MVN Jackson, Susan J MVN Florent, Randy MVN | RE: Levee Restoration |
| PLP-163-000008375 | PLP-163-000008375 | Attorney-Client; Attorney Work Product | 9/22/2005 | Email | Jackson, Susan J MVN | Frederick, Denise MVN-ERO Naomi, Alfred C MVN | FW: Levee Restoration |
| PLP-163-000008563 | PLP-163-000008563 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN Baumy, Walter O MVN Lundberg, Denny A MVR Podany, Thomas MVN-ERO Bland, Stephen S MVN | RE: Question |
| PLP-163-000008566 | PLP-163-000008566 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Wagner, Kevin G MVN | Bland, Stephen S MVN Colletti, Jerry A MVN Naomi, Alfred C MVN Kinsey, Mary V MVN | Re: Lake Pontch LA & Vic Chalmette Area Plan, Bayous  Bienvenue to Dupree |
| PLP-163-000008579 | PLP-163-000008579 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Wagner, Kevin G MVN | Bland, Stephen S MVN Colletti, Jerry A MVN Naomi, Alfred C MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Gremillion, Glenn M 'Rebecca.H.Georges@mvn02.usace.army.mil' | Re: Lake Pontch LA & Vic Chalmette Area Plan, Bayous  Bienvenue to Dupree |
| PLP-163-000008581 | PLP-163-000008581 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Wagner, Kevin G MVN | Colletti, Jerry A MVN Bland, Stephen S MVN Naomi, Alfred C MVN Kinsey, Mary V MVN | Re: Lake Pontch LA & Vic Chalmette Area Plan, Bayous  Bienvenue to Dupree |
| PLP-163-000008583 | PLP-163-000008583 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN Colletti, Jerry A MVN Naomi, Alfred C MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Gremillion, Glenn M Georges, Rebecca H MVN | RE: Lake Pontch LA & Vic Chalmette Area Plan, Bayous  Bienvenue to Dupree |
| PLP-163-000008584 | PLP-163-000008584 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Wagner, Kevin G MVN | Bland, Stephen S MVN Colletti, Jerry A MVN Naomi, Alfred C MVN Kinsey, Mary V MVN Gremillion, Glenn M 'Rebecca.H.Georges@mvn02.usace.army.mil' | Re: Lake Pontch LA & Vic Chalmette Area Plan, Bayous  Bienvenue to Dupree |
| PLP-163-000008594 | PLP-163-000008594 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Colletti, Jerry A MVN | Bland, Stephen S MVN Wagner, Kevin G MVN Naomi, Alfred C MVN Kinsey, Mary V MVN | Re: Lake Pontch LA & Vic Chalmette Area Plan, Bayous  Bienvenue to Dupree |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000008595 | PLP-163-000008595 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Colletti, Jerry A MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Lake Pontch LA & Vic Chalmette Area Plan, Bayous  Bienvenue to Dupree |
| PLP-163-000008596 | PLP-163-000008596 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Colletti, Jerry A MVN | Bland, Stephen S MVN<br>Naomi, Alfred C MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN | Re: Lake Pontch LA & Vic Chalmette Area Plan, Bayous  Bienvenue to Dupree |
| PLP-163-000008610 | PLP-163-000008610 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Colletti, Jerry A MVN | Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN | FW: Lake Pontch LA & Vic Chalmette Area Plan, Bayous  Bienvenue to Dupree |
| PLP-163-000008795 | PLP-163-000008795 | Deliberative Process | 10/9/2005 | Email | Campos, Robert MVN | Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Vicidomina, Frank MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Hawkins, Gary L MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | FW: Hurricane Katrina Data Requests |
| PLP-163-000008809 | PLP-163-000008809 | Attorney-Client; Attorney Work Product | 10/10/2005 | Email | Bland, Stephen S MVN | Smith, Sylvia C MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN<br>Butler, Richard A MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN | RE: CAT 5 - REQUEST FOR PRELIMINARY ATTORNEY'S OPINION |
| PLP-163-000008878 | PLP-163-000008878 | Attorney-Client; Attorney Work Product | 10/12/2005 | Email | Zack, Michael MVN | Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Assessment of Hurricane Protection in South Louisiana |
| PLP-163-000008995 | PLP-163-000008995 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Merchant, Randall C MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wiggins, Elizabeth MVN<br>Wagenaar, Richard P Col MVN<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Jackson, Susan J MVN | RE: Upcoming meetings |
| PLP-163-000008996 | PLP-163-000008996 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN | Re: Upcoming meetings |
| PLP-163-000008997 | PLP-163-000008997 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN | Re: Upcoming meetings |
| PLP-163-000008998 | PLP-163-000008998 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN | Re: Upcoming meetings |
| PLP-163-000008999 | PLP-163-000008999 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN | Re: Upcoming meetings |
| PLP-163-000009000 | PLP-163-000009000 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN | Re: Upcoming meetings |
| PLP-163-000009002 | PLP-163-000009002 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN | Re: Upcoming meetings |
| PLP-163-000009004 | PLP-163-000009004 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Wiggins, Elizabeth MVN | Frederick, Denise D MVN | Fw: Upcoming meetings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000009013 | PLP-163-000009013 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Vigh, David A MVD | Shadie, Charles E MVD<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Banks, Larry E MVD<br>Brooks, Eddie O MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Waguespack, Leslie S MVD<br>Hawkins, Gary L MVN<br>Smith, Maryetta MVD<br>Gambrell, Stephen MVD<br>Naomi, Alfred C MVN<br>Hughes, Susan B HQ02<br>Shepp, David L HQ02 | RE: Questions for Woodley Prep |
| PLP-163-000009016 | PLP-163-000009016 | Deliberative Process | 10/20/2005 | Email | Burdine, Carol S MVN | Naomi, Alfred C MVN | FW: Lake Cataouatche Levee Enlargement - Post-Katrina Question |
| PLP-163-000009020 | PLP-163-000009020 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Vigh, David A MVD | Hughes, Susan B HQ02<br>Shepp, David L HQ02<br>Mergler, Jane A HQ02<br>Huston, Kip R HQ02<br>Hitchings, Daniel H MVD<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Wilbanks, Rayford E MVD<br>Naomi, Alfred C MVN | Comments from OC for Mr. Woodley's Questions to Answer |
| PLP-163-000009023 | PLP-163-000009023 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Merchant, Randall C MVN | Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN | RE: Questions for Woodley Prep |
| PLP-163-000009024 | PLP-163-000009024 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Frederick, Denise D MVN | Naomi, Alfred C MVN | RE: Questions for tomorrow's meeting |
| PLP-163-000009025 | PLP-163-000009025 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Frederick, Denise D MVN | Naomi, Alfred C MVN | RE: Questions for tomorrow's meeting |
| PLP-163-000009027 | PLP-163-000009027 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Frederick, Denise D MVN | Naomi, Alfred C MVN<br>Merchant, Randall C MVN<br>Florent, Randy D MVN<br>Breerwood, Gregory E MVN | FW: Questions for tomorrow's meeting |
| PLP-163-000009031 | PLP-163-000009031 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Vigh, David A MVD | Shepp, David L HQ02<br>Hughes, Susan B HQ02<br>Mergler, Jane A HQ02<br>Huston, Kip R HQ02<br>Hitchings, Daniel H MVD<br>Knight, Sandra K ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Merchant, Randall C MVN | Monday's Woodley Draft Answers Call |
| PLP-163-000009039 | PLP-163-000009039 | Attorney-Client; Attorney Work Product | 10/24/2005 | Email | Hughes, Susan B HQ02 | Vigh, David A MVD<br>Shepp, David L HQ02<br>Mergler, Jane A HQ02<br>Huston, Kip R HQ02<br>Hitchings, Daniel H MVD<br>Knight, Sandra K MVD<br>Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Merchant, Randall C MVN<br>Montvai, Zoltan L HQ02 | RE: Monday's Woodley Draft Answers Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000009049 | PLP-163-000009049 | Attorney-Client; Attorney Work Product | 10/24/2005 | Email | Merchant, Randall C MVN | Naomi, Alfred C MVN | Woodley questions |
| PLP-163-000009126 | PLP-163-000009126 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Hughes, Susan B HQ02 | Lockwood, Richard C LRP<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Naomi, Alfred C MVN<br>Merchant, Randall C MVN<br>Barnett, Larry J MVD<br>Vigh, David A MVD<br>Mergler, Jane A HQ02<br>Shepp, David L HQ02 | FW: QFR - Woodley Environmental Testimony |
| PLP-163-000009183 | PLP-163-000009183 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Hawkins, Gary L MVN | Naomi, Alfred C MVN<br>Waguespack, Leslie S MVD<br>Shadie, Charles E MVD | RE: USACE Submittals to DoD Task Force |
| PLP-163-000009187 | PLP-163-000009187 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Hawkins, Gary L MVN | Naomi, Alfred C MVN<br>Waguespack, Leslie S MVD<br>Shadie, Charles E MVD | FW: USACE Submittals to DoD Task Force |
| PLP-163-000009197 | PLP-163-000009197 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Hawkins, Gary L MVN | Naomi, Alfred C MVN | RE: USACE Submittals to DoD Task Force |
| PLP-163-000009259 | PLP-163-000009259 | Deliberative Process | 11/2/2005 | Email | Lefort, Jennifer L MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Anderson, Kathleen J LRP<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Connelly, Sean Cpt MVN<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Curtis, Randal S MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Doerr, Jaynie G MVS<br>Dooley, Alan J MVS<br>Endres, Brad W MAJ LA-RFO<br>Farkas, Stephen G MVS<br>Fenske, Dennis S MVS<br>Gapinski, Duane P COL MVR<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD<br>Hobbs, Steven M MVS<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor<br>Kathy Copeland | TFG Daily Report 2 Nov |
| PLP-163-000009358 | PLP-163-000009358 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Demma, Marcia A MVN | Naomi, Alfred C MVN | RE: CG Conf Call tonight at 2030 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000009364 | PLP-163-000009364 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Wagenaar, Richard P Col MVN | Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN | FW: CG Conf Call tonight at 2030 |
| PLP-163-000009370 | PLP-163-000009370 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Ward, Jim O MVD<br>Duncan, Daniel MAJ MVN<br>Pfenning, Michael F COL MVP<br>Moore, Jim NAB02<br>Saffran, Michael J LRL<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Caldwell, Lloyd NAD<br>Vietri, Joseph R NAD02<br>Caldwell, Lloyd NAD<br>Leone, Carmine M NAD02<br>Piken, Stuart D NAD<br>Tranchik, Peter M NAP<br>Connolly, Arthur J NAN02<br>Mazzanti, Mark L MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Glorioso, Daryl G MVN<br>Kuehnle, Jim R MVS<br>Rissler, Dewey W LRL | RE: Revised HPS Draft Report |
| PLP-163-000009376 | PLP-163-000009376 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Jensen, Jeffrey D HQ02 | Coleman Jr. Wesley E HQ02<br>Bindner, Roseann R HQ02<br>Sloan, G Rogers MVD<br>Naomi, Alfred C MVN | RE: Language for T&I Committee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000009379 | PLP-163-000009379 | Deliberative Process | 11/13/2005 | Email | Kinsey, Mary V MVN | Ward, Jim O MVD<br>Duncan, Daniel MAJ MVN<br>Pfenning, Michael F COL MVP<br>Moore, Jim NAB02<br>Saffran, Michael J LRL<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Caldwell, Lloyd NAD<br>Vietri, Joseph R NAD02<br>Caldwell, Lloyd NAD<br>Leone, Carmine M NAD02<br>Piken, Stuart D NAD<br>Tranchik, Peter M NAP<br>Connolly, Arthur J NAN02<br>Mazzanti, Mark L MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Glorioso, Daryl G MVN<br>Kuehnle, Jim R MVS<br>Rissler, Dewey W LRL | RE: Revised HPS Draft Report |
| PLP-163-000009380 | PLP-163-000009380 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Starkel, Murray P LTC MVN | StGermain, James J MVN<br>Ward, James C MVM<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN | Re: Pump Station Flood proofing/Condition Checklist - Old Draft |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000009381 | PLP-163-000009381 | Deliberative Process | 11/13/2005 | Email | Ward, Jim O MVD | Duncan, Daniel MAJ MVN<br>Pfenning, Michael F COL MVP<br>Moore, Jim NAB02<br>Saffran, Michael J LRL<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Caldwell, Lloyd NAD<br>Vietri, Joseph R NAD02<br>Caldwell, Lloyd NAD<br>Leone, Carmine M NAD02<br>Piken, Stuart D NAD<br>Tranchik, Peter M NAP<br>Connolly, Arthur J NAN02<br>Mazzanti, Mark L MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Kuehnle, Jim R MVS<br>Rissler, Dewey W LRL<br>Setliff, Lewis F COL MVS | Revised HPS Draft Report |
| PLP-163-000009385 | PLP-163-000009385 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Starkel, Murray P LTC MVN | StGermain, James J MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Ward, Jim O MVD<br>Brooks, Eddie O MVD<br>Rissler, Dewey W LRL | RE: Pump Station Flood proofing/Condition Checklist - Old Draft |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000009386 | PLP-163-000009386 | Deliberative Process | 11/13/2005 | Email | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| PLP-163-000009387 | PLP-163-000009387 | Deliberative Process | 11/13/2005 | Email | Pfenning, Michael F COL MVP | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000009388 | PLP-163-000009388 | Deliberative Process | 11/13/2005 | Email | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| PLP-163-000009397 | PLP-163-000009397 | Deliberative Process | 11/12/2005 | Email | Duncan, Daniel MAJ MVN | Pfenning, Michael F COL MVP<br>Moore, Jim NAB02<br>Saffran, Michael J LRL<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Caldwell, Lloyd NAD<br>Vietri, Joseph R NAD02<br>Caldwell, Lloyd NAD<br>Leone, Carmine M NAD02<br>Piken, Stuart D NAD<br>Tranchik, Peter M NAP<br>Connolly, Arthur J NAN02<br>Mazzanti, Mark L MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kuehnle, Jim R MVS<br>Rissler, Dewey W LRL<br>Ward, Jim O MVD<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN | RE: HPS PDT CONFERENCE CALL REMINDER - 12 1500 (CST) Nov - Call-In Info |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000009402 | PLP-163-000009402 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Pfenning, Michael F COL MVP<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| PLP-163-000009403 | PLP-163-000009403 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| PLP-163-000009405 | PLP-163-000009405 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Pfenning, Michael F COL MVP | Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN | Request for Input to Read Ahead for 1500 Conference Call |
| PLP-163-000009429 | PLP-163-000009429 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Baumy, Walter O MVN | Glorioso, Daryl G MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN | RE: TF Guardian - Request for information for legal opinions with short suspense |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000009430 | PLP-163-000009430 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Frederick, Denise D MVN | Burford, David A POA<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Waguespack, Leslie S MVD<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Lowe, Michael H MVN<br>Crumholt, Kenneth W MVN<br>Pinner, Richard B MVN<br>Pfenning, Michael F COL MVP<br>Ross, Linda Storey MVM<br>Merchant, Randall C MVN<br>Florent, Randy D MVN | RE: Hurricane Protection in New Orleans talking Points |
| PLP-163-000009433 | PLP-163-000009433 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Glorioso, Daryl G MVN | Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN | TF Guardian - Request for information for legal opinions with short suspense |
| PLP-163-000009434 | PLP-163-000009434 | Deliberative Process | 11/10/2005 | Email | Burford, David A POA | Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Waguespack, Leslie S MVD<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Lowe, Michael H MVN<br>Crumholt, Kenneth W MVN<br>Pinner, Richard B MVN<br>Frederick, Denise D MVN<br>Pfenning, Michael F COL MVP<br>Burford, David A POA<br>Ross, Linda Storey MVM | FW: Hurricane Protection in New Orleans talking Points |
| PLP-163-000009441 | PLP-163-000009441 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN | Fw: T&I Language |
| PLP-163-000009460 | PLP-163-000009460 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Grieshaber, John B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN | FW: Revised HPS MEETING AT 1300 in room |
| PLP-163-000009492 | PLP-163-000009492 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Coleman Jr. Wesley E HQ02 | Jensen, Jeffrey D HQ02<br>Bindner, Roseann R HQ02<br>Sloan, G Rogers MVD<br>Naomi, Alfred C MVN<br>Montvai, Zoltan L HQ02<br>Greenwood, Susan HQ02<br>Rasgus, Janice E HQ02<br>Hitchings, Daniel H MVD | RE: Language for T&I Committee |
| PLP-163-000009502 | PLP-163-000009502 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Glorioso, Daryl G MVN | Naomi, Alfred C MVN<br>Hawkins, Gary L MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | TF Guardian - OC requires a copy of Lake Pontchartrain & Vicinity PAC dated 16 December 1969 |
| PLP-163-000009519 | PLP-163-000009519 | Deliberative Process | 11/14/2005 | Email | Herr, Brett H MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Desoto, Angela L MVN | RE: Raising Levees with Minor Damage to Authorized Grade |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000009522 | PLP-163-000009522 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Ward, Jim O MVD<br>Duncan, Daniel MAJ MVN<br>Pfenning, Michael F COL MVP<br>Moore, Jim NAB02<br>Saffran, Michael J LRL<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Caldwell, Lloyd NAD<br>Vietri, Joseph R NAD02<br>Caldwell, Lloyd NAD<br>Leone, Carmine M NAD02<br>Piken, Stuart D NAD<br>Tranchik, Peter M NAP<br>Connolly, Arthur J NAN02<br>Mazzanti, Mark L MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Glorioso, Daryl G MVN<br>Kuehnle, Jim R MVS | RE: Revised HPS Draft Report |
| PLP-163-000009524 | PLP-163-000009524 | Deliberative Process | 11/14/2005 | Email | Desoto, Angela L MVN | Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN | RE: Raising Levees with Minor Damage to Authorized Grade |
| PLP-163-000009547 | PLP-163-000009547 | Deliberative Process | 11/18/2005 | Email | Kinsey, Mary V MVN | Wingate, Mark R MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Ward, Jim O MVD<br>Moore, Jim NAB02<br>Naomi, Alfred C MVN<br>Thibodeaux, Burnell J MVN<br>Hull, Falcolm E MVN<br>Vicknair, Shawn M MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Planning, Programs and Project Management Division |
| PLP-163-000009572 | PLP-163-000009572 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Dunn, Kelly G MVN | Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Lahare, Karen MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Hawkins, Gary L MVN<br>Accardo, Christopher J MVN | RE: Requests from Senate Staffers for Documents |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000009573 | PLP-163-000009573 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Powell, Amy E MVN | Colletti, Jerry A MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Lahare, Karen MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Hawkins, Gary L MVN<br>Accardo, Christopher J MVN | RE: Requests from Senate Staffers for Documents |
| PLP-163-000009574 | PLP-163-000009574 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Colletti, Jerry A MVN | Dunn, Kelly G MVN<br>Accardo, Christopher J MVN<br>Hawkins, Gary L MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Powell, Amy E MVN | RE: Requests from Senate Staffers for Documents |
| PLP-163-000009575 | PLP-163-000009575 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Brooks, Eddie O MVD | Thibodeaux, Burnell J MVN<br>Naomi, Alfred C MVN | FW: Revised HPS |
| PLP-163-000009576 | PLP-163-000009576 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Dunn, Kelly G MVN | Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Hawkins, Gary L MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN | Requests from Senate Staffers for Documents |
| PLP-163-000009611 | PLP-163-000009611 | Deliberative Process | 11/21/2005 | Email | Montvai, Zoltan L HQ02 | Naomi, Alfred C MVN | Re: S. 2006, OMB Request for Views on S2006 - Recovery Efforts Relating to Hurricanes Katrina and Rita for Corps of Engineers Projects" (UNCLASSIFIED)" |
| PLP-163-000009632 | PLP-163-000009632 | Deliberative Process | 11/21/2005 | Email | Demma, Marcia A MVN | Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: HPS BRIEF to DCW and Chief |
| PLP-163-000009637 | PLP-163-000009637 | Deliberative Process | 11/21/2005 | Email | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN | FW: HPS BRIEF to DCW and Chief |
| PLP-163-000009647 | PLP-163-000009647 | Attorney-Client; Attorney Work Product | 11/20/2005 | Email | Colletti, Jerry A MVN | Dunn, Kelly G MVN<br>Powell, Amy E MVN<br>Cruppi, Janet R MVN<br>Lahare, Karen MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN | RE: Requests from Senate Staffers for Documents |
| PLP-163-000009653 | PLP-163-000009653 | Deliberative Process | 11/19/2005 | Email | Starkel, Murray P LTC MVN | Wagenaar, Richard P Col MVN<br>Jackson, Susan J MVN<br>Dugan, Timothy J NAE<br>Purrington, Jackie B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wagner, Herbert J MVN | FW: Strat Com:  authorized design heights"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000009659 | PLP-163-000009659 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Colletti, Jerry A MVN | Dunn, Kelly G MVN<br>Powell, Amy E MVN<br>Cruppi, Janet R MVN<br>Lahare, Karen MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN | RE: Requests from Senate Staffers for Documents |
| PLP-163-000009660 | PLP-163-000009660 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Dunn, Kelly G MVN | Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Lahare, Karen MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN | RE: Requests from Senate Staffers for Documents |
| PLP-163-000009667 | PLP-163-000009667 | Deliberative Process | 11/18/2005 | Email | Moore, Jim NAB02 | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Ward, Jim O MVD<br>Naomi, Alfred C MVN<br>Thibodeaux, Burnell J MVN<br>Hull, Falcolm E MVN<br>Vicknair, Shawn M MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: Planning, Programs and Project Management Division |
| PLP-163-000009674 | PLP-163-000009674 | Attorney-Client; Attorney Work Product | 11/27/2005 | Email | Ward, Jim O MVD | Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN | Final DCW Brief and Report |
| PLP-163-000009744 | PLP-163-000009744 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Merchant, Randall C MVN | Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN | Mr. Go Litigation and Briefing for Department of Justice |
| PLP-163-000009791 | PLP-163-000009791 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Wiggins, Elizabeth MVN | Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Constance, Troy G MVN | Re: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| PLP-163-000009795 | PLP-163-000009795 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Diehl, Edwin H MVN | Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000009800 | PLP-163-000009800 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Zack, Michael MVN | Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN | FW: Chalmette Back Levee |
| PLP-163-000009815 | PLP-163-000009815 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Zack, Michael MVN | Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN | FW: Chalmette Back Levee |
| PLP-163-000009818 | PLP-163-000009818 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Mujica, Joaquin MVN | Ulm, Michelle S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Merchant, Randall C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| PLP-163-000009819 | PLP-163-000009819 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Merchant, Randall C MVN | Mujica, Joaquin MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02 | Need Your Assistance - Litigation Tommaseo, et al v. United States |
| PLP-163-000009862 | PLP-163-000009862 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Demma, Marcia A MVN | Naomi, Alfred C MVN<br>Ulm, Michelle S MVN | RE: ERDC Support to MVN in addressing MRGO Litigation |
| PLP-163-000009888 | PLP-163-000009888 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Frederick, Denise D MVN | Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Hawkins, Gary L MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN | RE: HSGAC follow-up requests |
| PLP-163-000009890 | PLP-163-000009890 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Wiggins, Elizabeth MVN | Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Hawkins, Gary L MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN | RE: HSGAC follow-up requests |
| PLP-163-000009891 | PLP-163-000009891 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Frederick, Denise D MVN | Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Hawkins, Gary L MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN | FW: HSGAC follow-up requests |
| PLP-163-000009916 | PLP-163-000009916 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Coates, Allen R MVN | O'Cain, Keith J MVN<br>Naquin, Wayne J MVN<br>Jolissaint, Donald E MVN<br>Naomi, Alfred C MVN | RE: Request from HSGAC |
| PLP-163-000009919 | PLP-163-000009919 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Morehiser, Mervin B MVN | Naomi, Alfred C MVN | RE: Request from HSGAC |
| PLP-163-000009929 | PLP-163-000009929 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Merchant, Randall C MVN | Merchant, Randall C MVN<br>Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN | RE: DOJ Briefing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000009930 | PLP-163-000009930 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Merchant, Randall C MVN | Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN | DOJ Briefing |
| PLP-163-000009934 | PLP-163-000009934 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Montvai, Zoltan L HQ02 | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN | Re: Cat 5 Study Language |
| PLP-163-000009936 | PLP-163-000009936 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Demma, Marcia A MVN | Naomi, Alfred C MVN<br>Montvai, Zoltan L HQ02<br>Wiggins, Elizabeth MVN | FW: Cat 5 Study Language |
| PLP-163-000009937 | PLP-163-000009937 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Zack, Michael MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Dickson, Edwin M MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN | Cat 5 Study Language |
| PLP-163-000009950 | PLP-163-000009950 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Bivona, John C MVN | Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Colletti, Jerry A MVN<br>O'Cain, Keith J MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Naomi, Alfred C MVN | RE: Request from HSGAC |
| PLP-163-000010030 | PLP-163-000010030 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Jolissaint, Donald E MVN | O'Cain, Keith J MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Coates, Allen R MVN<br>Matsuyama, Glenn MVN<br>Chryssoverges, Joseph E MVN | RE: Request from HSGAC |
| PLP-163-000010031 | PLP-163-000010031 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Frederick, Denise D MVN | Hitchings, Daniel H MVD<br>Burford, David A POA<br>Huston, Kip R HQ02<br>Ward, Jim R MVD<br>Sloan, G Rogers MVD<br>Dunn, Kelly G MVN<br>Colletti, Jerry A MVN<br>Wagner, Herbert J MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Florent, Randy D MVN<br>Accardo, Christopher J MVN<br>Starkel, Murray P LTC MVN | RE: HSGAC follow-up requests |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000010037 | PLP-163-000010037 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Ulm, Michelle S MVN | Merchant, Randall C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN | RE: DOJ Briefing |
| PLP-163-000010151 | PLP-163-000010151 | Deliberative Process | 12/13/2005 | Email | Diehl, Edwin H MVN | Campos, Robert MVN<br>Duarte, Francisco M MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN<br>Miller, Gregory A NWK<br>Ulm, Michelle S MVN<br>Montvai, Zoltan L HQ02 | RE: mrc 2005 low water LADOTD |
| PLP-163-000010157 | PLP-163-000010157 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Zack, Michael MVN | Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Montvai, Zoltan L HQ02 | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-163-000010159 | PLP-163-000010159 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Zack, Michael MVN | Naomi, Alfred C MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-163-000010160 | PLP-163-000010160 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Zack, Michael MVN | Hardy, Rixby MVN<br>Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-163-000010168 | PLP-163-000010168 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Hardy, Rixby MVN | Zack, Michael MVN<br>Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | FW: MVD VTC Facts Sheets (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000010173 | PLP-163-000010173 | Deliberative Process | 12/13/2005 | Email | Green, Stanley B MVN | Zack, Michael MVN<br>Hardy, Rixby MVN<br>Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-163-000010178 | PLP-163-000010178 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Zack, Michael MVN | Hardy, Rixby MVN<br>Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-163-000010179 | PLP-163-000010179 | Deliberative Process | 12/13/2005 | Email | Podany, Thomas J MVN | Naomi, Alfred C MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-163-000010182 | PLP-163-000010182 | Deliberative Process | 12/13/2005 | Email | Hardy, Rixby MVN | Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN<br>Dickson, Edwin M MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-163-000010183 | PLP-163-000010183 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Stutts, D Van MVN | Banks, Larry E MVD<br>Brooks, Eddie O MVD<br>Shadie, Charles E MVD<br>Naomi, Alfred C MVN | FW: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000010185 | PLP-163-000010185 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Merchant, Randall C MVN | Merchant, Randall C MVN<br>Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Mickal, Sean P MVN | RE: DOJ Briefing |
| PLP-163-000010187 | PLP-163-000010187 | Deliberative Process | 12/13/2005 | Email | Hardy, Rixby MVN | Naomi, Alfred C MVN<br>Burke, Carol V MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Mark R MVN<br>Lucore, Marti M MVN<br>Laigast, Mireya L MVN<br>Gautreaux, Jim H MVN<br>Ulm, Michelle S MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN | FW: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-163-000010190 | PLP-163-000010190 | Deliberative Process | 12/12/2005 | Email | Campos, Robert MVN | Constance, Troy G MVN<br>Miller, Gregory A NWK<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Duarte, Francisco M MVN | FW: mrc 2005 low water LADOTD |
| PLP-163-000010221 | PLP-163-000010221 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>StGermain, James J MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Young, Frederick S MVN<br>Gonski, Mark H MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Setliff, Lewis F COL MVS<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: Final HPS Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000010238 | PLP-163-000010238 | Deliberative Process | 12/15/2005 | Email | Ruff, Greg MVD | Cool, Lexine MVD<br>Ulm, Michelle S MVN<br>Hardy, Rixby MVN<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Sloan, G Rogers MVD<br>Naomi, Alfred C MVN<br>Zack, Michael MVN<br>Brown, Jane L MVN | RE: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-163-000010239 | PLP-163-000010239 | Deliberative Process | 12/15/2005 | Email | Ruff, Greg MVD | Naomi, Alfred C MVN | RE: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-163-000010243 | PLP-163-000010243 | Deliberative Process | 12/15/2005 | Email | Ruff, Greg MVD | Ulm, Michelle S MVN<br>Hardy, Rixby MVN<br>Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Sloan, G Rogers MVD<br>Naomi, Alfred C MVD<br>Zack, Michael MVN<br>Brown, Jane L MVN | RE: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-163-000010244 | PLP-163-000010244 | Deliberative Process | 12/15/2005 | Email | Hardy, Rixby MVN | Naomi, Alfred C MVN | RE: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-163-000010246 | PLP-163-000010246 | Deliberative Process | 12/15/2005 | Email | Hardy, Rixby MVN | Ruff, Greg MVD<br>Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | FW: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-163-000010255 | PLP-163-000010255 | Deliberative Process | 12/14/2005 | Email | Fredine, Jack MVN | Hardy, Rixby MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN | RE: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-163-000010258 | PLP-163-000010258 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Zack, Michael MVN | Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Sloan, G Rogers MVD<br>Naomi, Alfred C MVN<br>Ulm, Michelle S MVN | RE: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-163-000010263 | PLP-163-000010263 | Deliberative Process | 12/14/2005 | Email | Ulm, Michelle S MVN | Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Sloan, G Rogers MVD<br>Zack, Michael MVN<br>Naomi, Alfred C MVN<br>Brown, Jane L MVN | RE: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-163-000010265 | PLP-163-000010265 | Deliberative Process | 12/14/2005 | Email | Fredine, Jack MVN | Hardy, Rixby MVN<br>Diehl, Edwin H MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Naomi, Alfred C MVN | RE: MVN VTC Facts Sheets (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000010268 | PLP-163-000010268 | Deliberative Process | 12/21/2005 | Email | Podany, Thomas J MVN | Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Bush, Howard R MVN<br>Celestaine, Lori J MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Wingate, Mark R MVN<br>Morehiser, Mervin B MVN | FW: HPS: Initial Draft Report for Better and Stronger |
| PLP-163-000010275 | PLP-163-000010275 | Deliberative Process | 12/21/2005 | Email | Podany, Thomas J MVN | Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Greenup, Rodney D MVN<br>Habisreitinger, Nancy F MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wagner, Kevin G MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Mark R MVN | FW: Katrina Authorities |
| PLP-163-000010287 | PLP-163-000010287 | Deliberative Process | 12/20/2005 | Email | Miller, Gregory B MVN | Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN<br>Naomi, Alfred C MVN | RE: Draft Presentation to LTG Strock |
| PLP-163-000010384 | PLP-163-000010384 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Russo, Edmond J ERDC-CHL-MS | Frederick, Denise D MVN<br>Zack, Michael MVN<br>Florent, Randy D MVN<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | RE: Comprehensive Coastal Protection and Restoration |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000010411 | PLP-163-000010411 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Martinson, Robert J MVN | Podany, Thomas J MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Bush, Howard R MVN<br>Celestaine, Lori J MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Wingate, Mark R MVN<br>Morehiser, Mervin B MVN | RE: Initial Draft Report for Better and Stronger |
| PLP-163-000010412 | PLP-163-000010412 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Martinson, Robert J MVN | Podany, Thomas J MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Bush, Howard R MVN<br>Celestaine, Lori J MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Wingate, Mark R MVN<br>Morehiser, Mervin B MVN | RE: HPS: Initial Draft Report for Better and Stronger |
| PLP-163-000010419 | PLP-163-000010419 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Martinson, Robert J MVN | Klein, William P Jr MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Baird, Bruce H MVN<br>Salyer, Michael R MVN | RE: BBBS Feature Review - Reminder |
| PLP-163-000010425 | PLP-163-000010425 | Deliberative Process | 12/22/2005 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN | RE: J Sheet for Pump stations |
| PLP-163-000010426 | PLP-163-000010426 | Deliberative Process | 12/22/2005 | Email | Podany, Thomas J MVN | Wiggins, Elizabeth MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN | FW: J Sheet for Pump stations |
| PLP-163-000010429 | PLP-163-000010429 | Deliberative Process | 12/22/2005 | Email | Podany, Thomas J MVN | Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Breerwood, Gregory E MVN | RE: NOLA Hurricane Wrap Up (UNCLASSIFIED) |
| PLP-163-000010431 | PLP-163-000010431 | Deliberative Process | 12/22/2005 | Email | Breerwood, Gregory E MVN | Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Mazzanti, Mark L MVD<br>Jenkins, David G MVD | Re: NOLA Hurricane Wrap Up (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000010444 | PLP-163-000010444 | Deliberative Process | 12/21/2005 | Email | Demma, Marcia A MVN | Podany, Thomas J MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Greenup, Rodney D MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wagner, Kevin G MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Mark R MVN<br>Miller, Gregory B MVN<br>Morehiser, Mervin B MVN | RE: Katrina Authorities |
| PLP-163-000010455 | PLP-163-000010455 | Deliberative Process | 12/21/2005 | Email | Russo, Edmond J ERDC-CHL-MS | Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN | RE: VTC Fact Sheet for South LA Hurr Prot |
| PLP-163-000010475 | PLP-163-000010475 | Deliberative Process | 11/14/2005 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Desoto, Angela L MVN | RE: Raising Levees with Minor Damage to Authorized Grade |
| PLP-163-000010483 | PLP-163-000010483 | Deliberative Process | 11/14/2005 | Email | Naomi, Alfred C MVN | Kinsey, Mary V MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| PLP-163-000010557 | PLP-163-000010557 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Naomi, Alfred C MVN | Morehiser, Mervin B MVN | FW: Requests from Senate Staffers for Documents |
| PLP-163-000010589 | PLP-163-000010589 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Naomi, Alfred C MVN | Mujica, Joaquin MVN<br>Ulm, Michelle S MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| PLP-163-000010590 | PLP-163-000010590 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Naomi, Alfred C MVN | Merchant, Randall C MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| PLP-163-000010635 | PLP-163-000010635 | Deliberative Process | 11/21/2005 | Email | Naomi, Alfred C MVN | Montvai, Zoltan L HQ02 | RE: S. 2006, OMB Request for Views on S2006 - Recovery Efforts Relating to Hurricanes Katrina and Rita for Corps of Engineers Projects" (UNCLASSIFIED)" |
| PLP-163-000010659 | PLP-163-000010659 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Naomi, Alfred C MVN | Merchant, Randall C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Miller, Gregory B MVN<br>Diehl, Edwin H MVN<br>Demma, Marcia A MVN | RE: ERDC Support to MVN in addressing MRGO Litigation |
| PLP-163-000010672 | PLP-163-000010672 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Naomi, Alfred C MVN | Merchant, Randall C MVN | RE: Mr. Go Litigation and Briefing for Department of Justice |
| PLP-163-000010692 | PLP-163-000010692 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Naomi, Alfred C MVN | Diehl, Edwin H MVN | FW: Need Your Assistance - Litigation Tommaseo, et al v. United States |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000010693 | PLP-163-000010693 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Naomi, Alfred C MVN | Zack, Michael MVN<br>Wiggins, Elizabeth MVN<br>Martinson, Robert J MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Vignes, Julie D MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | RE: Chalmette Back Levee |
| PLP-163-000010780 | PLP-163-000010780 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Naomi, Alfred C MVN | Zack, Michael MVN<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin J MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-163-000010781 | PLP-163-000010781 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Naomi, Alfred C MVN | Zack, Michael MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-163-000010791 | PLP-163-000010791 | Deliberative Process | 12/13/2005 | Email | Naomi, Alfred C MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Hardy, Rixby MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN | FW: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-163-000011288 | PLP-163-000011288 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Merchant, Randall C MVN | Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| PLP-163-000011579 | PLP-163-000011579 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Huston, Kip R HQ02 | Burford, David A POA | FW: USACE Submittals to DoD Task Force |
| PLP-163-000012412 | PLP-163-000012412 | Deliberative Process | 10/5/2005 | Email | Howley, Richard A HQ02 | Hawkins, Gary L MVN | FW: Senate Homeland Security, Governmental Affairs Committee Investigation 9/30/2005 3:48:22 PM |
| PLP-165-000000040 | PLP-165-000000040 | Attorney-Client; Attorney Work Product | 4/17/2001 | Email | Wagner, Kevin G MVN | Naomi, Alfred C MVN | FW: Lake Pontchartrain, LA & vicinity, Chalmette Loop |
| PLP-165-000000050 | PLP-165-000000050 | Attorney-Client; Attorney Work Product | 12/15/2000 | Email | Nachman, Gwendolyn B MVN | Naomi, Alfred C MVN | FW: WRDA language on Lake Pontchartrain Seawall |
| PLP-165-000000051 | PLP-165-000000051 | Attorney-Client; Attorney Work Product | 12/14/2000 | Email | Elmer, Ronald R MVN | Naomi, Alfred C MVN<br>Wagner, Kevin G MVN | FW: WRDA language on Lake Pontchartrain Seawall |
| PLP-165-000000052 | PLP-165-000000052 | Attorney-Client; Attorney Work Product | 12/18/2000 | Email | Nachman, Gwendolyn B MVN | Naomi, Alfred C MVN | FW: WRDA language on Lake Pontchartrain Seawall |
| PLP-165-000000054 | PLP-165-000000054 | Attorney-Client; Attorney Work Product | 12/19/2000 | Email | Nachman, Gwendolyn B MVN | Naomi, Alfred C MVN | FW: WRDA language on Lake Pontchartrain Seawall |
| PLP-165-000000213 | PLP-165-000000213 | Deliberative Process | 9/16/2005 | Email | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| PLP-165-000000219 | PLP-165-000000219 | Deliberative Process | 9/15/2005 | Email | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept MVN HPP and FC projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000000223 | PLP-165-000000223 | Deliberative Process | 9/15/2005 | Email | Demma, Marcia MVN-ERO | Smith, Jerry L MVD<br>Wagner, Herbert MVN-ERO<br>Naomi, Alfred MVN-ERO<br>Roush, Deborah L MVS<br>Mazzanti, Mark L MVD<br>Podany, Thomas MVN-ERO | FW: Rehabilitation concept |
| PLP-165-000000230 | PLP-165-000000230 | Deliberative Process | 9/15/2005 | Email | Harden, Michael MVD | Jensen, Jeffrey D HQ02<br>Lucyshyn, John HQ02<br>Smith, Jerry L MVD<br>Naomi, Alfred MVN-ERO<br>Montvai, Zoltan L HQ02<br>Mazzanti, Mark L HQ02<br>Campbell, Gary M HQ02 | RE: Rehabilitation concept |
| PLP-165-000000237 | PLP-165-000000237 | Deliberative Process | 9/15/2005 | Email | Harden, Michael MVD | Lucyshyn, John HQ02<br>Smith, Jerry L MVD<br>Jensen, Jeffrey D HQ02<br>Naomi, Alfred MVN-ERO<br>Montvai, Zoltan L HQ02<br>Mazzanti, Mark L MVD | RE: Rehabilitation concept |
| PLP-165-000000242 | PLP-165-000000242 | Attorney-Client; Attorney Work Product | 9/15/2005 | Email | Podany, Thomas MVN-ERO | Anderson, Carl MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO<br>Okeefe, Joan MVN-ERO<br>Owen, Gib A MVN-ERO<br>Richarme, Sharon MVN-ERO<br>richroni@cox.net<br>Wagner, Kevin MVN-ERO<br>Wiggins, Elizabeth MVN | FW: Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| PLP-165-000000254 | PLP-165-000000254 | Deliberative Process | 9/14/2005 | Email | Smith, Jerry L MVD | Naomi, Alfred MVN-ERO | FW: Rehabilitation concept |
| PLP-165-000000424 | PLP-165-000000424 | Deliberative Process | 9/15/2005 | Email | Naomi, Alfred MVN-ERO | Demma, Marcia MVN-ERO | Re: Rehabilitation concept |
| PLP-165-000000437 | PLP-165-000000437 | Deliberative Process | 9/15/2005 | Email | Naomi, Alfred MVN-ERO | Demma, Marcia MVN-ERO | FW: Rehabilitation concept |
| PLP-165-000000455 | PLP-165-000000455 | Deliberative Process | 9/14/2005 | Email | Naomi, Alfred MVN-ERO | Demma, Marcia MVN-ERO | FW: Rehabilitation concept |
| PLP-165-000000457 | PLP-165-000000457 | Attorney-Client; Attorney Work Product | 9/14/2005 | Email | Naomi, Alfred MVN-ERO | Florent, Randy MVN-ERO<br>Frederick, Denise MVN-ERO<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Merchant, Randall C MVN<br>Breerwood, Gregory MVN-ERO | RE: Ingram barge |
| PLP-165-000000459 | PLP-165-000000459 | Deliberative Process | 9/14/2005 | Email | Naomi, Alfred MVN-ERO | Smith, Jerry L MVD | RE: Rehabilitation concept |
| PLP-165-000000610 | PLP-165-000000610 | Attorney-Client; Attorney Work Product | 4/21/2000 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN | RE: proposed cooperative endeavor agreement |
| PLP-165-000000685 | PLP-165-000000685 | Attorney-Client; Attorney Work Product | 3/14/2001 | Email | Rosamano, Marco A MVN | Bland, Stephen S MVN<br>Naomi, Alfred C MVN | FW: PCA Language on Project Turnover and OMRR&R manuals |
| PLP-165-000000686 | PLP-165-000000686 | Attorney-Client; Attorney Work Product | 3/14/2001 | Email | Rosamano, Marco A MVN | Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Rogers, Barton D MVN | FW: PCA Language on Project Turnover and OMRR&R manuals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000000687 | PLP-165-000000687 | Attorney-Client; Attorney Work Product | 3/15/2001 | Email | Rosamano, Marco A MVN | Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Rogers, Barton D MVN | FW: PCA Language on Project Turnover and OMRR&R manuals |
| PLP-165-000000688 | PLP-165-000000688 | Attorney-Client; Attorney Work Product | 4/10/2001 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Rogers, Barton D MVN | FW: PCA Language on Project Turnover and OMRR&R manuals |
| PLP-165-000000690 | PLP-165-000000690 | Attorney-Client; Attorney Work Product | 8/31/2001 | Email | Nachman, Gwendolyn B MVN | Julich, Thomas F Col MVN<br>Burt, Michael R LTC MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Hull, Falcolm E MVN<br>Cottone, Elizabeth W MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Podany, Thomas J MVN<br>Wingate, Mark R MVN<br>Leblanc, Julie Z MVN<br>Benavides, Ada L MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Schroeder, Robert H MVN<br>Breerwood, Gregory E MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Lewis, William C MVN<br>Tilden, Audrey A MVN<br>Barr, Jim MVN<br>Weber, Brenda L MVN<br>Reeves, Gloria J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | FW: Work in Kind Issues |
| PLP-165-000000713 | PLP-165-000000713 | Attorney-Client; Attorney Work Product | 10/3/2001 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: L. Pont. Hurr. Prot. - St. Chas. Par. |
| PLP-165-000000720 | PLP-165-000000720 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Kinsey, Mary V MVN | Goldman, Howard V HQ02<br>Young, Anne M HQ02<br>Kuz, Annette B MVD<br>Morris, Patricia A MVD<br>Nachman, Gwendolyn B MVN<br>Harden, Michael MVD<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Kuhn, Philip MVD<br>Frederick, Denise D MVN<br>Smith, Kim L HQ02<br>Noonan, Gregory M HQ02 | RE: Davis Pond PCA Amendment, Davis-Bacon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000000721 | PLP-165-000000721 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Goldman, Howard V HQ02 | Kinsey, Mary V MVN<br>Young, Anne M HQ02<br>Kuz, Annette B MVD<br>Morris, Patricia A MVD<br>Nachman, Gwendolyn B MVN<br>Harden, Michael MVD<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Kuhn, Philip MVD<br>Frederick, Denise D MVN<br>Smith, Kim L HQ02<br>Noonan, Gregory M HQ02 | RE: Davis Pond PCA Amendment, Davis-Bacon |
| PLP-165-000000728 | PLP-165-000000728 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Cottone, Elizabeth W MVN | Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Diehl, Edwin H<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Stout, Michael E MVN<br>Wagner, Herbert J MVN<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Benavides, Ada L MVN<br>Dicharry, Gerald J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN | FW: Section 509, WRDA 1996, as amended |
| PLP-165-000000808 | PLP-165-000000808 | Attorney-Client; Attorney Work Product | 12/3/1999 | Email | Fredine, Jack MVN | Baird, Bruce H MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Brouse, Gary S MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O Jr MVN<br>Thibodeaux, Burnell J MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Anderson, Carl E MVN<br>Falk, Tracy A MVN | FW: Davis Pond Environmental Issues |
| PLP-165-000000857 | PLP-165-000000857 | Attorney-Client; Attorney Work Product | 2/9/2001 | Email | Rosamano, Marco A MVN | Naomi, Alfred C MVN | FW: PCA Language on Project Turnover and OMRR&R manuals |
| PLP-165-000000858 | PLP-165-000000858 | Attorney-Client; Attorney Work Product | 2/12/2001 | Email | Rosamano, Marco A MVN | Burdine, Carol S MVN<br>Dicharry, Gerald J MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Schroeder, Robert H MVN<br>Miles, James L MVN<br>Satterlee, Gerard S MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Nachman, Gwendolyn B MVN<br>Colletti, Jerry A MVN<br>Keller, Brian S MVN | FW: PCA Language on Project Turnover and OMRR&R manuals |
| PLP-165-000000882 | PLP-165-000000882 | Attorney-Client; Attorney Work Product | 4/11/2001 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Kopec, Joseph G MVN<br>Reed, J D MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN | FW: Lake Pontchartrain, LA & vicinity, Chalmette Loop |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000000937 | PLP-165-000000937 | Attorney-Client; Attorney Work Product | 12/19/2000 | Email | Stutts, Vann MVN | Naomi, Alfred C MVN | FW: WRDA language on Lake Pontchartrain Seawall |
| PLP-165-000000965 | PLP-165-000000965 | Deliberative Process | 3/9/2005 | Email | Naomi, Alfred C MVN | Dickson, Edwin M MVN Giardina, Joseph R MVN | RE: MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |
| PLP-165-000001124 | PLP-165-000001124 | Attorney-Client; Attorney Work Product | 2/15/2005 | Email | Naomi, Alfred C MVN | Naomi, Alfred C MVN | FW: Proposed revisions to Amendment to PCA, Davis Pond |
| PLP-165-000001125 | PLP-165-000001125 | Attorney-Client; Attorney Work Product | 2/15/2005 | Email | Naomi, Alfred C MVN | Naomi, Alfred C MVN | FW: Draft PCA, Redline and Clean versions |
| PLP-165-000001183 | PLP-165-000001183 | Attorney-Client; Attorney Work Product | 2/3/2005 | Email | Naomi, Alfred C MVN | Bland, Stephen S MVN | FW: Lake Pontch to HQUSACE. |
| PLP-165-000001218 | PLP-165-000001218 | Attorney-Client; Attorney Work Product | 1/27/2005 | Email | Naomi, Alfred C MVN | Naomi, Alfred C MVN | FW: Draft PCA, Redline and Clean versions |
| PLP-165-000001219 | PLP-165-000001219 | Attorney-Client; Attorney Work Product | 1/27/2005 | Email | Naomi, Alfred C MVN | Naomi, Alfred C MVN | FW: Proposed revisions to Amendment to PCA, Davis Pond |
| PLP-165-000001253 | PLP-165-000001253 | Attorney-Client; Attorney Work Product | 1/7/2005 | Email | Naomi, Alfred C MVN | Bland, Stephen S MVN Morehiser, Mervin B MVN | FW: CORPS - ROE Reach 1 3rd Lift |
| PLP-165-000001265 | PLP-165-000001265 | Attorney-Client; Attorney Work Product | 1/5/2005 | Email | Naomi, Alfred C MVN | Demma, Marcia A MVN | FW: waiver Lake Pontch waiver for CEFM's proportionate cost-share |
| PLP-165-000001268 | PLP-165-000001268 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Naomi, Alfred C MVN | Demma, Marcia A MVN Bland, Stephen S MVN Morehiser, Mervin B MVN Frederick, Denise D MVN Florent, Randy D MVN Wiggins, Elizabeth MVN | RE: Lake Pontch to HQUSACE. |
| PLP-165-000001289 | PLP-165-000001289 | Attorney-Client; Attorney Work Product | 12/8/2004 | Email | Naomi, Alfred C MVN | Kearns, Samuel L MVN Lambert, Dawn M MVN Bland, Stephen S MVN Brennan, Michael A MVN Montour, Christina M MVN Coates, Allen R MVN | RE: surveys for landside runoff pipeline |
| PLP-165-000001403 | PLP-165-000001403 | Attorney-Client; Attorney Work Product | 8/11/2005 | Email | Joseph, Carol S MVN | Bland, Stephen S MVN Reeves, Gloria J MVN Naomi, Alfred C MVN | FW: Cost Share Withdrawal Process |
| PLP-165-000001416 | PLP-165-000001416 | Attorney-Client; Attorney Work Product | 8/7/2005 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN Kearns, Samuel L MVN Morehiser, Mervin B MVN Montour, Christina M MVN Coates, Allen R MVN Danflous, Louis E MVN Baumy, Walter O MVN Grieshaber, John B MVN Bland, Stephen S MVN | RE: Incident w/ Jim Baker w/EJLD |
| PLP-165-000001418 | PLP-165-000001418 | Attorney-Client; Attorney Work Product | 8/5/2005 | Email | Bland, Stephen S MVN | Joseph, Carol S MVN Reeves, Gloria J MVN Naomi, Alfred C MVN Bland, Stephen S MVN | FW: Cost Share Withdrawal Process |
| PLP-165-000001422 | PLP-165-000001422 | Attorney-Client; Attorney Work Product | 8/4/2005 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN | FW: Cost Share Withdrawal Process |
| PLP-165-000001512 | PLP-165-000001512 | Attorney-Client; Attorney Work Product | 7/15/2005 | Email | Joseph, Carol S MVN | Bland, Stephen S MVN Reeves, Gloria J MVN Naomi, Alfred C MVN | FW: Cost Share Withdrawal Process |
| PLP-165-000001515 | PLP-165-000001515 | Attorney-Client; Attorney Work Product | 7/15/2005 | Email | Bland, Stephen S MVN | Joseph, Carol S MVN Reeves, Gloria J MVN Naomi, Alfred C MVN Bland, Stephen S MVN | FW: Cost Share Withdrawal Process |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000001527 | PLP-165-000001527 | Attorney-Client; Attorney Work Product | 7/14/2005 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN Joseph, Carol S MVN Reeves, Gloria J MVN Bland, Stephen S MVN Flores, Richard A MVN Wiggins, Elizabeth MVN Frederick, Denise D MVN Florent, Randy D MVN | FW: Cost Share Withdrawal Process |
| PLP-165-000001607 | PLP-165-000001607 | Attorney-Client; Attorney Work Product | 4/13/2005 | Email | Naomi, Alfred C MVN | Naomi, Alfred C MVN | FW: Proposed revisions to Amendment to PCA, Davis Pond |
| PLP-165-000002362 | PLP-165-000002362 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN Zack, Michael MVN Bland, Stephen S MVN | RE: FY07 Senate Fact Sheets - CG |
| PLP-165-000002367 | PLP-165-000002367 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN Zack, Michael MVN Bland, Stephen S MVN | Re: FY07 Senate Fact Sheets - CG |
| PLP-165-000002493 | PLP-165-000002493 | Attorney-Client; Attorney Work Product | 5/3/2006 | Email | Green, Stanley B MVN | Glorioso, Daryl G MVN Kinsey, Mary V MVN Frederick, Denise D MVN Bilbo, Diane D MVN Naomi, Alfred C MVN Burdine, Carol S MVN Morehiser, Mervin B MVN Purrington, Jackie B MVN | RE: SELA Accelerated PIR |
| PLP-165-000002518 | PLP-165-000002518 | Deliberative Process | 5/7/2006 | Email | Hitchings, Daniel H MVD | Russo, Edmond J ERDC-CHL-MS Montvai, Zoltan L HQ02 Wagenaar, Richard P Col MVN Miller, Gregory B MVN MVD-FWD PM5 Gil Kim MVN Naomi, Alfred C MVN Constance, Troy G MVN Axtman, Timothy J MVN Anderson, Carl E MVN Baird, Bruce H MVN Martinson, Robert J MVN Zack, Michael MVN Sloan, G Rogers MVD Wilbanks, Rayford E MVD Russell, Juanita K MVN Coleman Jr. Wesley E HQ02 Broussard, Darrel M MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Waters, Thomas W HQ02 Leef, Raleigh H HQ02 | RE: Early formings of Potential LaCPR PTR Recommentations, Reply Requested by Noon 8 MAY 06 |
| PLP-165-000002528 | PLP-165-000002528 | Deliberative Process | 5/6/2006 | Email | Stutts, D Van MVN | Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Miller, Gregory B MVN Baird, Bruce H MVN Axtman, Timothy J MVN | RE: Early formings of Potential LaCPR PTR Recommendations, Reply Requested by Noon 8 MAY 06 |
| PLP-165-000002531 | PLP-165-000002531 | Deliberative Process | 5/6/2006 | Email | Russo, Edmond J ERDC-CHL-MS | Naomi, Alfred C MVN Miller, Gregory B MVN Baird, Bruce H MVN Stutts, D Van MVN Axtman, Timothy J MVN | Re: Early formings of Potential LaCPR PTR Recommendations, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000002532 | PLP-165-000002532 | Deliberative Process | 5/6/2006 | Email | Russo, Edmond J ERDC-CHL-MS | Naomi, Alfred C MVN<br>Miller, Gregory B MVN<br>Baird, Bruce H MVN<br>Stutts, D Van MVN<br>Axtman, Timothy J MVN | RE: Early formings of Potential LaCPR PTR Recommendations, Reply Requested by Noon 8 MAY 06 |
| PLP-165-000002534 | PLP-165-000002534 | Deliberative Process | 5/5/2006 | Email | Russo, Edmond J ERDC-CHL-MS | Montvai, Zoltan L HQ02<br>Wagenaar, Richard P Col MVN<br>Miller, Gregory B MVN<br>MVD-FWD PM5 Gil Kim MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Hitchings, Daniel H MVD<br>Anderson, Carl E MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Zack, Michael MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Russell, Juanita K MVN<br>Coleman Jr. Wesley E HQ02<br>Broussard, Darrel M MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Leef, Raleigh H HQ02 | RE: Early formings of Potential LaCPR PTR Recommentations, Reply Requested by Noon 8 MAY 06 |
| PLP-165-000002538 | PLP-165-000002538 | Deliberative Process | 5/5/2006 | Email | Russo, Edmond J ERDC-CHL-MS | Montvai, Zoltan L HQ02<br>Wagenaar, Richard P Col MVN<br>Miller, Gregory B MVN<br>MVD-FWD PM5 Gil Kim MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Hitchings, Daniel H MVD<br>Anderson, Carl E MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Zack, Michael MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Russell, Juanita K MVN<br>Coleman Jr. Wesley E HQ02<br>Broussard, Darrel M MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Waters, Thomas W HQ02<br>Leef, Raleigh H HQ02 | Early formings of Potential LaCPR PTR Recommentations, Reply Requested by Noon 8 MAY 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000002570 | PLP-165-000002570 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Zack, Michael MVN | Wagenaar, Richard P Col MVN<br>Montvai, Zoltan L HQ02<br>Miller, Gregory B MVN<br>MVD-FWD PM5 Gil Kim MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Hitchings, Daniel H MVD<br>Anderson, Carl E MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Waters, Thomas W HQ02<br>Coleman Jr. Wesley E HQ02<br>Leef, Raleigh H HQ02<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | RE: Options for LACPR |
| PLP-165-000002651 | PLP-165-000002651 | Deliberative Process | 5/8/2006 | Email | Martinson, Robert J MVN | Russo, Edmond J ERDC-CHL-MS<br>Montvai, Zoltan L HQ02<br>Wagenaar, Richard P Col MVN<br>Miller, Gregory B MVN<br>MVD-FWD PM5 Gil Kim MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Hitchings, Daniel H MVD<br>Anderson, Carl E MVN<br>Baird, Bruce H MVN<br>Zack, Michael MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Russell, Juanita K MVN<br>Coleman Jr. Wesley E HQ02<br>Broussard, Darrel M MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Behrens, Elizabeth H MVN<br>Mickal, Sean P MVN<br>Waters, Thomas W HQ02<br>Leef, Raleigh H HQ02 | RE: Early formings of Potential LaCPR PTR Recommentations, Reply Requested by Noon 8 MAY 06 |
| PLP-165-000002700 | PLP-165-000002700 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Dunn, Kelly G MVN | RE: Reimbursement for Emergency Levee Lift-Reach 1B |
| PLP-165-000002703 | PLP-165-000002703 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Naomi, Alfred C MVN<br>Rosamano, Marco A MVN<br>Dunn, Kelly G MVN | RE: Reimbursement for Emergency Levee Lift-Reach 1B |
| PLP-165-000002708 | PLP-165-000002708 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Dunn, Kelly G MVN | RE: Reimbursement for Emergency Levee Lift-Reach 1B |
| PLP-165-000002714 | PLP-165-000002714 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Reimbursement for Emergency Levee Lift-Reach 1B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000002766 | PLP-165-000002766 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Green, Stanley B MVN | Glorioso, Daryl G MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Morehiser, Mervin B MVN<br>Purrington, Jackie B MVN | RE: SELA APIRs |
| PLP-165-000002797 | PLP-165-000002797 | Attorney-Client; Attorney Work Product | 5/12/2006 | Email | Diehl, Edwin H MVN | Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN | APIR Verret to Caernarvon (St. Bernard) |
| PLP-165-000002813 | PLP-165-000002813 | Attorney-Client; Attorney Work Product | 5/12/2006 | Email | Kilroy, Maurya MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christopher E MVN<br>Kilroy, Maurya MVN | RE: CA - Lake Pontchartrain |
| PLP-165-000002853 | PLP-165-000002853 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Diehl, Edwin H MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN | APIR Orleans parish |
| PLP-165-000002890 | PLP-165-000002890 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Green, Stanley B MVN | Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Morehiser, Mervin B MVN<br>Purrington, Jackie B MVN | FW: SELA APIRs |
| PLP-165-000002980 | PLP-165-000002980 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-165-000002984 | PLP-165-000002984 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Wiggins, Elizabeth MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-165-000002985 | PLP-165-000002985 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000002986 | PLP-165-000002986 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Martinson, Robert J MVN | Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Bayou Sauvage, Tree removal |
| PLP-165-000002988 | PLP-165-000002988 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Kilroy, Maurya MVN | Finnegan, Stephen F MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Kilroy, Maurya MVN | RE: Bayou Sauvage, Tree removal |
| PLP-165-000002990 | PLP-165-000002990 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Martinson, Robert J MVN | Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN | RE: Bayou Sauvage, Tree removal |
| PLP-165-000002993 | PLP-165-000002993 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Finnegan, Stephen F MVN | Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-165-000002996 | PLP-165-000002996 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Finnegan, Stephen F MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000002999 | PLP-165-000002999 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-165-000003001 | PLP-165-000003001 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Finnegan, Stephen F MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Radford, Richard T MVN | RE: Bayou Sauvage, Tree removal |
| PLP-165-000003002 | PLP-165-000003002 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Young, James A MVD | Chiu, Shung K MVN<br>Jacobazzi, Joseph D LRC<br>'bfleming@direcway.com'<br>'lcooley@bcdgeo.com'<br>Mosher, Reed L ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Naomi, Alfred C MVN<br>Jaeger, John J LRH<br>Klaus, Ken MVD<br>Alvey, Mark S MVS<br>Pezza, David A HQ02 | RE: Bayou Sauvage, Tree removal |
| PLP-165-000003003 | PLP-165-000003003 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Finnegan, Stephen F MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: Commandeering Assessment for all HPS work |
| PLP-165-000003004 | PLP-165-000003004 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Finnegan, Stephen F MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Radford, Richard T MVN | RE: Bayou Sauvage, Tree removal |
| PLP-165-000003005 | PLP-165-000003005 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Commandeering Assessment for all HPS work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000003006 | PLP-165-000003006 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Radford, Richard T MVN<br>Kilroy, Maurya MVN | RE: Bayou Sauvage, Tree removal |
| PLP-165-000003008 | PLP-165-000003008 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Radford, Richard T MVN | RE: Bayou Sauvage, Tree removal |
| PLP-165-000003010 | PLP-165-000003010 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Kilroy, Maurya MVN | Finnegan, Stephen F MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Radford, Richard T MVN<br>Kilroy, Maurya MVN | RE: Bayou Sauvage, Tree removal |
| PLP-165-000003011 | PLP-165-000003011 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Finnegan, Stephen F MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Radford, Richard T MVN | RE: Bayou Sauvage, Tree removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000003013 | PLP-165-000003013 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Cruppi, Janet R MVN | Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-165-000003014 | PLP-165-000003014 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Finnegan, Stephen F MVN | Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-165-000003017 | PLP-165-000003017 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Finnegan, Stephen F MVN | Naomi, Alfred C MVN | RE: Commandeering Assessment for all HPS work |
| PLP-165-000003025 | PLP-165-000003025 | Attorney-Client; Attorney Work Product | 5/21/2006 | Email | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-165-000003041 | PLP-165-000003041 | Attorney-Client; Attorney Work Product | 5/20/2006 | Email | Chiu, Shung K MVN | Jacobazzi, Joseph D LRC<br>'bfleming@direcway.com'<br>Young, James A MVD<br>'lcooley@bcdgeo.com'<br>Mosher, Reed L ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Naomi, Alfred C MVN<br>Jaeger, John J LRH<br>Klaus, Ken MVD<br>Alvey, Mark S MVS | RE: Bayou Sauvage, Tree removal |
| PLP-165-000003044 | PLP-165-000003044 | Attorney-Client; Attorney Work Product | 5/20/2006 | Email | Larry Cooley [lcooley@bcdgeo.com] | Jacobazzi, Joseph D LRC<br>bfleming@direcway.com<br>Young, James A MVD<br>Chiu, Shung K MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Naomi, Alfred C MVN<br>Jaeger, John J LRH | Re: Bayou Sauvage, Tree removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000003048 | PLP-165-000003048 | Attorney-Client; Attorney Work Product | 5/20/2006 | Email | Jacobazzi, Joseph D LRC | 'bfleming@direcway.com' Young, James A MVD 'lcooley@bcdgeo.com' Chiu, Shung K MVN Mosher, Reed L ERDC-GSL-MS Mabry, Reuben C MVN Naomi, Alfred C MVN Jaeger, John J LRH | RE: Bayou Sauvage, Tree removal |
| PLP-165-000003049 | PLP-165-000003049 | Attorney-Client; Attorney Work Product | 5/20/2006 | Email | Jacobazzi, Joseph D LRC | Naomi, Alfred C MVN Mabry, Reuben C MVN | RE: Bayou Sauvage, Tree removal |
| PLP-165-000003055 | PLP-165-000003055 | Attorney-Client; Attorney Work Product | 5/20/2006 | Email | Kilroy, Maurya MVN | Wiggins, Elizabeth MVN Boe, Richard E MVN Gonzales, Howard H SPA Finnegan, Stephen F MVN Owen, Gib A MVN Herr, Brett H MVN Naomi, Alfred C MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Bland, Stephen S MVN Martinson, Robert J MVN Kilroy, Maurya MVN | RE: Bayou Sauvage, Tree removal |
| PLP-165-000003056 | PLP-165-000003056 | Attorney-Client; Attorney Work Product | 5/20/2006 | Email | Wiggins, Elizabeth MVN | Boe, Richard E MVN Kilroy, Maurya MVN Gonzales, Howard H SPA Finnegan, Stephen F MVN Owen, Gib A MVN Herr, Brett H MVN Naomi, Alfred C MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Bland, Stephen S MVN Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-165-000003058 | PLP-165-000003058 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Boe, Richard E MVN | Kilroy, Maurya MVN Gonzales, Howard H SPA Finnegan, Stephen F MVN Owen, Gib A MVN Herr, Brett H MVN Naomi, Alfred C MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Bland, Stephen S MVN Martinson, Robert J MVN Wiggins, Elizabeth MVN | RE: Bayou Sauvage, Tree removal |
| PLP-165-000003095 | PLP-165-000003095 | Attorney-Client; Attorney Work Product | 5/23/2006 | Email | Boe, Richard E MVN | Finnegan, Stephen F MVN Wiggins, Elizabeth MVN Herr, Brett H MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Gonzales, Howard H SPA Owen, Gib A MVN Naomi, Alfred C MVN Cruppi, Janet R MVN Bland, Stephen S MVN Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000003099 | PLP-165-000003099 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Kinsey, Mary V MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Monfeli, Frank C MVR<br>Belk, Edward E MVM<br>TFH Monfelli, Frank PM1 MVN<br>Frederick, Denise D MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Herr, Brett H MVN<br>Varuso, Rich J MVN<br>Wagner, Kevin G MVN | RE: Commandeering Assessment for all HPS work |
| PLP-165-000003132 | PLP-165-000003132 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Lucore, Marti M MVN | Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Monfeli, Frank C MVR<br>Belk, Edward E MVM<br>TFH Monfelli, Frank PM1 MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Herr, Brett H MVN<br>Varuso, Rich J MVN<br>Wagner, Kevin G MVN | RE: Commandeering Assessment for all HPS work |
| PLP-165-000003184 | PLP-165-000003184 | Attorney-Client; Attorney Work Product | 5/24/2006 | Email | Jacobazzi, Joseph D LRC | Naomi, Alfred C MVN | FW: Bayou Sauvage, Tree removal |
| PLP-165-000003203 | PLP-165-000003203 | Attorney-Client; Attorney Work Product | 5/23/2006 | Email | Rome, Charles J MVN | Naomi, Alfred C MVN<br>Chiu, Shung K MVN<br>Bivona, John C MVN<br>Grieshaber, John B MVN<br>Klaus, Ken MVD<br>Alvey, Mark S MVS | RE: Bayou Sauvage, Tree removal |
| PLP-165-000003215 | PLP-165-000003215 | Deliberative Process | 5/30/2006 | Email | Hardy, Rixby MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Wingate, Mark R MVN<br>Couture, Kasey D MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Marshall, Jim L MVN-Contractor<br>Dickson, Edwin M MVN | RE: NO HPS - 4th Supp - 26 May J-sheets S: 30 May |
| PLP-165-000003217 | PLP-165-000003217 | Deliberative Process | 5/30/2006 | Email | Green, Stanley B MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Wingate, Mark R MVN<br>Couture, Kasey D MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Marshall, Jim L MVN-Contractor<br>Hardy, Rixby MVN<br>Dickson, Edwin M MVN | RE: NO HPS - 4th Supp - 26 May J-sheets S: 30 May |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000003218 | PLP-165-000003218 | Deliberative Process | 5/30/2006 | Email | Demma, Marcia A MVN | Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Wingate, Mark R MVN<br>Couture, Kasey D MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Marshall, Jim L MVN-Contractor<br>Hardy, Rixby MVN<br>Dickson, Edwin M MVN | FW: NO HPS - 4th Supp - 26 May J-sheets S: 30 May |
| PLP-165-000003256 | PLP-165-000003256 | Attorney-Client; Attorney Work Product | 5/26/2006 | Email | Lucore, Marti M MVN | Zack, Michael MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN | RE: Non-fed contributions (Larose to Golden Meadow) |
| PLP-165-000003260 | PLP-165-000003260 | Attorney-Client; Attorney Work Product | 5/26/2006 | Email | Zack, Michael MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN | RE: Non-fed contributions (Larose to Golden Meadow) |
| PLP-165-000003272 | PLP-165-000003272 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Wagner, Kevin G MVN | Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>MVD-FWD 8 Curt Meeder MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Lundberg, Denny A MVR<br>Rector, Michael R MVS<br>Hitchings, Daniel H MVD | Re: Future Projects in St. Bernard - projected schedules |
| PLP-165-000003291 | PLP-165-000003291 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Diehl, Edwin H MVN | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>MVD-FWD 8 Curt Meeder MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN | RE: Future Projects in St. Bernard - projected schedules |
| PLP-165-000003298 | PLP-165-000003298 | Deliberative Process | 5/31/2006 | Email | TFH Ashley, John PM2 MVN | StGermain, James J MVN<br>Young, Frederick S MVN<br>Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Broussard, Darrel M MVN<br>Dickson, Edwin M MVN<br>Marshall, Jim L MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |
| PLP-165-000003302 | PLP-165-000003302 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Wagner, Kevin G MVN | Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>MVD-FWD 8 Curt Meeder MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN | Re: Future Projects in St. Bernard - projected schedules |
| PLP-165-000003303 | PLP-165-000003303 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Diehl, Edwin H MVN | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>MVD-FWD 8 Curt Meeder MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN | RE: Future Projects in St. Bernard - projected schedules |
| PLP-165-000003309 | PLP-165-000003309 | Deliberative Process | 5/31/2006 | Email | Demma, Marcia A MVN | TFH Ashley, John PM2 MVN<br>Marshall, Jim L MVN-Contractor<br>Naomi, Alfred C MVN<br>Dickson, Edwin M MVN | RE: Please review 'MVD Comments on White Paper' REVISED COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000003619 | PLP-165-000003619 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Dunn, Kelly G MVN | RE: Reimbursement for Emergency Levee Lift-Reach 1B |
| PLP-165-000003898 | PLP-165-000003898 | Deliberative Process | 8/30/2006 | Email | Naomi, Alfred C MVN | Wagner, Kevin G MVN | RE: PCA amendment |
| PLP-165-000003899 | PLP-165-000003899 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Naomi, Alfred C MVN | Wagner, Kevin G MVN | RE: |
| PLP-165-000003915 | PLP-165-000003915 | Deliberative Process | 8/28/2006 | Email | Naomi, Alfred C MVN | Naomi, Alfred C MVN<br>Hitchings, Daniel H MVD<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN<br>Kinsey, Mary V MVN | RE: PCA amendment |
| PLP-165-000003920 | PLP-165-000003920 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Naomi, Alfred C MVN | Frederick, Denise D MVN<br>'Merchant, Randall C MVN' | FW: Katrina litigation - MRGO levees |
| PLP-165-000003921 | PLP-165-000003921 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Naomi, Alfred C MVN | 'Robin.Doyle.Smith@usdoj.gov'<br>'Denise.D.Frederick@mvn02.usace.army.mil'<br>'Randall.C.Merchant@mvk02.usace.army.mil' | RE: Katrina litigation - MRGO levees |
| PLP-165-000003943 | PLP-165-000003943 | Attorney-Client; Attorney Work Product | 8/24/2006 | Email | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Diehl, Edwin H MVN | RE: Amendment of the Assurance Agreements for Accelerated Work |
| PLP-165-000003945 | PLP-165-000003945 | Deliberative Process | 8/24/2006 | Email | Naomi, Alfred C MVN | Lucore, Marti M MVN | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-165-000003952 | PLP-165-000003952 | Deliberative Process | 8/24/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN | FW: PCA amendment |
| PLP-165-000003954 | PLP-165-000003954 | Deliberative Process | 8/24/2006 | Email | Naomi, Alfred C MVN | Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>Breerwood, Gregory E MVN<br>Saffran, Michael J LRL<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN | RE: PCA amendment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000003955 | PLP-165-000003955 | Deliberative Process | 8/24/2006 | Email | Naomi, Alfred C MVN | Hitchings, Daniel H MVD Wagner, Kevin G MVN Podany, Thomas J MVN Baumy, Walter O MVN Kendrick, Richmond R MVN Kinsey, Mary V MVN Bedey, Jeffrey A COL NWO 'Gregory.Breerwood@mvk02.usace.army.mil' Saffran, Michael J LRL Starkel, Murray P LTC MVN Pfenning, Michael F COL MVP Meador, John A Saffran, Michael PM1 MVN | RE: PCA amendment |
| PLP-165-000004025 | PLP-165-000004025 | Attorney-Client; Attorney Work Product | 8/15/2006 | Email | Naomi, Alfred C MVN | Diehl, Edwin H MVN | Re: Chalmette Area Plan |
| PLP-165-000004045 | PLP-165-000004045 | Deliberative Process | 8/11/2006 | Email | Naomi, Alfred C MVN | Podany, Thomas J MVN | RE: Request for Waivers on the 3rd Supplemental |
| PLP-165-000004052 | PLP-165-000004052 | Attorney-Client; Attorney Work Product | 8/10/2006 | Email | Naomi, Alfred C MVN | Saffran, Michael PM1 MVN Starkel, Murray P LTC MVN Podany, Thomas J MVN | RE: Request for Waivers on the 3rd Supplemental |
| PLP-165-000004070 | PLP-165-000004070 | Attorney-Client; Attorney Work Product | 8/9/2006 | Email | Naomi, Alfred C MVN | Morehiser, Mervin B MVN | Fw: Amendment of Assurance Agreement |
| PLP-165-000004088 | PLP-165-000004088 | Attorney-Client; Attorney Work Product | 8/7/2006 | Email | Naomi, Alfred C MVN | 'msalinspld@bellsouth.net' Morehiser, Mervin B MVN Kilroy, Maurya MVN steve 'Dwight Poirrier' 'Mona Nosari' | RE: Review of draft PCA |
| PLP-165-000004126 | PLP-165-000004126 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Naomi, Alfred C MVN | Podany, Thomas J MVN | RE: APIR/PIR CA workshop |
| PLP-165-000004192 | PLP-165-000004192 | Deliberative Process | 7/21/2006 | Email | Naomi, Alfred C MVN | Baumy, Walter O MVN Breerwood, Gregory E MVN Frederick, Denise D MVN Podany, Thomas J MVN Jolissaint, Donald E MVN Hassenboehler, Thomas G MVN Grieshaber, John B MVN Morehiser, Mervin B MVN Danflous, Louis E MVN | RE: Contract Awards - East Jefferson |
| PLP-165-000004199 | PLP-165-000004199 | Deliberative Process | 7/21/2006 | Email | Naomi, Alfred C MVN | Breerwood, Gregory E MVN Baumy, Walter O MVN Frederick, Denise D MVN Podany, Thomas J MVN Jolissaint, Donald E MVN Hassenboehler, Thomas G MVN Grieshaber, John B MVN Morehiser, Mervin B MVN | RE: Contract Awards - East Jefferson |
| PLP-165-000004220 | PLP-165-000004220 | Attorney-Client; Attorney Work Product | 7/19/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN Starkel, Murray P LTC MVN Green, Stanley B MVN Podany, Thomas J MVN | RE: SELA APIR's |
| PLP-165-000004257 | PLP-165-000004257 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Naomi, Alfred C MVN | Cruppi, Janet R MVN Lambert, Dawn M MVN Just, Gloria N MVN Bland, Stephen S MVN Morehiser, Mervin B MVN | FW: Cusimano Property |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000004333 | PLP-165-000004333 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Naomi, Alfred C MVN | Barr, Jim MVN<br>Frederick, Denise D MVN<br>Green, Stanley B MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | RE: Mitigation and admin cost resolution? |
| PLP-165-000004486 | PLP-165-000004486 | Deliberative Process | 6/12/2006 | Email | Naomi, Alfred C MVN | Anderson, Carl E MVN | FW: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-165-000004517 | PLP-165-000004517 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Naomi, Alfred C MVN | StGermain, James J MVN | FW: Portable temporary Pumps at 17th Street Canal |
| PLP-165-000004522 | PLP-165-000004522 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Naomi, Alfred C MVN | Bland, Stephen S MVN<br>Rector, Michael R MVS<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN | RE: Portable temporary Pumps at 17th Street Canal |
| PLP-165-000004531 | PLP-165-000004531 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Naomi, Alfred C MVN | Green, Stanley B MVN | FW: Jefferson Parish Letter, 5 June 2006 |
| PLP-165-000004532 | PLP-165-000004532 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Naomi, Alfred C MVN | Purrington, Jackie B MVN | FW: Jefferson Parish Letter, 5 June 2006 |
| PLP-165-000004544 | PLP-165-000004544 | Deliberative Process | 6/6/2006 | Email | Naomi, Alfred C MVN | Saia, John P MVN-Contractor | RE: June 8th PRB Format |
| PLP-165-000004550 | PLP-165-000004550 | Deliberative Process | 6/5/2006 | Email | Naomi, Alfred C MVN | Podany, Thomas J MVN | RE: June 8th PRB Format |
| PLP-165-000004571 | PLP-165-000004571 | Deliberative Process | 6/2/2006 | Email | Naomi, Alfred C MVN | Podany, Thomas J MVN | RE: June 8th PRB Format |
| PLP-165-000004600 | PLP-165-000004600 | Deliberative Process | 5/31/2006 | Email | Naomi, Alfred C MVN | Demma, Marcia A MVN<br>TFH Ashley, John PM2 MVN<br>Marshall, Jim L MVN-Contractor<br>Dickson, Edwin M MVN<br>StGermain, James J MVN | RE: Please review 'MVD Comments on White Paper' |
| PLP-165-000004604 | PLP-165-000004604 | Deliberative Process | 5/30/2006 | Email | Naomi, Alfred C MVN | Naomi, Alfred C MVN | FW: NO HPS - 4th Supp - 26 May J-sheets S: 30 May |
| PLP-165-000004629 | PLP-165-000004629 | Attorney-Client; Attorney Work Product | 5/23/2006 | Email | Naomi, Alfred C MVN | Finnegan, Stephen F MVN | FW: Bayou Sauvage, Tree removal |
| PLP-165-000004651 | PLP-165-000004651 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Naomi, Alfred C MVN | Wiggins, Elizabeth MVN | RE: Bayou Sauvage, Tree removal |
| PLP-165-000004655 | PLP-165-000004655 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Naomi, Alfred C MVN | Wiggins, Elizabeth MVN | RE: Bayou Sauvage, Tree removal |
| PLP-165-000004657 | PLP-165-000004657 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Naomi, Alfred C MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | FW: Commandeering Assessment for all HPS work |
| PLP-165-000004665 | PLP-165-000004665 | Attorney-Client; Attorney Work Product | 5/20/2006 | Email | Naomi, Alfred C MVN | Jacobazzi, Joseph D LRC<br>Mabry, Reuben C MVN | RE: Bayou Sauvage, Tree removal |
| PLP-165-000004666 | PLP-165-000004666 | Attorney-Client; Attorney Work Product | 5/20/2006 | Email | Naomi, Alfred C MVN | Jacobazzi, Joseph D LRC | FW: Bayou Sauvage, Tree removal |
| PLP-165-000004706 | PLP-165-000004706 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Naomi, Alfred C MVN | Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN | FW: APIR - Orleans Parish |
| PLP-165-000004760 | PLP-165-000004760 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Dunn, Kelly G MVN | RE: Reimbursement for Emergency Levee Lift-Reach 1B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000004761 | PLP-165-000004761 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Dunn, Kelly G MVN | RE: Reimbursement for Emergency Levee Lift-Reach 1B |
| PLP-165-000004768 | PLP-165-000004768 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Naomi, Alfred C MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN | FW: Reimbursement for Emergency Levee Lift-Reach 1B |
| PLP-165-000004814 | PLP-165-000004814 | Deliberative Process | 5/6/2006 | Email | Naomi, Alfred C MVN | Russo, Edmond J ERDC-CHL-MS<br>Miller, Gregory B MVN<br>Baird, Bruce H MVN<br>Stutts, D Van MVN<br>Axtman, Timothy J MVN | RE: Early formings of Potential LaCPR PTR Recommendations, Reply Requested by Noon 8 MAY 06 |
| PLP-165-000004861 | PLP-165-000004861 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Naomi, Alfred C MVN | Bland, Stephen S MVN<br>Zack, Michael MVN | RE: FY07 Senate Fact Sheets - CG |
| PLP-165-000004864 | PLP-165-000004864 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Naomi, Alfred C MVN | Bland, Stephen S MVN<br>Zack, Michael MVN | RE: FY07 Senate Fact Sheets - CG |
| PLP-165-000004866 | PLP-165-000004866 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Naomi, Alfred C MVN | Bland, Stephen S MVN<br>Zack, Michael MVN | RE: FY07 Senate Fact Sheets - CG |
| PLP-165-000004893 | PLP-165-000004893 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Naomi, Alfred C MVN | Wiggins, Elizabeth MVN<br>Grieshaber, John B MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Johnson, Craig MVN-Contractor<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Berczek, David J, LTC HQ02<br>Baumy, Walter O MVN | RE: Undamaged I-Wall Focused and Way Ahead |
| PLP-165-000004917 | PLP-165-000004917 | Deliberative Process | 4/20/2006 | Email | Naomi, Alfred C MVN | Green, Stanley B MVN | RE: Suggested SDR Modification |
| PLP-165-000004977 | PLP-165-000004977 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Naomi, Alfred C MVN | Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN | RE: CA for East Jefferson East Bank Damage |
| PLP-165-000004988 | PLP-165-000004988 | Attorney-Client; Attorney Work Product | 4/11/2006 | Email | Naomi, Alfred C MVN | Griffin, Debbie B MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN | RE: FY07 Member fact sheet guidance MVN submittal for House |
| PLP-165-000005021 | PLP-165-000005021 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Naomi, Alfred C MVN | Smith, Jerry L MVD<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN | RE: East Jefferson PIR |
| PLP-165-000005143 | PLP-165-000005143 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Naomi, Alfred C MVN | Demma, Marcia A MVN<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | RE: PROPOSED MRGO provision |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000005151 | PLP-165-000005151 | Attorney-Client; Attorney Work Product | 3/26/2006 | Email | Naomi, Alfred C MVN | Russo, Edmond J ERDC-CHL-MS Demma, Marcia A MVN Breerwood, Gregory E MVN Wagenaar, Richard P Col MVN Podany, Thomas J MVN Constance, Troy G MVN Zack, Michael MVN Miller, Gregory B MVN | RE: Critical LACPR Issues -- |
| PLP-165-000005154 | PLP-165-000005154 | Attorney-Client; Attorney Work Product | 3/26/2006 | Email | Naomi, Alfred C MVN | Russo, Edmond J ERDC-CHL-MS | RE: Critical LACPR Issues -- |
| PLP-165-000005171 | PLP-165-000005171 | Attorney-Client; Attorney Work Product | 3/24/2006 | Email | Naomi, Alfred C MVN | Jackson, Susan J MVN Russo, Edmond J ERDC-CHL-MS Brown, Robert MVN | RE: Letter from ASCE to LTG Strock |
| PLP-165-000005172 | PLP-165-000005172 | Attorney-Client; Attorney Work Product | 3/24/2006 | Email | Naomi, Alfred C MVN | Stutts, D Van MVN | FW: Letter from ASCE to LTG Strock |
| PLP-165-000005202 | PLP-165-000005202 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Naomi, Alfred C MVN | Morehiser, Mervin B MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Burdine, Carol S MVN Lucore, Marti M MVN | RE: Appropriate Supporting Documentation" and amendment language for Accelerated Completion projects" |
| PLP-165-000005226 | PLP-165-000005226 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Naomi, Alfred C MVN | Kinsey, Mary V MVN Morehiser, Mervin B MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Bland, Stephen S MVN Kilroy, Maurya MVN Burdine, Carol S MVN Green, Stanley B MVN | RE: PCA Amendment for FC&CE Funds Used for Accelerated |
| PLP-165-000005227 | PLP-165-000005227 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Naomi, Alfred C MVN | Lucore, Marti M MVN | FW: PCA Amendment for FC&CE Funds Used for Accelerated Completion |
| PLP-165-000005230 | PLP-165-000005230 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Naomi, Alfred C MVN | Kinsey, Mary V MVN Morehiser, Mervin B MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Bland, Stephen S MVN Kilroy, Maurya MVN Burdine, Carol S MVN Green, Stanley B MVN | RE: PCA Amendment for FC&CE Funds Used for Accelerated Completion |
| PLP-165-000005232 | PLP-165-000005232 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Naomi, Alfred C MVN | Kinsey, Mary V MVN Morehiser, Mervin B MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Bland, Stephen S MVN Kilroy, Maurya MVN Burdine, Carol S MVN Green, Stanley B MVN | RE: PCA Amendment for FC&CE Funds Used for Accelerated Completion |
| PLP-165-000005323 | PLP-165-000005323 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-165-000005326 | PLP-165-000005326 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN | FW: Draft PIR - East Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000005334 | PLP-165-000005334 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Breerwood, Gregory E MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-165-000006057 | PLP-165-000006057 | Attorney-Client; Attorney Work Product | 12/3/2007 | Email | Marshall, Eric S CPT MVN | Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN | RE: Storm Proofing PCA |
| PLP-165-000006072 | PLP-165-000006072 | Attorney-Client; Attorney Work Product | 11/30/2007 | Email | Bland, Stephen S MVN | Marshall, Eric S CPT MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Bland, Stephen S MVN | Fw: Storm Proofing PCA |
| PLP-165-000006117 | PLP-165-000006117 | Deliberative Process | 11/28/2007 | Email | Marshall, Eric S CPT MVN | Naomi, Alfred C MVN | RE: Summary of Meeting with NFS on 26 NOV, 1300 |
| PLP-165-000006140 | PLP-165-000006140 | Attorney-Client; Attorney Work Product | 11/28/2007 | Email | Burke, Carol V MVN | Naomi, Alfred C MVN | HELP !!!!!!!!!!!!!!!USGS/UNO |
| PLP-165-000006158 | PLP-165-000006158 | Attorney-Client; Attorney Work Product | 11/27/2007 | Email | Bland, Stephen S MVN | Herr, Brett H MVN<br>Marshall, Eric S CPT MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Ford, Andamo E LTC MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Lucore, Marti M MVN<br>Waits, Stuart MVN<br>Naomi, Alfred C MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Summary of Meeting with NFS on 26 NOV, 1300 |
| PLP-165-000006160 | PLP-165-000006160 | Deliberative Process | 11/27/2007 | Email | Herr, Brett H MVN | Marshall, Eric S CPT MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Ford, Andamo E LTC MVN<br>Bland, Stephen S MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Lucore, Marti M MVN<br>Waits, Stuart MVN<br>Naomi, Alfred C MVN | RE: Summary of Meeting with NFS on 26 NOV, 1300 |
| PLP-165-000006168 | PLP-165-000006168 | Deliberative Process | 11/27/2007 | Email | Naomi, Alfred C MVN | Naomi, Alfred C MVN | FW: LACPR Executive Summary for Review |
| PLP-165-000006194 | PLP-165-000006194 | Attorney-Client; Attorney Work Product | 11/26/2007 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Russo, Edmond J ERDC-CHL-MS | RE: LACPR Nov 9 ITR Status |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000006202 | PLP-165-000006202 | Attorney-Client; Attorney Work Product | 11/23/2007 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN | FW: LACPR Nov 9 ITR Status |
| PLP-165-000006228 | PLP-165-000006228 | Deliberative Process | 11/20/2007 | Email | Redican, Joseph H HQ02 | Wadsworth, Lisa D MVN-Contractor<br>Bastian, David<br>Russo, Edmond J ERDC-CHL-MS<br>Constance, Troy G MVN<br>Naomi, Alfred C MVN | RE: LACPR Executive Summary for Review |
| PLP-165-000006229 | PLP-165-000006229 | Deliberative Process | 11/20/2007 | Email | Wadsworth, Lisa D MVN-Contractor | Redican, Joseph H HQ02<br>Bastian, David<br>Russo, Edmond J ERDC-CHL-MS<br>Constance, Troy G MVN<br>Naomi, Alfred C MVN | RE: LACPR Executive Summary for Review |
| PLP-165-000006263 | PLP-165-000006263 | Deliberative Process | 11/19/2007 | Email | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor<br>Deloach, Pamela A MVN<br>McCormack, Valerie J MVN<br>Stoll, Kelly A MVN-Contractor<br>Miller, Gregory B MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Stutts, D Van MVN<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Barnes, Tomma K MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Mickal, Sean P MVN<br>Hollaway, Carol A IWR<br>'Russell V. Reed'<br>Lovetro, Keven MVN<br>Maestri, Brian T MVN<br>Gutierrez, Judith Y MVN<br>'davidfbastian@hotmail.com'<br>Meis, Nicholas J MVN-Contractor<br>Smith, J B NAP<br>'norwyn.johnson@la.gov'<br>Constance, Troy G MVN<br>Smith, Susan K MVD<br>Jenkins, David G MVD<br>Redican, Joseph H HQ02<br>Boyce, Mayely L MVN<br>Cone, Steven R IWR<br>Hughes, Thomas E HQ02<br>LeBlanc, Julie Z MVN | LACPR Documents Posted for Review on FTP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000006287 | PLP-165-000006287 | Deliberative Process | 11/16/2007 | Email | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph H HQ02 Boyce, Mayely L MVN Cone, Steven R IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MVN | LACPR Executive Summary for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000006340 | PLP-165-000006340 | Deliberative Process | 11/15/2007 | Email | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor<br>Deloach, Pamela A MVN<br>McCormack, Valerie J MVN<br>Stoll, Kelly A MVN-Contractor<br>Miller, Gregory B MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Stutts, D Van MVN<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Barnes, Tomma K MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Mickal, Sean P MVN<br>Hollaway, Carol A IWR<br>'Russell V. Reed'<br>Lovetro, Keven MVN<br>Maestri, Brian T MVN<br>Gutierrez, Judith Y MVN<br>'davidfbastian@hotmail.com'<br>Meis, Nicholas J MVN-Contractor<br>Smith, J B NAP<br>'norwyn.johnson@la.gov'<br>Constance, Troy G MVN<br>Smith, Susan K MVD<br>Jenkins, David G MVD<br>Redican, Joseph H HQ02<br>Boyce, Mayely L MVN<br>Cone, Steven R IWR<br>Hughes, Thomas E HQ02<br>LeBlanc, Julie Z MVN | LACPR Review Update |
| PLP-165-000006665 | PLP-165-000006665 | Deliberative Process | 10/26/2007 | Email | Foret, William A MVN | Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Waits, Stuart MVN<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Finnegan, Stephen F MVN<br>Stout, Michael E MVN-Contractor<br>Ford, Andamo E LTC MVN | FW: ROUGH DRAFT summit notes |
| PLP-165-000006895 | PLP-165-000006895 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Black, Timothy MVN | Dyer, David R MVN<br>Terrell, Bruce A MVN<br>Terrell, Bruce A MVN<br>Bivona, John C MVN<br>Naomi, Alfred C MVN<br>Broussard, Richard W MVN<br>Matsuyama, Glenn MVN<br>Hawkins, Gary L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Wallace, Frederick W MVN | RE: Urgent Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000006897 | PLP-165-000006897 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Dyer, David R MVN | Terrell, Bruce A MVN<br>Terrell, Bruce A MVN<br>Bivona, John C MVN<br>Naomi, Alfred C MVN<br>Black, Timothy MVN<br>Broussard, Richard W MVN<br>Matsuyama, Glenn MVN<br>Hawkins, Gary L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Wallace, Frederick W MVN | RE: Urgent Request |
| PLP-165-000006898 | PLP-165-000006898 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Broussard, Richard W MVN | Dyer, David R MVN<br>Terrell, Bruce A MVN<br>Pilie, Ellsworth J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Wallace, Frederick W MVN<br>Bivona, John C MVN<br>Naomi, Alfred C MVN<br>Black, Timothy MVN<br>Matsuyama, Glenn MVN<br>Hawkins, Gary L MVN | RE: Urgent Request |
| PLP-165-000007063 | PLP-165-000007063 | Deliberative Process | 10/2/2007 | Email | Podany, Thomas J MVN | Russo, Edmond J ERDC-CHL-MS<br>Watford, Edward R MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Anderson, Carl E MVN | RE: Response to COL Lee's Requests on LACPR Project |
| PLP-165-000007064 | PLP-165-000007064 | Deliberative Process | 10/2/2007 | Email | Russo, Edmond J ERDC-CHL-MS | Podany, Thomas J MVN<br>Watford, Edward R MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Anderson, Carl E MVN<br>Crescioni, Lisa P MVN | Re: Response to COL Lee's Requests on LACPR Project |
| PLP-165-000007066 | PLP-165-000007066 | Deliberative Process | 10/2/2007 | Email | Podany, Thomas J MVN | Russo, Edmond J ERDC-CHL-MS<br>Watford, Edward R MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Anderson, Carl E MVN<br>Crescioni, Lisa P MVN | RE: Response to COL Lee's Requests on LACPR Project |
| PLP-165-000007077 | PLP-165-000007077 | Deliberative Process | 10/1/2007 | Email | Russo, Edmond J ERDC-CHL-MS | Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Anderson, Carl E MVN<br>Wittkamp, Carol MVN<br>Habbaz, Sandra P MVN<br>Crescioni, Lisa P MVN | Response to COL Lee's Requests on LACPR Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000007079 | PLP-165-000007079 | Attorney-Client; Attorney Work Product | 10/1/2007 | Email | Naomi, Alfred C MVN | Naomi, Alfred C MVN | FW: USGS/UNO - Direct Fund Cite |
| PLP-165-000007085 | PLP-165-000007085 | Deliberative Process | 10/1/2007 | Email | Podany, Thomas J MVN | Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Russo, Edmond J ERDC-CHL-MS | Fw: Revised LACPR Fact Sheet For Your Review/Approval |
| PLP-165-000007095 | PLP-165-000007095 | Deliberative Process | 10/1/2007 | Email | Podany, Thomas J MVN | Russo, Edmond J ERDC-CHL-MS<br>Frederick, Denise D MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Naomi, Alfred C MVN<br>Watford, Edward R MVN<br>Habbaz, Sandra P MVN | RE: LACPR and MRGO issue discussions for resolution - COL Lee's |
| PLP-165-000007097 | PLP-165-000007097 | Deliberative Process | 10/1/2007 | Email | Russo, Edmond J ERDC-CHL-MS | Frederick, Denise D MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Watford, Edward R MVN<br>Habbaz, Sandra P MVN | LACPR and MRGO issue discussions for resolution - COL Lee's |
| PLP-165-000007102 | PLP-165-000007102 | Attorney-Client; Attorney Work Product | 10/1/2007 | Email | Meiners, Bill G MVN | Joseph, Carol S MVN<br>Burke, Carol V MVN<br>Barrett, Danell F MVN<br>Naomi, Alfred C MVN | RE: USGS/UNO - Direct Fund Cite |
| PLP-165-000007165 | PLP-165-000007165 | Attorney-Client; Attorney Work Product | 9/27/2007 | Email | Joseph, Carol S MVN | Almerico, Judith E MVN<br>Naomi, Alfred C MVN<br>Burke, Carol V MVN<br>Barrett, Danell F MVN | FW: USGS/UNO - Direct Fund Cite |
| PLP-165-000007184 | PLP-165-000007184 | Attorney-Client; Attorney Work Product | 9/27/2007 | Email | Joseph, Carol S MVN | Meiners, Bill G MVN<br>Burke, Carol V MVN<br>Barrett, Danell F MVN<br>Naomi, Alfred C MVN | RE: USGS/UNO - Direct Fund Cite |
| PLP-165-000007249 | PLP-165-000007249 | Attorney-Client; Attorney Work Product | 9/24/2007 | Email | Kilroy, Maurya MVN | Bland, Stephen S MVN<br>Gilmore, Christopor E MVN<br>Martin, August W MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Labure, Linda C MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Vignes, Julie D MVN | Re: Governor Blanco issues Commandeering Executive Orders |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000007250 | PLP-165-000007250 | Attorney-Client; Attorney Work Product | 9/24/2007 | Email | Bland, Stephen S MVN | Gilmore, Christophor E MVN<br>Martin, August W MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Labure, Linda C MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN | FW: Governor Blanco issues Commandeering Executive Orders |
| PLP-165-000007456 | PLP-165-000007456 | Deliberative Process | 9/17/2007 | Email | Russo, Edmond J ERDC-CHL-MS | Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN | FW: Issue paper on Environmental Defense FOIA request |
| PLP-165-000007524 | PLP-165-000007524 | Deliberative Process | 9/13/2007 | Email | Gillespie, Jason MVN-Contractor | Blandford, Patrick N MVN-Contractor<br>Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russellvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>davidfbastian@hotmail.com | RE: Updated 9/13/07 Dr. Checks Distribution List |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000007546 | PLP-165-000007546 | Deliberative Process | 9/12/2007 | Email | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor<br>Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russellvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>davidfbastian@hotmail.com | Updated 9/11/07 Dr. Checks Distribution List |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000007603 | PLP-165-000007603 | Deliberative Process | 9/10/2007 | Email | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor<br>Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russellvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>davidfbastian@hotmail.com | Updated Dr. Checks Distribution List |
| PLP-165-000007661 | PLP-165-000007661 | Deliberative Process | 9/6/2007 | Email | Chewning, Brian MVD | Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Connell, Timothy J MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD | RE: Sector Gate Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000007709 | PLP-165-000007709 | Deliberative Process | 9/4/2007 | Email | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor<br>Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russelvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Gillespie, Christopher J.<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN | RE: LACPR Parts I and II ITR |
| PLP-165-000007734 | PLP-165-000007734 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Crescioni, Lisa P MVN<br>Ford, Andamo E LTC MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | FW: Entergy Filed Lawsuits |
| PLP-165-000007754 | PLP-165-000007754 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Jones, Amanda S MVN | Naomi, Alfred C MVN | FW: Good News - Judge Grants |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000007916 | PLP-165-000007916 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Waits, Stuart MVN<br>Synovitz, Steve R MVN-Contractor<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Chewning, Brian MVD<br>Bland, Stephen S MVN | FW: Recap Conf call - Maxent Canal / Sector Gate South |
| PLP-165-000007978 | PLP-165-000007978 | Attorney-Client; Attorney Work Product | 8/21/2007 | Email | Broyles, Carl A MVN | Arnold, Dean MVN<br>Hawkins, Gary L MVN<br>Ruppert, Timothy M MVN<br>Dupuy, Michael B MVN<br>Naomi, Alfred C MVN<br>Martin, August W MVN<br>Scheid, Ralph A MVN<br>'Danflous, Louis E MVN' | FW: Re-emphasis of Moratorium on the Destruction of Records |
| PLP-165-000008008 | PLP-165-000008008 | Deliberative Process | 8/20/2007 | Email | Vignes, Julie D MVN | Stack, Michael J MVN<br>Connell, Timothy J MVN<br>Waits, Stuart MVN<br>Synovitz, Steve R MVN-Contractor<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Chewning, Brian MVD | FW: Recap Conf call - Maxent Canal / Sector Gate South |
| PLP-165-000008010 | PLP-165-000008010 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Poindexter, Larry MVN | Naomi, Alfred C MVN<br>Burdine, Carol S MVN | RE: Contractors that Designed, Built or Repaired the Levees |
| PLP-165-000008026 | PLP-165-000008026 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Dyer, David R MVN | Nunez, Christie L MVN<br>Colletti, Jerry A MVN<br>Terrell, Bruce A MVN<br>Hawkins, Gary L MVN<br>Watford, Edward R MVN<br>Matsuyama, Glenn MVN<br>Naomi, Alfred C MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Marzoni, Nicholas C MVN | FW: Contractors that Designed, Built or Repaired the Levees |
| PLP-165-000008085 | PLP-165-000008085 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN | FW: MVN SITREP 14 Aug 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000008199 | PLP-165-000008199 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Bowman, Tara (CIV) [Tara.Bowman@usdoj.gov] | Naomi, Alfred C MVN<br>Corlies, Catherine (CIV)<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN | RE: map question |
| PLP-165-000008202 | PLP-165-000008202 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Bowman, Tara (CIV) [Tara.Bowman@usdoj.gov] | Dyer, David R MVN<br>Wallace, Frederick W MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Corlies, Catherine (CIV)<br>Naomi, Alfred C MVN<br>Smith, Robin (CIV) | RE: map question |
| PLP-165-000008203 | PLP-165-000008203 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Bowman, Tara (CIV) [Tara.Bowman@usdoj.gov] | Naomi, Alfred C MVN<br>Corlies, Catherine (CIV)<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN | RE: map question |
| PLP-165-000008204 | PLP-165-000008204 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Dyer, David R MVN | Wallace, Frederick W MVN<br>'Tara.Bowman@usdoj.gov'<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>'Catherine.Corlies@usdoj.gov'<br>Naomi, Alfred C MVN | FW: map question |
| PLP-165-000008205 | PLP-165-000008205 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Dyer, David R MVN | Naomi, Alfred C MVN<br>'Tara.Bowman@usdoj.gov'<br>'Catherine.Corlies@usdoj.gov'<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVK | RE: map question |
| PLP-165-000008207 | PLP-165-000008207 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Bowman, Tara (CIV) [Tara.Bowman@usdoj.gov] | Naomi, Alfred C MVN<br>Corlies, Catherine (CIV)<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN | RE: map question |
| PLP-165-000008208 | PLP-165-000008208 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Dyer, David R MVN | Naomi, Alfred C MVN<br>'Bowman, Tara (CIV)'<br>'Corlies, Catherine (CIV)'<br>Labourdette, Jennifer A MVN | RE: map question |
| PLP-165-000008209 | PLP-165-000008209 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Bowman, Tara (CIV) [Tara.Bowman@usdoj.gov] | Naomi, Alfred C MVN<br>Corlies, Catherine (CIV)<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN | RE: map question |
| PLP-165-000008222 | PLP-165-000008222 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Labourdette, Jennifer A MVN | Naomi, Alfred C MVN<br>Dyer, David R MVN | FW: map question |
| PLP-165-000008349 | PLP-165-000008349 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | GAO Report - Gulf Coast Rebuilding - Observations on Federal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000008418 | PLP-165-000008418 | Attorney-Client; Attorney Work Product | 7/31/2007 | Email | Powell, Nancy J MVN | Bivona, John C MVN<br>Labourdette, Jennifer A MVN<br>Naomi, Alfred C MVN | RE: Request for Assistance with Katrina Discovery |
| PLP-165-000008480 | PLP-165-000008480 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Labourdette, Jennifer A MVN | Naomi, Alfred C MVN<br>Entwisle, Richard C MVN<br>Dyer, David R MVN | RE: Request for Assistance with MRGO Discovery |
| PLP-165-000008481 | PLP-165-000008481 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Labourdette, Jennifer A MVN | Entwisle, Richard C MVN<br>Naomi, Alfred C MVN<br>Dyer, David R MVN | RE: Request for Assistance with MRGO Discovery |
| PLP-165-000008482 | PLP-165-000008482 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Entwisle, Richard C MVN | Labourdette, Jennifer A MVN<br>Naomi, Alfred C MVN | RE: Request for Assistance with MRGO Discovery |
| PLP-165-000008611 | PLP-165-000008611 | Attorney-Client; Attorney Work Product | 7/24/2007 | Email | Labourdette, Jennifer A MVN | Matsuyama, Glenn MVN<br>Naomi, Alfred C MVN<br>Powell, Nancy J MVN<br>Swindler, Roger D MVN | FW: Opposition to USA's Motion to Dismiss |
| PLP-165-000008620 | PLP-165-000008620 | Deliberative Process | 7/23/2007 | Email | Naomi, Alfred C MVN | Naomi, Alfred C MVN | FW: Information request Re: IERs |
| PLP-165-000008637 | PLP-165-000008637 | Deliberative Process | 7/23/2007 | Email | Stutts, D Van MVN | Naomi, Alfred C MVN | RE: Information request Re: IERs |
| PLP-165-000008642 | PLP-165-000008642 | Deliberative Process | 7/22/2007 | Email | Owen, Gib A MVN | Naomi, Alfred C MVN<br>Gatewood, Richard H MVN<br>Holley, Soheila N MVN<br>Wallace, Frederick W MVN<br>Harris, Victor A MVN | FW: Information request Re: IERs |
| PLP-165-000008689 | PLP-165-000008689 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Labourdette, Jennifer A MVN | Demma, Marcia A MVN<br>Dyer, David R MVN<br>Watford, Edward R MVN<br>Naomi, Alfred C MVN<br>Glorioso, Daryl G MVN | RE: Request for assistance with Katrina Discovery |
| PLP-165-000008711 | PLP-165-000008711 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Chatman, Courtney D MVN | Naomi, Alfred C MVN | FW: DACW29-97-C-0026, Davis Pond, claim by Maharrey Houston |
| PLP-165-000008786 | PLP-165-000008786 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Pawlik, Eugene A HQ02 | Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Christie, Lu MVN-Contractor<br>Durham-Aguilera, Karen L MVN<br>Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>Starkel, Murray P LTC MVN<br>Scodari, Paul F IWR | Re: GLARING OMISSION: U.S. ARMY CORPS OF ENGINEERS REPORT |
| PLP-165-000008806 | PLP-165-000008806 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Pawlik, Eugene A HQ02 | Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Christie, Lu MVN-Contractor<br>Durham-Aguilera, Karen L MVN<br>Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>Starkel, Murray P LTC MVN<br>Scodari, Paul F IWR | Re: GLARING OMISSION: U.S. ARMY CORPS OF ENGINEERS REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000008822 | PLP-165-000008822 | Deliberative Process | 7/13/2007 | Email | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Crescioni, Lisa P MVN<br>Ford, Andamo E LTC MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Waits, Stuart MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| PLP-165-000008935 | PLP-165-000008935 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Giardina, Joseph R MVN<br>Lawrence, Gayle G MVN<br>Burke, Carol V MVN | RE: Documentation for Katrina Litigation |
| PLP-165-000008936 | PLP-165-000008936 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Giardina, Joseph R MVN | RE: Documentation for Katrina Litigation |
| PLP-165-000008937 | PLP-165-000008937 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Frederick, Denise D MVN | Naomi, Alfred C MVN | FW: Urgent Need (UNCLASSIFIED) |
| PLP-165-000008976 | PLP-165-000008976 | Attorney-Client; Attorney Work Product | 7/2/2007 | Email | Glorioso, Daryl G MVN | Naomi, Alfred C MVN<br>'Smith, Robin (CIV)'<br>Frederick, Denise D MVN | RE: 17th Street Canal Authorization Documents. |
| PLP-165-000008979 | PLP-165-000008979 | Attorney-Client; Attorney Work Product | 7/2/2007 | Email | Smith, Robin (CIV)<br>[Robin.Doyle.Smith@usdoj.gov] | Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Stone, Richard (CIV)<br>Touhey, James (CIV)<br>Finnegan, Tess (CIV)<br>Barish, Daniel (CIV)<br>Bowcut, Brian (CIV)<br>Bowman, Tara (CIV)<br>Colquette, Traci L. (CIV)<br>Corlies, Catherine (CIV)<br>Finnegan, Tess (CIV)<br>Flynn, Stephen G. (CIV)<br>Greif, Michele (CIV)<br>Hinds, Antoinette (CIV)<br>Levine, Paul (CIV)<br>Liddle, Keith (CIV)<br>McConnon, Jim (CIV)<br>Miller, Kara K. (CIV)<br>Myer, Peter (CIV)<br>Shutler, Sharon (CIV)<br>Soja, Sarah (CIV) | RE: 17th Street Canal Authorization Documents. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000008980 | PLP-165-000008980 | Attorney-Client; Attorney Work Product | 7/2/2007 | Email | Frederick, Denise D MVN | Naomi, Alfred C MVN<br>Glorioso, Daryl G MVN<br>'Smith, Robin (CIV)' | RE: 17th Street Canal Authorization Documents. |
| PLP-165-000008986 | PLP-165-000008986 | Attorney-Client; Attorney Work Product | 7/1/2007 | Email | Frederick, Denise D MVN | Naomi, Alfred C MVN<br>Glorioso, Daryl G MVN | FW: 17th Street Canal Authorization Documents. |
| PLP-165-000009045 | PLP-165-000009045 | Attorney-Client; Attorney Work Product | 6/28/2007 | Email | Vignes, Julie D MVN | Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN | RE: WBV Sector Gate South tee-up" Memorandum" |
| PLP-165-000009056 | PLP-165-000009056 | Deliberative Process | 6/27/2007 | Email | Hawkins, Gary L MVN | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Powell, Amy E MVN<br>Watford, Edward R MVN<br>Oberlies, Karen L MVN<br>Terry, Albert J MVN<br>Campo, Patricia A MVN<br>Schinetsky, Steven A MVN<br>Colletti, Jerry A MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN | RE: Algiers Canal Levee AAR |
| PLP-165-000009061 | PLP-165-000009061 | Deliberative Process | 6/27/2007 | Email | Vignes, Julie D MVN | Hawkins, Gary L MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Powell, Amy E MVN<br>Watford, Edward R MVN<br>Oberlies, Karen L MVN<br>Terry, Albert J MVN<br>Campo, Patricia A MVN<br>Schinetsky, Steven A MVN<br>Colletti, Jerry A MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN | RE: Algiers Canal Levee AAR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000009083 | PLP-165-000009083 | Attorney-Client; Attorney Work Product | 6/25/2007 | Email | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L HQ@MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Ford, Andamo E LTC MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Labure, Linda C MVN<br>Nazarko, Nicholas MAJ MVN<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Black, Timothy MVN<br>Daigle, Michelle C MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Dupuy, Michael B MVN<br>Broussard, Richard W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Bonura, Darryl C MVN<br>Herr, Brett H MVN<br>Wittkamp, Carol MVN | Katrina Litigation Resources |
| PLP-165-000009183 | PLP-165-000009183 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | Demma, Marcia A MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Morehiser, Mervin B MVN<br>Herr, Brett H MVN | FW: Congress Passes 5th Supplemental appropriation Bill |
| PLP-165-000009240 | PLP-165-000009240 | Deliberative Process | 6/13/2007 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Ford, Andamo E LTC MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS | FW: MVD Approval Authority of PDDs - Requirements IAW ER |
| PLP-165-000009311 | PLP-165-000009311 | Attorney-Client; Attorney Work Product | 6/9/2007 | Email | Bland, Stephen S MVN | Wilson-Prater, Tawanda R MVN<br>Glorioso, Daryl G MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000009312 | PLP-165-000009312 | Attorney-Client; Attorney Work Product | 6/9/2007 | Email | Glorioso, Daryl G MVN | Wilson-Prater, Tawanda R MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | RE: Existing Floodwall VTC(6).doc |
| PLP-165-000009313 | PLP-165-000009313 | Attorney-Client; Attorney Work Product | 6/9/2007 | Email | Wilson-Prater, Tawanda R MVN | Glorioso, Daryl G MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |
| PLP-165-000009314 | PLP-165-000009314 | Attorney-Client; Attorney Work Product | 6/9/2007 | Email | Glorioso, Daryl G MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | RE: Existing Floodwall VTC(6).doc |
| PLP-165-000009318 | PLP-165-000009318 | Attorney-Client; Attorney Work Product | 6/9/2007 | Email | Wilson-Prater, Tawanda R MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |
| PLP-165-000009321 | PLP-165-000009321 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000009323 | PLP-165-000009323 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |
| PLP-165-000009339 | PLP-165-000009339 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN | RE: Existing Floodwall VTC(6).doc |
| PLP-165-000009342 | PLP-165-000009342 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Bland, Stephen S MVN | Herr, Brett H MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN | RE: Existing Floodwall VTC(6).doc |
| PLP-165-000009343 | PLP-165-000009343 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Herr, Brett H MVN | Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN | RE: Existing Floodwall VTC(6).doc |
| PLP-165-000009348 | PLP-165-000009348 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Brouse, Gary S MVN | Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | RE: Existing Floodwall VTC(6).doc |
| PLP-165-000009372 | PLP-165-000009372 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Waits, Stuart MVN | Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN | Entergy's Revisions to Peters Road Contract 2B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000009427 | PLP-165-000009427 | Deliberative Process | 6/5/2007 | Email | Wilson-Prater, Tawanda R MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Manahan, Marvin E MVN<br>Constantine, Donald A MVN<br>Bettisworth, Jason S MVN<br>Tinto, Lynn MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| PLP-165-000009429 | PLP-165-000009429 | Deliberative Process | 6/4/2007 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Glorioso, Daryl G MVN<br>Naomi, Alfred C MVN<br>Roth, Timothy J MVN<br>Terrell, Bruce A MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN | FW: Response ltr to SLFPA-W on Algiers Canal Levee Inspection |
| PLP-165-000009431 | PLP-165-000009431 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Constance, Troy G MVN<br>Ford, Andamo E LTC MVN<br>Naomi, Alfred C MVN | FW: Congress Passes 5th Supplemental appropriation Bill |
| PLP-165-000009479 | PLP-165-000009479 | Deliberative Process | 6/1/2007 | Email | Vignes, Julie D MVN | Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| PLP-165-000009486 | PLP-165-000009486 | Deliberative Process | 5/31/2007 | Email | Podany, Thomas J MVN | Naomi, Alfred C MVN<br>Burdine, Carol S MVN | Fw: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| PLP-165-000009500 | PLP-165-000009500 | Deliberative Process | 5/31/2007 | Email | Pilie, Ellsworth J MVN | Naomi, Alfred C MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| PLP-165-000009502 | PLP-165-000009502 | Deliberative Process | 5/31/2007 | Email | Pilie, Ellsworth J MVN | Naomi, Alfred C MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000009504 | PLP-165-000009504 | Deliberative Process | 5/31/2007 | Email | Wagenaar, Richard P Col MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| PLP-165-000009506 | PLP-165-000009506 | Deliberative Process | 5/30/2007 | Email | Vignes, Julie D MVN | Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| PLP-165-000009526 | PLP-165-000009526 | Deliberative Process | 5/25/2007 | Email | Vignes, Julie D MVN | Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Terrell, Bruce A MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Naomi, Alfred C MVN<br>Ulm, Michelle S MVN<br>Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Marlborough, Dwayne A MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000009557 | PLP-165-000009557 | Deliberative Process | 5/24/2007 | Email | Vignes, Julie D MVN | Roth, Timothy J MVN<br>Yorke, Lary W MVN<br>Terrell, Bruce A MVN<br>Crumholt, Kenneth W MVN<br>Naomi, Alfred C MVN<br>Stack, Michael J MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| PLP-165-000009580 | PLP-165-000009580 | Deliberative Process | 5/23/2007 | Email | Vignes, Julie D MVN | Roth, Timothy J MVN<br>Yorke, Lary W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Naomi, Alfred C MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Bland, Stephen S MVN<br>Terrell, Bruce A MVN<br>Accardo, Christopher J MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| PLP-165-000009685 | PLP-165-000009685 | Attorney-Client; Attorney Work Product | 5/16/2007 | Email | Waits, Stuart MVN | Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN | RE: Harvey Canal Floodwalls 2B (UNCLASSIFIED) |
| PLP-165-000009691 | PLP-165-000009691 | Attorney-Client; Attorney Work Product | 5/16/2007 | Email | Gibbs, Kathy MVN | Waits, Stuart MVN<br>Harris, Victor A MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN | RE: Harvey Canal Floodwalls 2B (UNCLASSIFIED) |
| PLP-165-000009694 | PLP-165-000009694 | Attorney-Client; Attorney Work Product | 5/16/2007 | Email | Waits, Stuart MVN | Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN | FW: Harvey Canal Floodwalls 2B |
| PLP-165-000009732 | PLP-165-000009732 | Attorney-Client; Attorney Work Product | 5/12/2007 | Email | Frederick, Denise D MVN | Waits, Stuart MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Watford, Edward R MVN | RE: Harvey Canal Floodwalls 2B |
| PLP-165-000009798 | PLP-165-000009798 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Labure, Linda C MVN | Naomi, Alfred C MVN<br>'Bowman, Tara (CIV)'<br>Honore, Melissia A MVN<br>'Corlies, Catherine (CIV)'<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN | RE: levee ownership |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000009825 | PLP-165-000009825 | Attorney-Client; Attorney Work Product | 5/6/2007 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: WBV PgMP Initiation Mtg with SLFPA-W (Bindewald) and LA |
| PLP-165-000009862 | PLP-165-000009862 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Ford, Andamo E LTC MVN | Naomi, Alfred C MVN | RE: Request for Information - Work Performed at Other Districts |
| PLP-165-000009864 | PLP-165-000009864 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Ford, Andamo E LTC MVN | Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Constance, Troy G MVN<br>Ford, Andamo E LTC MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | FW: Request for Information - Work Performed at Other Districts |
| PLP-165-000009883 | PLP-165-000009883 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN | FW: CCIR ? FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| PLP-165-000009962 | PLP-165-000009962 | Deliberative Process | 4/28/2007 | Email | Wilson-Prater, Tawanda R MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Chewning, Brian MVD<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Gilmore, Christopher E MVN<br>Meador, John A MVN<br>Perry, Brett T MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN | Re: 100 yr level LPV WBV VTC Fact Sheet |
| PLP-165-000009963 | PLP-165-000009963 | Deliberative Process | 4/28/2007 | Email | Wilson-Prater, Tawanda R MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Chewning, Brian MVD<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Gilmore, Christophor E MVN<br>Meador, John A MVN<br>Perry, Brett T MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN | Re: 100 yr level LPV WBV VTC Fact Sheet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000009964 | PLP-165-000009964 | Deliberative Process | 4/28/2007 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Chewning, Brian MVD<br>Bergerson, Inez R SAM<br>Wilson-Prater, Tawanda R MVN<br>Nester, Marlene I SAM<br>Gilmore, Christophor E MVN<br>Meador, John A MVN<br>Perry, Brett T MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN | Re: 100 yr level LPV WBV VTC Fact Sheet |
| PLP-165-000009986 | PLP-165-000009986 | Attorney-Client; Attorney Work Product | 4/26/2007 | Email | Miller, Gregory B MVN | Claeseman, Kenneth G SAM<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Hawes, Suzanne R MVN<br>Haab, Mark E MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Deloach, Pamela A MVN<br>Britsch, Louis D MVN<br>Daigle, Michelle C MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Minton, Angela E<br>Axtman, Timothy J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN | FW: MRGO-3D ITR Package (UNCLASSIFIED) |
| PLP-165-000010079 | PLP-165-000010079 | Deliberative Process | 4/23/2007 | Email | Wilson-Prater, Tawanda R MVN | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Martin, August W MVN | Re: |
| PLP-165-000010081 | PLP-165-000010081 | Deliberative Process | 4/23/2007 | Email | Wagner, Kevin G MVN | Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Martin, August W MVN | RE: |
| PLP-165-000010084 | PLP-165-000010084 | Deliberative Process | 4/23/2007 | Email | Wagner, Kevin G MVN | Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Martin, August W MVN | RE: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000010105 | PLP-165-000010105 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| PLP-165-000010445 | PLP-165-000010445 | Deliberative Process | 4/2/2007 | Email | Bland, Stephen S MVN | Wittkamp, Carol MVN<br>Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN | Re: Congressional notification |
| PLP-165-000010446 | PLP-165-000010446 | Deliberative Process | 4/2/2007 | Email | Wittkamp, Carol MVN | Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Glorioso, Daryl G MVN | RE: Congressional notification |
| PLP-165-000010482 | PLP-165-000010482 | Deliberative Process | 3/30/2007 | Email | Wiggins, Elizabeth MVN | Owen, Gib A MVN<br>Varuso, Rich J MVN<br>Northey, Robert D MVN<br>Holliday, T. A. MVN<br>Brown, Michael T MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN | Re: Pile Test Decision Documents |
| PLP-165-000010485 | PLP-165-000010485 | Deliberative Process | 3/30/2007 | Email | Owen, Gib A MVN | Varuso, Rich J MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN<br>Holliday, T. A. MVN<br>Brown, Michael T MVN<br>Villa, April J MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN | RE: Pile Test Decision Documents |
| PLP-165-000010490 | PLP-165-000010490 | Deliberative Process | 3/30/2007 | Email | Varuso, Rich J MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN<br>Holliday, T. A. MVN<br>Brown, Michael T MVN<br>Villa, April J MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN | RE: Pile Test Decision Documents |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000010536 | PLP-165-000010536 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Purrington, Jackie B MVN | Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Wittkamp, Carol MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN | RE: Congressional notification |
| PLP-165-000010537 | PLP-165-000010537 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Purrington, Jackie B MVN | Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Wittkamp, Carol MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN | Congressional notification |
| PLP-165-000010543 | PLP-165-000010543 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Wilson-Prater, Tawanda R MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Smith, Jerry L MVD<br>Glorioso, Daryl G MVN<br>Chewning, Brian MVD | RE: scans |
| PLP-165-000010562 | PLP-165-000010562 | Deliberative Process | 3/28/2007 | Email | Purrington, Jackie B MVN | Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Stack, Michael J MVN<br>Chewning, Brian MVD<br>Glorioso, Daryl G MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Naomi, Alfred C MVN | RE: West Bank PCA Amendment |
| PLP-165-000010563 | PLP-165-000010563 | Deliberative Process | 3/28/2007 | Email | Purrington, Jackie B MVN | Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Chewning, Brian MVD<br>Stack, Michael J MVN<br>Glorioso, Daryl G MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Naomi, Alfred C MVN | RE: West Bank PCA Amendment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000010564 | PLP-165-000010564 | Deliberative Process | 3/28/2007 | Email | Demma, Marcia A MVN | Corrales, Robert C MAJ MVN<br>Naomi, Alfred C MVN<br>Durham-Aguilera, Karen L MVN<br>Guinto, Darlene R NWD<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Frederick, Denise D MVN<br>Meador, John A MVN<br>Sully, Thomas B MVN | RE: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (8 |
| PLP-165-000010565 | PLP-165-000010565 | Deliberative Process | 3/28/2007 | Email | Vignes, Julie D MVN | Bland, Stephen S MVN<br>Chewning, Brian MVD<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Glorioso, Daryl G MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Naomi, Alfred C MVN | Re: West Bank PCA Amendment |
| PLP-165-000010566 | PLP-165-000010566 | Deliberative Process | 3/28/2007 | Email | Vignes, Julie D MVN | Herr, Brett H MVN<br>Naomi, Alfred C MVN | Fw: West Bank PCA Amendment |
| PLP-165-000010567 | PLP-165-000010567 | Deliberative Process | 3/28/2007 | Email | Vignes, Julie D MVN | Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Watford, Edward R MVN<br>Demma, Marcia A MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Fw: West Bank PCA Amendment |
| PLP-165-000010580 | PLP-165-000010580 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Miller, Kara K. (CIV) [Kara.K.Miller@usdoj.gov] | Naomi, Alfred C MVN | RE: your comments on Robinson Complaint |
| PLP-165-000010581 | PLP-165-000010581 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Miller, Kara K. (CIV) [Kara.K.Miller@usdoj.gov] | Naomi, Alfred C MVN | RE: your comments on Robinson Complaint |
| PLP-165-000010631 | PLP-165-000010631 | Deliberative Process | 3/26/2007 | Email | Frederick, Denise D MVN | Naomi, Alfred C MVN | Re: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (8 |
| PLP-165-000010638 | PLP-165-000010638 | Deliberative Process | 3/26/2007 | Email | Corrales, Robert C MAJ MVN | Naomi, Alfred C MVN<br>Durham-Aguilera, Karen L MVN<br>Guinto, Darlene R NWD<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Drolet, John D COL LRC<br>Meador, John A MVN<br>Sully, Thomas B MVN | RE: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (8 |
| PLP-165-000010639 | PLP-165-000010639 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Dunn, Kelly G MVN | Wilson-Prater, Tawanda R MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: Sector Gate South Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000010670 | PLP-165-000010670 | Deliberative Process | 3/22/2007 | Email | Vignes, Julie D MVN | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Re: West Bank and Vicinity Hurricane Protection Project - CA |
| PLP-165-000010672 | PLP-165-000010672 | Deliberative Process | 3/22/2007 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Watford, Edward R MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Re: West Bank and Vicinity Hurricane Protection Project - CA |
| PLP-165-000010674 | PLP-165-000010674 | Deliberative Process | 3/22/2007 | Email | Vignes, Julie D MVN | Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Watford, Edward R MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | FW: West Bank and Vicinity Hurricane Protection Project - CA |
| PLP-165-000010677 | PLP-165-000010677 | Attorney-Client; Attorney Work Product | 3/22/2007 | Email | Wilson-Prater, Tawanda R MVN | Dunn, Kelly G MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Re: Sector Gate South Memo |
| PLP-165-000010704 | PLP-165-000010704 | Deliberative Process | 3/22/2007 | Email | Chewning, Brian MVD | Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Herr, Brett H MVN<br>Barnett, Larry J MVD<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Ruff, Greg MVD | RE: WBV Draft Agreements for MVD (UNCLASSIFIED) |
| PLP-165-000010976 | PLP-165-000010976 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Behrens, Elizabeth H MVN | Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Owen, Gib A MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Kinsey, Mary V MVN | RE: West Bank Mitigation (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000010991 | PLP-165-000010991 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-165-000010996 | PLP-165-000010996 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Owen, Gib A MVN | Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-165-000010997 | PLP-165-000010997 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Usner, Edward G MVN | Vignes, Julie D MVN<br>Naomi, Alfred C MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-165-000010999 | PLP-165-000010999 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Kilroy, Maurya MVN | Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Kilroy, Maurya MVN | Re: West Bank Mitigation (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000011002 | PLP-165-000011002 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Purrington, Jackie B MVN<br>Kilroy, Maurya MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-165-000011010 | PLP-165-000011010 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Lachney, Fay V MVN | Naomi, Alfred C MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-165-000011016 | PLP-165-000011016 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Labure, Linda C MVN | Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-165-000011020 | PLP-165-000011020 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Lachney, Fay V MVN | Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Purrington, Jackie B MVN | RE: West Bank Mitigation (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000011023 | PLP-165-000011023 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Wiggins, Elizabeth MVN | Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Vignes, Julie D MVN<br>Purrington, Jackie B MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-165-000011043 | PLP-165-000011043 | Attorney-Client; Attorney Work Product | 3/6/2007 | Email | Labure, Linda C MVN | Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-165-000011250 | PLP-165-000011250 | Deliberative Process | 2/23/2007 | Email | Vignes, Julie D MVN | Ruff, Greg MVD<br>Chewning, Brian MVD<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: West Bank PCA Amend No 2 and CA (UNCLASSIFIED) |
| PLP-165-000011251 | PLP-165-000011251 | Deliberative Process | 2/23/2007 | Email | Ruff, Greg MVD | Vignes, Julie D MVN<br>Chewning, Brian MVD<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | Re: West Bank PCA Amend No 2 and CA (UNCLASSIFIED) |
| PLP-165-000011301 | PLP-165-000011301 | Deliberative Process | 2/22/2007 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | Re: West Bank PCA Amend 2 and CA for Restoration (UNCLASSIFIED) |
| PLP-165-000011537 | PLP-165-000011537 | Attorney-Client; Attorney Work Product | 2/8/2007 | Email | Usner, Edward G MVN | Naomi, Alfred C MVN<br>Burke, Carol V MVN | FW: Cost Share Withdrawal Process (UNCLASSIFIED) |
| PLP-165-000011712 | PLP-165-000011712 | Attorney-Client; Attorney Work Product | 2/1/2007 | Email | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN | RE: Cooperative Agreement (UNCLASSIFIED) |
| PLP-165-000011714 | PLP-165-000011714 | Attorney-Client; Attorney Work Product | 2/1/2007 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: Cooperative Agreement (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000011715 | PLP-165-000011715 | Attorney-Client; Attorney Work Product | 2/1/2007 | Email | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN | Re: Cooperative Agreement (UNCLASSIFIED) |
| PLP-165-000011758 | PLP-165-000011758 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN | RE: Revisions to Cooperation Agreement for Restoration Work to |
| PLP-165-000011767 | PLP-165-000011767 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Colletti, Jerry A MVN | Starkel, Murray P LTC MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Naomi, Alfred C MVN | RE: Declaration for you to sign (UNCLASSIFIED) |
| PLP-165-000011768 | PLP-165-000011768 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Starkel, Murray P LTC MVN | Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN | Re: Declaration for you to sign (UNCLASSIFIED) |
| PLP-165-000011774 | PLP-165-000011774 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Starkel, Murray P LTC MVN | Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN | RE: Declaration for you to sign (UNCLASSIFIED) |
| PLP-165-000011781 | PLP-165-000011781 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Morehiser, Mervin B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Revisions to Cooperation Agreement for Restoration Work to |
| PLP-165-000011861 | PLP-165-000011861 | Attorney-Client; Attorney Work Product | 1/28/2007 | Email | Campos, Robert MVN | Naomi, Alfred C MVN | Fw: Mrc 2006 low water LADOTD Secretary Bradberry |
| PLP-165-000012095 | PLP-165-000012095 | Attorney-Client; Attorney Work Product | 1/17/2007 | Email | Lucore, Marti M MVN | Naomi, Alfred C MVN | Re: Revisions to Cooperation Agreement for Restoration Work to |
| PLP-165-000012250 | PLP-165-000012250 | Attorney-Client; Attorney Work Product | 1/5/2007 | Email | Labure, Linda C MVN | Wallace, Frederick W MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN | RE: Gambel FOIA (UNCLASSIFIED) |
| PLP-165-000012267 | PLP-165-000012267 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Labure, Linda C MVN | Northey, Robert D MVN<br>Austin, Sheryl B MVN<br>Ulm, Michelle S MVN<br>Patorno, Steven G MVN<br>Naomi, Alfred C MVN<br>Connell, Timothy J MVN<br>Mathies, Linda G MVN<br>Barlow, James A MVN<br>Bongiovanni, Linda L MVN<br>Deloach, Pamela A MVN<br>Wittkamp, Carol MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN | RE: Vitter Congressional Received from Wayne Wandell and Steve |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000012269 | PLP-165-000012269 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Northey, Robert D MVN | Austin, Sheryl B MVN<br>Ulm, Michelle S MVN<br>Patorno, Steven G MVN<br>Naomi, Alfred C MVN<br>Connell, Timothy J MVN<br>Mathies, Linda G MVN<br>Barlow, James A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Deloach, Pamela A MVN<br>Wittkamp, Carol MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN | Vitter Congressional Received from Wayne Wandell and Steve |
| PLP-165-000012272 | PLP-165-000012272 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Rosamano, Marco A MVN | Austin, Sheryl B MVN<br>Ulm, Michelle S MVN<br>Patorno, Steven G MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Barlow, James A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN | RE: Congressional" Received from Wayne Wandell and Steve" |
| PLP-165-000012368 | PLP-165-000012368 | Attorney-Client; Attorney Work Product | 12/23/2006 | Email | Frederick, Denise D MVN | Stout, Michael E MVN<br>Naomi, Alfred C MVN | FW: Commandeering and Funding - West Bank (UNCLASSIFIED) |
| PLP-165-000012497 | PLP-165-000012497 | Deliberative Process | 12/18/2006 | Email | Lucore, Marti M MVN | Naomi, Alfred C MVN | FW: Larose to Golden Meadow Milestone Report (UNCLASSIFIED) |
| PLP-165-000012769 | PLP-165-000012769 | Deliberative Process | 12/1/2006 | Email | Montvai, Zoltan L HQ02 | Miller, Gregory B MVN<br>Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Moyer, Rebecca J HQ02<br>Bindner, Roseann R HQ02<br>Cone, Steve R HQ02<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN | RE: MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000012787 | PLP-165-000012787 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Pilie, Ellsworth J MVN | Naomi, Alfred C MVN | FW: Jefferson Parish Lake Front Levee (UNCLASSIFIED) |
| PLP-165-000012792 | PLP-165-000012792 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Kilroy, Maurya MVN | Bertoglio, Gregory E MVS<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN | RE: Jefferson Parish Lake Front Levee (UNCLASSIFIED) |
| PLP-165-000012803 | PLP-165-000012803 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| PLP-165-000012804 | PLP-165-000012804 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Podany, Thomas J MVN | Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| PLP-165-000012867 | PLP-165-000012867 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: Federal Condemnation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000013039 | PLP-165-000013039 | Deliberative Process | 11/15/2006 | Email | Herr, Brett H MVN | Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burke, Carol V MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Green, Stanley B MVN<br>Flores, Richard A MVN<br>Joseph, Carol S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Usner, Edward G MVN | RE: Transfer of Funds - FUNDING TF Hope S: COB 14 Nov |
| PLP-165-000013043 | PLP-165-000013043 | Deliberative Process | 11/14/2006 | Email | Frederick, Denise D MVN | Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burke, Carol V MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Flores, Richard A MVN<br>Joseph, Carol S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Transfer of Funds - FUNDING TF Hope S: COB 14 Nov |
| PLP-165-000013064 | PLP-165-000013064 | Attorney-Client; Attorney Work Product | 11/13/2006 | Email | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Calico, Rachel B MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN | Re: PIR for LPV, Orleans |
| PLP-165-000013074 | PLP-165-000013074 | Attorney-Client; Attorney Work Product | 11/13/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Calico, Rachel B MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN | RE: PIR for LPV, Orleans |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000013090 | PLP-165-000013090 | Deliberative Process | 11/10/2006 | Email | Bastian, David F MVN | Smith, Jerry L MVD<br>Meador, John A<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Chatman, Courtney D MVN<br>Rauber, Gary W MVN<br>Daigle, Michelle C MVN<br>Wagner, Kevin G MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Boese, Derek E MVN-Contractor<br>Minahan, John R COL SWD<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN | 4th supplemental fact sheets - review meeting & follow-up from Friday |
| PLP-165-000013264 | PLP-165-000013264 | Attorney-Client; Attorney Work Product | 11/1/2006 | Email | Frederick, Denise D MVN | Naomi, Alfred C MVN | Re: VTC Fact Sheets |
| PLP-165-000013285 | PLP-165-000013285 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Daigle, Michelle C MVN | RE: VTC Fact Sheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000013300 | PLP-165-000013300 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN | RE: Here is my draft of a declaration for the Nicholson Case |
| PLP-165-000013320 | PLP-165-000013320 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| PLP-165-000013321 | PLP-165-000013321 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN | RE: LPV PIR review |
| PLP-165-000013486 | PLP-165-000013486 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN | RE: Revised Amendment to St. Bernard Acts of Assurance |
| PLP-165-000013488 | PLP-165-000013488 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Kinsey, Mary V MVN | Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN | RE: Revised Amendment to St. Bernard Acts of Assurance |
| PLP-165-000013537 | PLP-165-000013537 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN | FW: East Jefferson Repairs |
| PLP-165-000013553 | PLP-165-000013553 | Attorney-Client; Attorney Work Product | 10/13/2006 | Email | Frederick, Denise D MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN | RE: NEED INFO ASAP |
| PLP-165-000013613 | PLP-165-000013613 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| PLP-165-000013797 | PLP-165-000013797 | Deliberative Process | 10/2/2006 | Email | Jacobazzi, Joseph D LRC | Jaeger, John J LRH<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN<br>Mabry, Reuben C MVN<br>'jacobazzijd@cdm.com' | RE: Conf call to discuss ERP comments on draft IPET Final |
| PLP-165-000013811 | PLP-165-000013811 | Deliberative Process | 10/2/2006 | Email | Jaeger, John J LRH | Naomi, Alfred C MVN<br>Jacobazzi, Joseph D LRC<br>Burdine, Carol S MVN<br>Desoto, Angela L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN | Re: Conf call to discuss ERP comments on draft IPET Final |
| PLP-165-000013859 | PLP-165-000013859 | Attorney-Client; Attorney Work Product | 9/28/2006 | Email | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Ltr to OLD re: Outfall canal maintenance |
| PLP-165-000013946 | PLP-165-000013946 | Deliberative Process | 9/23/2006 | Email | Wagner, Kevin G MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN | Re: Lakefront Seawall Restoration |
| PLP-165-000013948 | PLP-165-000013948 | Deliberative Process | 9/23/2006 | Email | Demma, Marcia A MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN | Re: Lakefront Seawall Restoration |
| PLP-165-000014108 | PLP-165-000014108 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: East Jefferson Repairs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000014111 | PLP-165-000014111 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: East Jefferson Repairs |
| PLP-165-000014122 | PLP-165-000014122 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: East Jefferson Repairs |
| PLP-165-000014124 | PLP-165-000014124 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: East Jefferson Repairs |
| PLP-165-000014132 | PLP-165-000014132 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN | East Jefferson Repairs |
| PLP-165-000014148 | PLP-165-000014148 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Lucore, Marti M MVN | Bland, Stephen S MVN<br>Drouant, Bradley W MVN-Contractor<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Wingate, Mark R MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: PIR/APIR OC Status |
| PLP-165-000014257 | PLP-165-000014257 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Wagner, Kevin G MVN | Diehl, Edwin H MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Smith, Jerry L MVD<br>Waguespack, Leslie S MVD<br>Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN | Re: Follow-up |
| PLP-165-000014291 | PLP-165-000014291 | Attorney-Client; Attorney Work Product | 9/8/2006 | Email | Diehl, Edwin H MVN | Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Smith, Jerry L MVD<br>Waguespack, Leslie S MVD<br>Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN | RE: Follow-up |
| PLP-165-000014300 | PLP-165-000014300 | Attorney-Client; Attorney Work Product | 9/8/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Diehl, Edwin H MVN<br>Waguespack, Leslie S MVD<br>Smith, Jerry L MVD<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN | Re: Follow-up |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000014334 | PLP-165-000014334 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Diehl, Edwin H MVN | Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Waguespack, Leslie S MVD<br>Naomi, Alfred C MVN<br>Gilmore, Christopher E MVN<br>Smith, Jerry L MVD<br>Morehiser, Mervin B MVN | RE: Follow-up |
| PLP-165-000014360 | PLP-165-000014360 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Griffith, Rebecca PM5 MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Naomi, Alfred C MVN | FW: Second Cut at 4th supplemental waiver/draft guidance |
| PLP-165-000014394 | PLP-165-000014394 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Gilmore, Christopher E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN | Re: |
| PLP-165-000014397 | PLP-165-000014397 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN | RE: |
| PLP-165-000014398 | PLP-165-000014398 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christopher E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Bedey, Jeffrey A COL NWO<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | RE: |
| PLP-165-000014399 | PLP-165-000014399 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Gilmore, Christopher E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN | Re: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000014400 | PLP-165-000014400 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Bedey, Jeffrey A COL NWO<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | Re: |
| PLP-165-000014401 | PLP-165-000014401 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | RE: |
| PLP-165-000014402 | PLP-165-000014402 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN | RE: |
| PLP-165-000014403 | PLP-165-000014403 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | RE: |
| PLP-165-000014419 | PLP-165-000014419 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Griffith, Rebecca PM5 MVN | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Meador, John A | RE: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000014420 | PLP-165-000014420 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Wagner, Kevin G MVN | Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | Re: |
| PLP-165-000014422 | PLP-165-000014422 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN | Re: |
| PLP-165-000014423 | PLP-165-000014423 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Gilmore, Christophor E MVN | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN | RE: |
| PLP-165-000014424 | PLP-165-000014424 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Kinsey, Mary V MVN | Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN | RE: |
| PLP-165-000014427 | PLP-165-000014427 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Gilmore, Christophor E MVN | Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN | RE: |
| PLP-165-000014441 | PLP-165-000014441 | Attorney-Client; Attorney Work Product | 9/4/2006 | Email | Kinsey, Mary V MVN | Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Diehl, Edwin H MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN | RE: |
| PLP-165-000014442 | PLP-165-000014442 | Attorney-Client; Attorney Work Product | 9/4/2006 | Email | Kinsey, Mary V MVN | Diehl, Edwin H MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN | FW: |
| PLP-165-000014453 | PLP-165-000014453 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Wagner, Kevin G MVN | Naomi, Alfred C MVN | RE: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000014489 | PLP-165-000014489 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Gilmore, Christopher E MVN<br>Diehl, Edwin H MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN | Re: |
| PLP-165-000014491 | PLP-165-000014491 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christopher E MVN<br>Diehl, Edwin H MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN | Re: |
| PLP-165-000014492 | PLP-165-000014492 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Gilmore, Christophor E MVN | Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN | Re: |
| PLP-165-000014493 | PLP-165-000014493 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Kilroy, Maurya MVN | Diehl, Edwin H MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christopher E MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN | Re: |
| PLP-165-000014503 | PLP-165-000014503 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Diehl, Edwin H MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN | FW: |
| PLP-165-000014521 | PLP-165-000014521 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Lucore, Marti M MVN | Zack, Michael MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | RE: Advance contribution request |
| PLP-165-000014527 | PLP-165-000014527 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Zack, Michael MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | RE: Advance contribution request |
| PLP-165-000014544 | PLP-165-000014544 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Morehiser, Mervin B MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN | RE: LBBLD's reaction to proposed language change. |
| PLP-165-000014545 | PLP-165-000014545 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: |
| PLP-165-000014553 | PLP-165-000014553 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Wagner, Kevin G MVN | Naomi, Alfred C MVN | Re: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000014556 | PLP-165-000014556 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Wagner, Kevin G MVN | Diehl, Edwin H MVN<br>'creppel@sbpg.net'<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christopher E MVN | Re: |
| PLP-165-000014561 | PLP-165-000014561 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Diehl, Edwin H MVN | 'Charles Reppel (creppel@sbpg.net)'<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN | RE: |
| PLP-165-000014562 | PLP-165-000014562 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Diehl, Edwin H MVN | 'Robert Turner (rturner355@aol.com)'<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN | RE: |
| PLP-165-000014623 | PLP-165-000014623 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Diehl, Edwin H MVN | Robert Turner (rturner355@aol.com)<br>Charles Reppel (creppel@sbpg.net)<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN | FW: |
| PLP-165-000014628 | PLP-165-000014628 | Deliberative Process | 8/27/2006 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Kilroy, Maurya MVN | RE: PCA amendment |
| PLP-165-000014701 | PLP-165-000014701 | Deliberative Process | 8/24/2006 | Email | Wagner, Kevin G MVN | Hitchings, Daniel H MVD<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN | RE: PCA amendment |
| PLP-165-000014708 | PLP-165-000014708 | Attorney-Client; Attorney Work Product | 8/24/2006 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Diehl, Edwin H MVN | FW: Amendment of the Assurance Agreements for Accelerated Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000014725 | PLP-165-000014725 | Deliberative Process | 8/24/2006 | Email | Starkel, Murray P LTC MVN | Naomi, Alfred C MVN<br>Hitchings, Daniel H MVD<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.arm y.mil'<br>Saffran, Michael J LRL<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN | Re: PCA amendment |
| PLP-165-000014726 | PLP-165-000014726 | Deliberative Process | 8/24/2006 | Email | Wagner, Kevin G MVN | Hitchings, Daniel H MVD<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.arm y.mil'<br>'Michael.J.Saffran@lrl02.usace.army.mil'<br>Starkel, Murray P LTC MVN<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN | Re: PCA amendment |
| PLP-165-000014727 | PLP-165-000014727 | Deliberative Process | 8/24/2006 | Email | Hitchings, Daniel H MVD | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.arm y.mil'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN | RE: PCA amendment |
| PLP-165-000014730 | PLP-165-000014730 | Deliberative Process | 8/24/2006 | Email | Wagner, Kevin G MVN | Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.arm y.mil'<br>Hitchings, Daniel H MVD<br>'Michael.J.Saffran@lrl02.usace.army.mil'<br>Starkel, Murray P LTC MVN | Re: PCA amendment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000014849 | PLP-165-000014849 | Deliberative Process | 8/21/2006 | Email | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN | FW: Lake Pontch - PIR |
| PLP-165-000014850 | PLP-165-000014850 | Deliberative Process | 8/21/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN | FW: Lake Pontch - PIR |
| PLP-165-000014885 | PLP-165-000014885 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Diehl, Edwin H MVN | 'Legal Department'<br>'Stevan Spencer'<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: Chalmette Area Plan |
| PLP-165-000014899 | PLP-165-000014899 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Kilroy, Maurya MVN | Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN | Re: Fw: West Bank & Vic. NOLA Hurricane Protection Project, |
| PLP-165-000014902 | PLP-165-000014902 | Attorney-Client; Attorney Work Product | 8/16/2006 | Email | Kinsey, Mary V MVN | Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: Fw: West Bank & Vic. NOLA Hurricane Protection Project, |
| PLP-165-000014917 | PLP-165-000014917 | Attorney-Client; Attorney Work Product | 8/16/2006 | Email | Morehiser, Mervin B MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN | FW: Fw: West Bank & Vic. NOLA Hurricane Protection Project, |
| PLP-165-000014947 | PLP-165-000014947 | Attorney-Client; Attorney Work Product | 8/15/2006 | Email | Diehl, Edwin H MVN | Kinsey, Mary V MVN<br>Gilmore, Christopher E MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN | RE: Verret to Caernarvon |
| PLP-165-000014949 | PLP-165-000014949 | Attorney-Client; Attorney Work Product | 8/15/2006 | Email | Diehl, Edwin H MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christopher E MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN | FW: Verret to Caernarvon |
| PLP-165-000014950 | PLP-165-000014950 | Attorney-Client; Attorney Work Product | 8/15/2006 | Email | Diehl, Edwin H MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christopher E MVN<br>Wagner, Kevin G MVN | FW: Verret to Caernarvon |
| PLP-165-000014991 | PLP-165-000014991 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Diehl, Edwin H MVN | 'Legal Department'<br>'Stevan Spencer'<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN | RE: Chalmette Area Plan |
| PLP-165-000015012 | PLP-165-000015012 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Diehl, Edwin H MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN | FW: Please Review - Proposed Emails for Sponsors |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000015047 | PLP-165-000015047 | Deliberative Process | 8/11/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: Request for Waivers on the 3rd Supplemental |
| PLP-165-000015057 | PLP-165-000015057 | Attorney-Client; Attorney Work Product | 8/11/2006 | Email | Saffran, Michael PM1 MVN | Naomi, Alfred C MVN | RE: Request for Waivers on the 3rd Supplemental |
| PLP-165-000015110 | PLP-165-000015110 | Deliberative Process | 8/9/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: Request for Waivers on the 3rd Supplemental |
| PLP-165-000015120 | PLP-165-000015120 | Attorney-Client; Attorney Work Product | 8/9/2006 | Email | Mona Nosari [mnosari@gcr1.com] | Kilroy, Maurya MVN<br>stevewilson@cox.net<br>msalinspld@bellsouth.net<br>dpoirrier1@eatel.net<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: Amendment of Assurance Agreement |
| PLP-165-000015121 | PLP-165-000015121 | Deliberative Process | 8/9/2006 | Email | Saffran, Michael PM1 MVN | Saffran, Michael PM1 MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Ruff, Greg MVD<br>Bland, Stephen S MVN<br>Griffith, Rebecca PM5 MVN<br>Meador, John A HQ02<br>Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Ward, Jim O MVD<br>Wingate, Mark R MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Hitchings, Daniel H MVD | RE: Request for Waivers on the 3rd Supplemental |
| PLP-165-000015125 | PLP-165-000015125 | Attorney-Client; Attorney Work Product | 8/9/2006 | Email | Kilroy, Maurya MVN | 'mnosari@gcr1.com'<br>'stevewilson@cox.net'<br>'msalinspld@bellsouth.net'<br>'dpoirrier1@eatel.net'<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | Re: Amendment of Assurance Agreement |
| PLP-165-000015136 | PLP-165-000015136 | Attorney-Client; Attorney Work Product | 8/9/2006 | Email | Mona Nosari [mnosari@gcr1.com] | Kilroy, Maurya MVN<br>stevewilson@cox.net<br>msalinspld@bellsouth.net<br>dpoirrier1@eatel.net<br>Naomi, Alfred C MVN | Amendment of Assurance Agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000015182 | PLP-165-000015182 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Kilroy, Maurya MVN | Mona Nosari<br>Dwight Poirrier<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>stevewilson@cox.net<br>Naomi, Alfred C MVN<br>msalinspld@bellsouth.net<br>Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN | RE: Review of draft PCA |
| PLP-165-000015184 | PLP-165-000015184 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Mona Nosari [mnosari@gcr1.com] | Kilroy, Maurya MVN<br>Dwight Poirrier<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>stevewilson@cox.net<br>Naomi, Alfred C MVN<br>msalinspld@bellsouth.net<br>Morehiser, Mervin B MVN | RE: Review of draft PCA |
| PLP-165-000015200 | PLP-165-000015200 | Attorney-Client; Attorney Work Product | 8/7/2006 | Email | steve [stevewilson@cox.net] | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>msalinspld@bellsouth.net<br>Morehiser, Mervin B MVN<br>Dwight Poirrier<br>Mona Nosari<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Re: Review of draft PCA |
| PLP-165-000015213 | PLP-165-000015213 | Attorney-Client; Attorney Work Product | 8/7/2006 | Email | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>'msalinspld@bellsouth.net'<br>Morehiser, Mervin B MVN<br>'steve'<br>'Dwight Poirrier'<br>'Mona Nosari'<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Review of draft PCA |
| PLP-165-000015383 | PLP-165-000015383 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Podany, Thomas J MVN | Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Burdine, Carol S MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN | Fw: APIR/PIR CA workshop |
| PLP-165-000015473 | PLP-165-000015473 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Diehl, Edwin H MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN | RE: Bt. Bernard CA |
| PLP-165-000015476 | PLP-165-000015476 | Attorney-Client; Attorney Work Product | 7/26/2006 | Email | Kinsey, Mary V MVN | Diehl, Edwin H MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN | Re: Bt. Bernard CA |
| PLP-165-000015558 | PLP-165-000015558 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Diehl, Edwin H MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN | RE: Bt. Bernard CA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000015593 | PLP-165-000015593 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Diehl, Edwin H MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Villa, April J MVN | Bt. Bernard CA |
| PLP-165-000015634 | PLP-165-000015634 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Diehl, Edwin H MVN | Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN | RE: Pontchartrain Levee District Amendatory PCA - Draft for |
| PLP-165-000015636 | PLP-165-000015636 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Kinsey, Mary V MVN | Diehl, Edwin H MVN<br>Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN | Re: Pontchartrain Levee District Amendatory PCA - Draft for |
| PLP-165-000015638 | PLP-165-000015638 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Diehl, Edwin H MVN | Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN | FW: Pontchartrain Levee District Amendatory PCA - Draft for Review by MVD and Local Sponsor |
| PLP-165-000015640 | PLP-165-000015640 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Diehl, Edwin H MVN | Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN | RE: Pontchartrain Levee District Amendatory PCA - Draft for |
| PLP-165-000015669 | PLP-165-000015669 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Kilroy, Maurya MVN | Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: Amended Assurance Agreement Orleans APIR 19July2006.doc |
| PLP-165-000015670 | PLP-165-000015670 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Diehl, Edwin H MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN | FW: Amended Assurance Agreement Orleans APIR 19July2006.doc |
| PLP-165-000015671 | PLP-165-000015671 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Kilroy, Maurya MVN | Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: Amended Assurance Agreement Orleans APIR 19July2006.doc |
| PLP-165-000015684 | PLP-165-000015684 | Deliberative Process | 7/21/2006 | Email | Baumy, Walter O MVN | Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Morehiser, Mervin B MVN<br>Danflous, Louis E MVN | RE: Contract Awards - East Jefferson |
| PLP-165-000015694 | PLP-165-000015694 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Frederick, Denise D MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Jolissaint, Donald E MVN<br>Barr, Jim MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN | RE: Contract Awards - East Jefferson |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000015772 | PLP-165-000015772 | Attorney-Client; Attorney Work Product | 7/19/2006 | Email | Herr, Brett H MVN | Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN | FW: SELA APIR's |
| PLP-165-000015777 | PLP-165-000015777 | Attorney-Client; Attorney Work Product | 7/18/2006 | Email | Kinsey, Mary V MVN | Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Naomi, Alfred C MVN | RE: MBM Review of July 17 version of EJLD Amended Assurances PCA |
| PLP-165-000015850 | PLP-165-000015850 | Attorney-Client; Attorney Work Product | 7/16/2006 | Email | Kinsey, Mary V MVN | Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN | RE: Draft Amendment to Assurance Agreements with OLD |
| PLP-165-000015895 | PLP-165-000015895 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Just, Gloria N MVN | Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Labure, Linda C MVN | RE: Cusimano Property |
| PLP-165-000015967 | PLP-165-000015967 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Rosamano, Marco A MVN | Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Bilbo, Diane D MVN | RE: Amended Assurance Agreement APIR.doc |
| PLP-165-000016247 | PLP-165-000016247 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Barr, Jim MVN | Frederick, Denise D MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | RE: Mitigation and admin cost resolution? |
| PLP-165-000016248 | PLP-165-000016248 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Frederick, Denise D MVN | Barr, Jim MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | FW: Mitigation and admin cost resolution? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000016433 | PLP-165-000016433 | Attorney-Client; Attorney Work Product | 6/23/2006 | Email | Kinsey, Mary V MVN | Podany, Thomas J MVN<br>Saia, John P MVN-Contractor<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN | RE: 4th Supplemental PIRs |
| PLP-165-000016453 | PLP-165-000016453 | Attorney-Client; Attorney Work Product | 6/23/2006 | Email | Podany, Thomas J MVN | Kinsey, Mary V MVN<br>Saia, John P MVN-Contractor<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | 4th Supplemental PIRs |
| PLP-165-000016668 | PLP-165-000016668 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Just, Gloria N MVN | Frederick, Denise D MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Rosamano, Marco A MVN | RE: Armstrong International Airport/Corps request for right of entry, 6884 |
| PLP-165-000016669 | PLP-165-000016669 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Frederick, Denise D MVN | Klock, Todd M MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Rosamano, Marco A MVN | RE: Armstrong International Airport/Corps request for right of entry, 6884 |
| PLP-165-000016780 | PLP-165-000016780 | Attorney-Client; Attorney Work Product | 6/12/2006 | Email | Rector, Michael R MVS | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN | RE: Portable temporary Pumps at 17th Street Canal |
| PLP-165-000016786 | PLP-165-000016786 | Attorney-Client; Attorney Work Product | 6/12/2006 | Email | Bland, Stephen S MVN | Rector, Michael R MVS<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Bland, Stephen S MVN | RE: Portable temporary Pumps at 17th Street Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000016829 | PLP-165-000016829 | Attorney-Client; Attorney Work Product | 6/11/2006 | Email | Waters, Thomas W HQ02 | Miller, Gregory B MVN<br>Hitchings, Daniel H MVD<br>Naomi, Alfred C MVN<br>Axtman, Timothy J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>TFH Kim, Gil PM5 MVN<br>Montvai, Zoltan L HQ02<br>Riley, Don T MG HQ02<br>Stockton, Steven L HQ02 | Re: Outcome of EOP Meeting today- Southern La Enhanced |
| PLP-165-000016833 | PLP-165-000016833 | Attorney-Client; Attorney Work Product | 6/10/2006 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Naomi, Alfred C MVN<br>Rector, Michael R MVS<br>Kinsey, Mary V MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN | RE: Portable temporary Pumps at 17th Street Canal |
| PLP-165-000016948 | PLP-165-000016948 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Rector, Michael R MVS<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN | Re: Portable temporary Pumps at 17th Street Canal |
| PLP-165-000016997 | PLP-165-000016997 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Owen, Gib A MVN | Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Hartzog, Larry M MVN | RE: Comment EJLD APIR Working File 06 JUNE 2.doc |
| PLP-165-000016999 | PLP-165-000016999 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Kinsey, Mary V MVN | Owen, Gib A MVN<br>Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: Comment EJLD APIR Working File 06 JUNE 2.doc |
| PLP-165-000017022 | PLP-165-000017022 | Attorney-Client; Attorney Work Product | 4/28/2006 | Email | Bland, Stephen S MVN | Zack, Michael MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN | RE: FY07 Senate Fact Sheets - CG |
| PLP-165-000017082 | PLP-165-000017082 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Wiggins, Elizabeth MVN | Grieshaber, John B MVN<br>Naomi, Alfred C MVN | FW: Undamaged I-Wall Focused and Way Ahead |
| PLP-165-000017088 | PLP-165-000017088 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Johnson, Craig MVN-Contractor | RE: Undamaged I-Wall Focused and Way Ahead |
| PLP-165-000017145 | PLP-165-000017145 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Wiggins, Elizabeth MVN | Hitchings, Daniel H MVD<br>Demma, Marcia A MVN<br>Ward, Jim O MVD<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | Re: 4th Supplemental |
| PLP-165-000017146 | PLP-165-000017146 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Hitchings, Daniel H MVD | Demma, Marcia A MVN<br>Ward, Jim O MVD<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | FW: 4th Supplemental |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000017162 | PLP-165-000017162 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Demma, Marcia A MVN | Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | FW: 4th Supplemental |
| PLP-165-000017163 | PLP-165-000017163 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Morehiser, Mervin B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | FW: 4th Supplemental |
| PLP-165-000017204 | PLP-165-000017204 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Demma, Marcia A MVN | Labourdette, Jennifer A MVN<br>Dyer, David R MVN<br>Watford, Edward R MVN<br>Naomi, Alfred C MVN<br>Glorioso, Daryl G MVN | RE: Request for assistance with Katrina Discovery |
| PLP-165-000017209 | PLP-165-000017209 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Giardina, Joseph R MVN | RE: Documentation for Katrina Litigation |
| PLP-165-000017240 | PLP-165-000017240 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Giardina, Joseph R MVN<br>Lawrence, Gayle G MVN<br>Burke, Carol V MVN | RE: Documentation for Katrina Litigation |
| PLP-165-000017327 | PLP-165-000017327 | Deliberative Process | 11/28/2007 | Email | Naomi, Alfred C MVN | Vignes, Julie D MVN<br>Brouse, Gary S MVN | FW: Summary of Meeting with NFS on 26 NOV, 1300 |
| PLP-165-000017328 | PLP-165-000017328 | Deliberative Process | 11/28/2007 | Email | Naomi, Alfred C MVN | Marshall, Eric S CPT MVN | FW: Summary of Meeting with NFS on 26 NOV, 1300 |
| PLP-165-000017348 | PLP-165-000017348 | Attorney-Client; Attorney Work Product | 11/26/2007 | Email | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Russo, Edmond J ERDC-CHL-MS | RE: LACPR Nov 9 ITR Status |
| PLP-165-000017414 | PLP-165-000017414 | Attorney-Client; Attorney Work Product | 11/8/2007 | Email | Naomi, Alfred C MVN | Labourdette, Jennifer A MVN<br>Dyer, David R MVN | RE: Request for Assistance with Katrina discovery |
| PLP-165-000017528 | PLP-165-000017528 | Attorney-Client; Attorney Work Product | 10/12/2007 | Email | Naomi, Alfred C MVN | Dyer, David R MVN<br>Terrell, Bruce A MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Broussard, Richard W MVN<br>Matsuyama, Glenn MVN<br>Hawkins, Gary L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Wallace, Frederick W MVN | RE: Urgent Request |
| PLP-165-000017753 | PLP-165-000017753 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Naomi, Alfred C MVN | Vignes, Julie D MVN<br>Stack, Michael J MVN | FW: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| PLP-165-000017779 | PLP-165-000017779 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Naomi, Alfred C MVN | Burdine, Carol S MVN<br>Poindexter, Larry MVN | FW: Contractors that Designed, Built or Repaired the Levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000017842 | PLP-165-000017842 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Naomi, Alfred C MVN | 'Bowman, Tara (CIV)'<br>Corlies, Catherine (CIV)<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN | RE: map question |
| PLP-165-000017843 | PLP-165-000017843 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Naomi, Alfred C MVN | 'Tara.Bowman@usdoj.gov'<br>'Catherine.Corlies@usdoj.gov'<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN | Re: map question |
| PLP-165-000017844 | PLP-165-000017844 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Naomi, Alfred C MVN | 'Bowman, Tara (CIV)'<br>Corlies, Catherine (CIV)<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN | RE: map question |
| PLP-165-000017846 | PLP-165-000017846 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Naomi, Alfred C MVN | Labourdette, Jennifer A MVN<br>Dyer, David R MVN | RE: map question |
| PLP-165-000017901 | PLP-165-000017901 | Attorney-Client; Attorney Work Product | 8/1/2007 | Email | Naomi, Alfred C MVN | Powell, Nancy J MVN<br>Bivona, John C MVN<br>Labourdette, Jennifer A MVN | RE: Request for Assistance with Katrina Discovery |
| PLP-165-000017921 | PLP-165-000017921 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Naomi, Alfred C MVN | Entwisle, Richard C MVN<br>Labourdette, Jennifer A MVN | RE: Request for Assistance with MRGO Discovery |
| PLP-165-000017972 | PLP-165-000017972 | Attorney-Client; Attorney Work Product | 7/24/2007 | Email | Naomi, Alfred C MVN | Labourdette, Jennifer A MVN | RE: Opposition to USA's Motion to Dismiss |
| PLP-165-000017975 | PLP-165-000017975 | Deliberative Process | 7/23/2007 | Email | Naomi, Alfred C MVN | Owen, Gib A MVN<br>Gatewood, Richard H MVN<br>Holley, Soheila N MVN<br>Wallace, Frederick W MVN<br>Harris, Victor A MVN | RE: Information request Re: IERs |
| PLP-165-000017979 | PLP-165-000017979 | Deliberative Process | 7/23/2007 | Email | Naomi, Alfred C MVN | Stutts, D Van MVN | FW: Information request Re: IERs |
| PLP-165-000017986 | PLP-165-000017986 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Naomi, Alfred C MVN | Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Dyer, David R MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN | RE: Request for assistance with Katrina Discovery |
| PLP-165-000017988 | PLP-165-000017988 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Naomi, Alfred C MVN | Demma, Marcia A MVN<br>Labourdette, Jennifer A MVN<br>Dyer, David R MVN<br>Watford, Edward R MVN<br>Glorioso, Daryl G MVN | RE: Request for assistance with Katrina Discovery |
| PLP-165-000018021 | PLP-165-000018021 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Naomi, Alfred C MVN | Pawlik, Eugene A HQ02<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Christie, Lu MVN-Contractor<br>Durham-Aguilera, Karen L MVN<br>Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>Starkel, Murray P LTC MVN<br>Scodari, Paul F IWR | RE: GLARING OMISSION: U.S. ARMY CORPS OF ENGINEERS REPORT |
| PLP-165-000018033 | PLP-165-000018033 | Attorney-Client; Attorney Work Product | 7/11/2007 | Email | Naomi, Alfred C MVN | Dyer, David R MVN<br>'Keith.Liddle@usdoj.gov'<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Marzoni, Nicholas C MVN | Re: RFA #45 - Levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000018080 | PLP-165-000018080 | Attorney-Client; Attorney Work Product | 7/2/2007 | Email | Naomi, Alfred C MVN | 'Smith, Robin (CIV)' Frederick, Denise D MVN Glorioso, Daryl G MVN Stone, Richard (CIV) Touhey, James (CIV) Finnegan, Tess (CIV) Barish, Daniel (CIV) Bowcut, Brian (CIV) Bowman, Tara (CIV) Colquette, Traci L. (CIV) Corlies, Catherine (CIV) Finnegan, Tess (CIV) Flynn, Stephen G. (CIV) Greif, Michele (CIV) Hinds, Antoinette (CIV) Levine, Paul (CIV) Liddle, Keith (CIV) McConnon, Jim (CIV) Miller, Kara K. (CIV) Myer, Peter (CIV) Shutler, Sharon (CIV) Soja, Sarah (CIV) | RE: 17th Street Canal Authorization Documents. |
| PLP-165-000018081 | PLP-165-000018081 | Attorney-Client; Attorney Work Product | 7/2/2007 | Email | Naomi, Alfred C MVN | Frederick, Denise D MVN Glorioso, Daryl G MVN 'Robin.Doyle.Smith@usdoj.gov' | Re: 17th Street Canal Authorization Documents. |
| PLP-165-000018082 | PLP-165-000018082 | Attorney-Client; Attorney Work Product | 7/2/2007 | Email | Naomi, Alfred C MVN | Frederick, Denise D MVN Glorioso, Daryl G MVN | RE: 17th Street Canal Authorization Documents. |
| PLP-165-000018209 | PLP-165-000018209 | Deliberative Process | 5/31/2007 | Email | Naomi, Alfred C MVN | Wagenaar, Richard P Col MVN Vignes, Julie D MVN Yorke, Lary W MVN Roth, Timothy J MVN Crumholt, Kenneth W MVN Wilson-Prater, Tawanda R MVN Stack, Michael J MVN Ulm, Michelle S MVN Oberlies, Karen L MVN Powell, Amy E MVN Pilie, Ellsworth J MVN Thomson, Robert J MVN Marlborough, Dwayne A MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Colletti, Jerry A MVN Accardo, Christopher J MVN Bland, Stephen S MVN Podany, Thomas J MVN Burdine, Carol S MVN Herr, Brett H MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| PLP-165-000018210 | PLP-165-000018210 | Deliberative Process | 5/31/2007 | Email | Naomi, Alfred C MVN | Pilie, Ellsworth J MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| PLP-165-000018291 | PLP-165-000018291 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Naomi, Alfred C MVN | Wagenaar, Richard P Col MVN Watford, Edward R MVN Podany, Thomas J MVN | FW: WBV PgMP Initiation Mtg with SLFPA-W (Bindewald) and LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000018347 | PLP-165-000018347 | Deliberative Process | 4/23/2007 | Email | Naomi, Alfred C MVN | Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Martin, August W MVN | RE: |
| PLP-165-000018459 | PLP-165-000018459 | Deliberative Process | 3/26/2007 | Email | Naomi, Alfred C MVN | Corrales, Robert C MAJ MVN<br>Durham-Aguilera, Karen L MVN<br>Guinto, Darlene R NWD<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN | RE: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (8 |
| PLP-165-000018563 | PLP-165-000018563 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Naomi, Alfred C MVN | Lachney, Fay V MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-165-000018564 | PLP-165-000018564 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Naomi, Alfred C MVN | Vignes, Julie D MVN | FW: West Bank Mitigation (UNCLASSIFIED) |
| PLP-165-000018565 | PLP-165-000018565 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Naomi, Alfred C MVN | Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-165-000018742 | PLP-165-000018742 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Naomi, Alfred C MVN | Colletti, Jerry A MVN<br>Starkel, Murray P LTC MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN | RE: Declaration for you to sign (UNCLASSIFIED) |
| PLP-165-000018750 | PLP-165-000018750 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Naomi, Alfred C MVN | Kilroy, Maurya MVN<br>Wagner, Kevin G MVN | RE: Revisions to Cooperation Agreement for Restoration Work to |
| PLP-165-000018765 | PLP-165-000018765 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Naomi, Alfred C MVN | Campos, Robert MVN | RE: Mrc 2006 low water LADOTD Secretary Bradberry |
| PLP-165-000018788 | PLP-165-000018788 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Naomi, Alfred C MVN | Wallace, Frederick W MVN | RE: Shields FOIA (UNCLASSIFIED) |
| PLP-165-000018835 | PLP-165-000018835 | Attorney-Client; Attorney Work Product | 1/17/2007 | Email | Naomi, Alfred C MVN | Lucore, Marti M MVN | RE: Revisions to Cooperation Agreement for Restoration Work to |
| PLP-165-000018896 | PLP-165-000018896 | Attorney-Client; Attorney Work Product | 12/27/2006 | Email | Naomi, Alfred C MVN | Wallace, Frederick W MVN | RE: Railroads around and on Flood protection (UNCLASSIFIED) |
| PLP-165-000018926 | PLP-165-000018926 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Naomi, Alfred C MVN | Lucore, Marti M MVN | RE: Outfall Canal Temp Pump CA Supplemental 2-A (UNCLASSIFIED) |
| PLP-165-000018986 | PLP-165-000018986 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Naomi, Alfred C MVN | Pilie, Ellsworth J MVN | RE: Jefferson Parish Lake Front Levee (UNCLASSIFIED) |
| PLP-165-000018992 | PLP-165-000018992 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Naomi, Alfred C MVN | Morehiser, Mervin B MVN<br>Lucore, Marti M MVN | FW: Federal Condemnation OK: Meeting with Mr. Woodley |
| PLP-165-000019041 | PLP-165-000019041 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: Hurricane Protection Mitigation Project, Breakwater Construction, St. John the Baptist Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000019052 | PLP-165-000019052 | Deliberative Process | 11/15/2006 | Email | Naomi, Alfred C MVN | Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Burke, Carol V MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Flores, Richard A MVN<br>Joseph, Carol S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Transfer of Funds - FUNDING TF Hope S: COB 14 Nov |
| PLP-165-000019087 | PLP-165-000019087 | Attorney-Client; Attorney Work Product | 11/1/2006 | Email | Naomi, Alfred C MVN | Frederick, Denise D MVN | RE: VTC Fact Sheets |
| PLP-165-000019136 | PLP-165-000019136 | Attorney-Client; Attorney Work Product | 10/20/2006 | Email | Naomi, Alfred C MVN | Campos, Robert MVN | RE: MRC 2006 low water---LADOTD |
| PLP-165-000019148 | PLP-165-000019148 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN | RE: Revised Amendment to St. Bernard Acts of Assurance |
| PLP-165-000019160 | PLP-165-000019160 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Naomi, Alfred C MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN | RE: East Jefferson Repairs |
| PLP-165-000019164 | PLP-165-000019164 | Attorney-Client; Attorney Work Product | 10/13/2006 | Email | Naomi, Alfred C MVN | Frederick, Denise D MVN<br>Morehiser, Mervin B MVN | Re: NEED INFO ASAP |
| PLP-165-000019316 | PLP-165-000019316 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN | RE: East Jefferson Repairs |
| PLP-165-000019384 | PLP-165-000019384 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | RE: |
| PLP-165-000019395 | PLP-165-000019395 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Naomi, Alfred C MVN | Wagner, Kevin G MVN | RE: |
| PLP-165-000019396 | PLP-165-000019396 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Naomi, Alfred C MVN | Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Diehl, Edwin H MVN<br>Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN | RE: |
| PLP-165-000019407 | PLP-165-000019407 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Naomi, Alfred C MVN | Merchant, Randall C MVK<br>Stutts, D Van MVN<br>Dyer, David R MVN | RE: General Design Memorandums for 17th Street and London |
| PLP-165-000019426 | PLP-165-000019426 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Naomi, Alfred C MVN | 'Miller, Kara K. (CIV)' | RE: your comments on Robinson Complaint |
| PLP-165-000019427 | PLP-165-000019427 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Naomi, Alfred C MVN | Honore, Melissia A MVN | FW: your comments on Robinson Complaint |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000019428 | PLP-165-000019428 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Naomi, Alfred C MVN | 'Miller, Kara K. (CIV)' | RE: your comments on Robinson Complaint |
| PLP-165-000019431 | PLP-165-000019431 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Naomi, Alfred C MVN | 'Miller, Kara K. (CIV)' | RE: your comments on Robinson Complaint |
| PLP-165-000019433 | PLP-165-000019433 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Naomi, Alfred C MVN | Honore, Melissia A MVN | RE: responses |
| PLP-165-000019449 | PLP-165-000019449 | Attorney-Client; Attorney Work Product | 9/28/2006 | Email | Naomi, Alfred C MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: Ltr to OLD re: Outfall canal maintenance |
| PLP-165-000019450 | PLP-165-000019450 | Attorney-Client; Attorney Work Product | 9/28/2006 | Email | Naomi, Alfred C MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: Ltr to OLD re: Outfall canal maintenance |
| PLP-165-000021629 | PLP-165-000021629 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN<br>Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| PLP-165-000022090 | PLP-165-000022090 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-165-000022533 | PLP-165-000022533 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: East Jefferson Repairs |
| PLP-165-000024346 | PLP-165-000024346 | Deliberative Process | 4/4/2007 | Email | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |
| PLP-165-000024484 | PLP-165-000024484 | Attorney-Client; Attorney Work Product | 7/31/2007 | Email | Chewning, Brian MVD | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Vignes, Julie D MVN<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02 | Recap Conf call - Maxent Canal / Sector Gate South |
| PLP-165-000024606 | PLP-165-000024606 | Deliberative Process | 4/4/2007 | Email | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000024787 | PLP-165-000024787 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Minahan, John R COL SWD | Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Nester, Marlene I SAM<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Meador, John A MVN<br>Sully, Thomas B MVP<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Barnett, Larry J MVD<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bastian, David F MVN | Today's 4th Supplemental PCA Meeting (UNCLASSIFIED) |
| PLP-165-000025321 | PLP-165-000025321 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Diehl, Edwin H MVN | Robert Turner (rturner355@aol.com)<br>Charles Reppel (creppel@sbpg.net)<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN | FW: |
| PLP-165-000025630 | PLP-165-000025630 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | RTurner355@aol.com | Diehl, Edwin H MVN | Revision to Draft Amendment |
| PLP-165-000026260 | PLP-165-000026260 | Attorney-Client; Attorney Work Product | 8/15/2006 | Email | Frederick, Denise D MVN | Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | RE: seeking conference speaker |
| PLP-165-000026380 | PLP-165-000026380 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | more PIR comments |
| PLP-165-000026381 | PLP-165-000026381 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| PLP-165-000026671 | PLP-165-000026671 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: East Jefferson Repairs |
| PLP-165-000026696 | PLP-165-000026696 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Diehl, Edwin H MVN | 'Robert Turner (rturner355@aol.com)'<br>'Charles Reppel (creppel@sbpg.net)'<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN | FW: |
| PLP-165-000027007 | PLP-165-000027007 | Deliberative Process | 7/28/2006 | Email | Bindner, Roseann R HQ02 | Labure, Linda C MVN | FW: New Orleans Valuation Issue |
| PLP-165-000027133 | PLP-165-000027133 | Deliberative Process | 4/4/2007 | Email | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000027152 | PLP-165-000027152 | Deliberative Process | 4/4/2007 | Email | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |
| PLP-165-000027508 | PLP-165-000027508 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Sloan, G Rogers MVD | Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | FW: Need clarification re: Use of the Title District and" |
| PLP-165-000027863 | PLP-165-000027863 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| PLP-166-000000632 | PLP-166-000000632 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Naquin, Wayne J MVN | Tullier, Kim J MVN<br>Coates, Allen R MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN | FW: Maintenance of old MRL levee by IHNC forebay |
| PLP-166-000000664 | PLP-166-000000664 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Naquin, Wayne J MVN | Coates, Allen R MVN | FW: Vincent Wiltz, 120 Lot Single Family Residence Subdivision |
| PLP-166-000000672 | PLP-166-000000672 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Naquin, Wayne J MVN | O'Cain, Keith J MVN<br>Coates, Allen R MVN<br>Jolissaint, Donald E MVN | FW: Request from HSGAC |
| PLP-166-000001561 | PLP-166-000001561 | Attorney-Client; Attorney Work Product | 2/23/2004 | Email | Just, Gloria N MVN | Naquin, Wayne J MVN<br>Kilroy, Maurya MVN | FW: Meeting with Wayne Naquin |
| PLP-166-000001650 | PLP-166-000001650 | Attorney-Client; Attorney Work Product | 6/3/2003 | Email | RPerrin [RPerrin@jeffparish.net] | Naquin, Wayne J<br>Marlborough, Dwayne A<br>MStuart | RE: Two Mile Canal |
| PLP-166-000001652 | PLP-166-000001652 | Deliberative Process | 6/10/2003 | Email | Marlborough, Dwayne A MVN | Schulz, Alan D MVN<br>Naquin, Wayne J MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN | RE: VIBRATION MONITORING |
| PLP-166-000001653 | PLP-166-000001653 | Deliberative Process | 6/10/2003 | Email | Cottone, Elizabeth W MVN | Danflous, Louis E MVN<br>Marlborough, Dwayne A MVN<br>Schulz, Alan D MVN<br>Naquin, Wayne J MVN<br>Coates, Allen R MVN<br>Green, Stanley B MVN | Re: VIBRATION MONITORING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000001654 | PLP-166-000001654 | Deliberative Process | 6/10/2003 | Email | Danflous, Louis E MVN | Cottone, Elizabeth W MVN Marlborough, Dwayne A MVN Schulz, Alan D MVN Hingle, Pierre M MVN Naquin, Wayne J MVN Coates, Allen R MVN Green, Stanley B MVN | RE: VIBRATION MONITORING |
| PLP-166-000001655 | PLP-166-000001655 | Deliberative Process | 6/10/2003 | Email | Danflous, Louis E MVN | Marlborough, Dwayne A MVN Schulz, Alan D MVN Naquin, Wayne J MVN Coates, Allen R MVN Cottone, Elizabeth W MVN Green, Stanley B MVN | RE: VIBRATION MONITORING |
| PLP-166-000001656 | PLP-166-000001656 | Deliberative Process | 6/10/2003 | Email | Schulz, Alan D MVN | Cottone, Elizabeth W MVN Danflous, Louis E MVN Marlborough, Dwayne A MVN Naquin, Wayne J MVN Coates, Allen R MVN Green, Stanley B MVN Merchant, Randall C MVN | RE: VIBRATION MONITORING |
| PLP-166-000001657 | PLP-166-000001657 | Deliberative Process | 6/10/2003 | Email | Merchant, Randall C MVN | Schulz, Alan D MVN Cottone, Elizabeth W MVN Danflous, Louis E MVN Marlborough, Dwayne A MVN Naquin, Wayne J MVN Coates, Allen R MVN Green, Stanley B MVN | RE: VIBRATION MONITORING |
| PLP-166-000001658 | PLP-166-000001658 | Deliberative Process | 6/12/2003 | Email | Cottone, Elizabeth W MVN | Merchant, Randall C MVN Schulz, Alan D MVN Danflous, Louis E MVN Marlborough, Dwayne A MVN Naquin, Wayne J MVN Coates, Allen R MVN Green, Stanley B MVN | RE: VIBRATION MONITORING |
| PLP-166-000001659 | PLP-166-000001659 | Deliberative Process | 6/20/2003 | Email | Coates, Allen R MVN | Cottone, Elizabeth W MVN Naquin, Wayne J MVN Merchant, Randall C MVN Schulz, Alan D MVN Danflous, Louis E MVN Marlborough, Dwayne A MVN Green, Stanley B MVN Holley, Soheila N MVN Bland, Stephen S MVN Cruppi, Janet R MVN Hinkamp, Stephen B MVN | RE: VIBRATION MONITORING |
| PLP-166-000001660 | PLP-166-000001660 | Deliberative Process | 6/20/2003 | Email | Merchant, Randall C MVN | Coates, Allen R MVN Cottone, Elizabeth W MVN Naquin, Wayne J MVN Schulz, Alan D MVN Danflous, Louis E MVN Marlborough, Dwayne A MVN Green, Stanley B MVN Holley, Soheila N MVN Bland, Stephen S MVN Cruppi, Janet R MVN Hinkamp, Stephen B MVN | RE: VIBRATION MONITORING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000001661 | PLP-166-000001661 | Deliberative Process | 6/20/2003 | Email | Green, Stanley B MVN | Coates, Allen R MVN<br>Cottone, Elizabeth W MVN<br>Naquin, Wayne J MVN<br>Merchant, Randall C MVN<br>Schulz, Alan D MVN<br>Danflous, Louis E MVN<br>Marlborough, Dwayne A MVN<br>Roth, Timothy J MVN<br>Conravey, Steve E MVN<br>Hingle, Pierre M MVN<br>Grieshaber, John B MVN<br>Guggenheimer, Carl R MVN<br>Holley, Soheila N MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Hinkamp, Stephen B MVN<br>StGermain, James J MVN | RE: VIBRATION MONITORING |
| PLP-166-000001666 | PLP-166-000001666 | Deliberative Process | 7/2/2003 | Email | Marlborough, Dwayne A MVN | Merchant, Randall C MVN<br>Holley, Soheila N MVN<br>Green, Stanley B MVN<br>Naquin, Wayne J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Hinkamp, Stephen B MVN<br>StGermain, James J MVN<br>Carter, Greg C MVN<br>Morris, William S MVN<br>Bland, Stephen S MVN<br>Coates, Allen R MVN<br>Cottone, Elizabeth W MVN<br>Schulz, Alan D MVN<br>Danflous, Louis E MVN<br>Roth, Timothy J MVN<br>Conravey, Steve E MVN<br>Hingle, Pierre M MVN<br>Grieshaber, John B MVN<br>Guggenheimer, Carl R MVN | RE: VIBRATION MONITORING |
| PLP-166-000001667 | PLP-166-000001667 | Deliberative Process | 7/2/2003 | Email | Merchant, Randall C MVN | Marlborough, Dwayne A MVN<br>Holley, Soheila N MVN<br>Green, Stanley B MVN<br>Naquin, Wayne J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Hinkamp, Stephen B MVN<br>StGermain, James J MVN<br>Carter, Greg C MVN<br>Morris, William S MVN<br>Bland, Stephen S MVN<br>Coates, Allen R MVN<br>Cottone, Elizabeth W MVN<br>Schulz, Alan D MVN<br>Danflous, Louis E MVN<br>Roth, Timothy J MVN<br>Conravey, Steve E MVN<br>Hingle, Pierre M MVN<br>Grieshaber, John B MVN<br>Guggenheimer, Carl R MVN | RE: VIBRATION MONITORING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000001669 | PLP-166-000001669 | Deliberative Process | 7/1/2003 | Email | Marlborough, Dwayne A MVN | Holley, Soheila N MVN<br>Naquin, Wayne J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Hinkamp, Stephen B MVN<br>StGermain, James J MVN<br>Carter, Greg C MVN<br>Morris, William S MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN<br>Coates, Allen R MVN<br>Cottone, Elizabeth W MVN<br>Merchant, Randall C MVN<br>Schulz, Alan D MVN<br>Danflous, Louis E MVN<br>Roth, Timothy J MVN<br>Conravey, Steve E MVN<br>Hingle, Pierre M MVN<br>Grieshaber, John B MVN<br>Guggenheimer, Carl R MVN | RE: VIBRATION MONITORING |
| PLP-166-000001738 | PLP-166-000001738 | Attorney-Client; Attorney Work Product | 8/31/2004 | Email | Danflous, Louis E MVN | Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Naquin, Wayne J MVN<br>Marlborough, Dwayne A MVN | FW: Algiers Canal, Westside Reach 1, Industrial Owners Fences |
| PLP-166-000001767 | PLP-166-000001767 | Deliberative Process | 3/24/2006 | Email | Purrington, Jackie B MVN | Labure, Linda C MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Naquin, Wayne J MVN | RE: West Bank HPP - Harvey Canal Floodwall |
| PLP-166-000001801 | PLP-166-000001801 | Deliberative Process | 4/8/2003 | Email | Naquin, Wayne J MVN | Marlborough, Dwayne A MVN<br>Kilroy, Maurya A MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: Landfill Note |
| PLP-166-000001802 | PLP-166-000001802 | Deliberative Process | 4/8/2003 | Email | Marlborough, Dwayne A MVN | Naquin, Wayne J MVN | RE: Landfill Note |
| PLP-166-000001806 | PLP-166-000001806 | Attorney-Client; Attorney Work Product | 6/3/2003 | Email | Naquin, Wayne J MVN | Marlborough, Dwayne A MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Danflous, Louis E MVN<br>Randy Perrin (E-mail)<br>Hinkamp, Stephen B MVN<br>Schulz, Alan D MVN<br>Guillot, Robert P MVN | FW: Two Mile Canal |
| PLP-166-000001899 | PLP-166-000001899 | Attorney-Client; Attorney Work Product | 8/8/2003 | Email | Naquin, Wayne J MVN | Buras, Phyllis M MVN | FW: Mississippi River Levees, Atchafalaya Levee District, Alhambra to Hohen Solms Concrete Slope Pavement, M-191.0-R to M-185.0-R, B/L Sta. 5460+00 to Sta. 5730+00, Iberville & Ascension Parishes, La;  ED98-008;  DACW29-03-B-0085 |
| PLP-166-000002056 | PLP-166-000002056 | Attorney-Client; Attorney Work Product | 12/10/2003 | Email | Naquin, Wayne J MVN | Buras, Phyllis M MVN | FW: Mississippi River Levees, Atchafalaya Levee District, Hohen Solms to Modeste Concrete Slope Pavement, Item M-185.0-R to M-179.0-R, B/L Sta. 5730+00 to Sta. 6000+00, Ascension Parish, LA;  ED98-017;  W912P8-04-B-0014 |
| PLP-166-000002257 | PLP-166-000002257 | Attorney-Client; Attorney Work Product | 8/26/2002 | Email | Naquin, Wayne J MVN | Hawkins, Gary L MVN<br>Coates, Allen R MVN | FW: Braziel Baptist Church Cemetery Relocation Activities and Champions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000002262 | PLP-166-000002262 | Attorney-Client; Attorney Work Product | 6/26/2003 | Email | Naquin, Wayne J MVN | Ray, Melvin O MVN<br>Schulz, Alan D MVN<br>Coates, Allen R MVN<br>Lyon, Edwin A MVN<br>Foret, William A MVN<br>Merchant, Randall C MVN<br>Nunez, Christie L MVN<br>Andry, Aiden P MVN | FW: MRL, Alhambra / Braziel Cemetery Levee, P&S No.  ED 98-008 |
| PLP-166-000002263 | PLP-166-000002263 | Attorney-Client; Attorney Work Product | 7/24/2003 | Email | Naquin, Wayne J MVN | Woodward, Mark L MVN<br>Lyon, Edwin A MVN<br>Brown, Glenn A MVN<br>Blake, Alan B MVN<br>Exnicios, Joan M MVN<br>Bush, Howard R MVN | FW: Braziel Baptist Church team meeting |
| PLP-166-000003770 | PLP-166-000003770 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Matsuyama, Glenn MVN | Bivona, John C MVN<br>Nunez, Christie L MVN<br>Terranova, Jake A MVN<br>Gonski, Mark H MVN<br>Naquin, Wayne J MVN | RE: Contractors that Designed, Built or Repaired the Levees |
| PLP-166-000003771 | PLP-166-000003771 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Pilie, Ellsworth J MVN | Naquin, Wayne J MVN<br>Bivona, John C MVN<br>Nunez, Christie L MVN<br>Matsuyama, Glenn MVN<br>Terranova, Jake A MVN<br>Gonski, Mark H MVN | RE: Contractors that Designed, Built or Repaired the Levees |
| PLP-166-000003773 | PLP-166-000003773 | Attorney-Client; Attorney Work Product | 8/21/2007 | Email | Nunez, Christie L MVN | Poindexter, Larry MVN<br>Duplantier, Bobby MVN<br>Laborde, Charles A MVN<br>Waits, Stuart MVN<br>Brennan, Michael A MVN<br>Terranova, Jake A MVN<br>Gonski, Mark H MVN<br>Naquin, Wayne J MVN<br>Dyer, David R MVN<br>Bivona, John C MVN | FW: Contractors that Designed, Built or Repaired the Levees |
| PLP-166-000003884 | PLP-166-000003884 | Attorney-Client; Attorney Work Product | 8/1/2007 | Email | Labourdette, Jennifer A MVN | Naquin, Wayne J MVN<br>Brehm, Stephen C MVN | RE: USACE data; Bowrrs; 1653-621012 |
| PLP-166-000003892 | PLP-166-000003892 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Labourdette, Jennifer A MVN | Naquin, Wayne J MVN | FW: USACE data; Bowrrs; 1653-621012 |
| PLP-166-000003916 | PLP-166-000003916 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Labourdette, Jennifer A MVN | Brehm, Stephen C MVN<br>Naquin, Wayne J MVN<br>Huete, Darren M MVN | RE: USACE data; Bowers 1653-62010 |
| PLP-166-000003917 | PLP-166-000003917 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Brehm, Stephen C MVN | Naquin, Wayne J MVN<br>Labourdette, Jennifer A MVN<br>Huete, Darren M MVN | RE: USACE data; Bowers 1653-62010 |
| PLP-166-000003918 | PLP-166-000003918 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Huete, Darren M MVN | Brehm, Stephen C MVN<br>Naquin, Wayne J MVN | RE: USACE data; Bowers 1653-62010 |
| PLP-166-000003919 | PLP-166-000003919 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Brehm, Stephen C MVN | Huete, Darren M MVN<br>Naquin, Wayne J MVN | FW: USACE data; Bowers 1653-62010 |
| PLP-166-000003937 | PLP-166-000003937 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Labourdette, Jennifer A MVN | Naquin, Wayne J MVN | FW: USACE data; Bowers 1653-62010 |
| PLP-166-000003938 | PLP-166-000003938 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Labourdette, Jennifer A MVN | Naquin, Wayne J MVN | FW: USACE data; Bowrrs; 1653-621012 |
| PLP-166-000004223 | PLP-166-000004223 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Alette, Donald M MVN | Naquin, Wayne J MVN<br>Labourdette, Jennifer A MVN | FW: Request for Information |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000004575 | PLP-166-000004575 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Frederick, Denise D MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| PLP-166-000005375 | PLP-166-000005375 | Deliberative Process | 4/27/2000 | Email | Danflous, Louis E MVN | Brennan, Michael<br>Coates, Allen<br>Kearns, Samuel<br>Naquin, Wayne<br>Pilie, Ellsworth<br>Young, Russell | FW: Vibrations Monitoring Along SELA projects |
| PLP-166-000005400 | PLP-166-000005400 | Attorney-Client; Attorney Work Product | 12/10/2001 | Email | Gagliano, Frank C MVN | Alfonso, Christopher<br>Amedee, Ernest<br>Anderson, Carl<br>Britsch, Louis<br>Broussard, Darrel<br>Chiu, Shung<br>Demas, Osborn<br>Elmer, Ronald<br>Gagliano, Frank<br>Glueck, Nicki<br>Grieshaber, John<br>Guggenheimer, Carl<br>Hassenboehler, Thomas<br>Hawkins, Gary<br>Herr, Brett<br>Honore, Ronald<br>Leblanc, Julie<br>Mabry, Reuben<br>McDaniel, David<br>Mislan, Angel<br>Naquin, Wayne<br>Pinner, Richard<br>Terranova, Jake A MVN | FW: Submittals / Resubmittals Review Period |
| PLP-166-000007309 | PLP-166-000007309 | Deliberative Process | 4/18/2006 | Email | Labure, Linda C MVN | Wiggins, Elizabeth MVN<br>Conravey, Steve E MVN<br>Holley, Soheila N MVN<br>Brehm, Sandra B MVN<br>Green, Stanley B MVN<br>Bland, Stephen S MVN<br>Naquin, Wayne J MVN<br>Davis, Donald  C MVN<br>Yorke, Lary W MVN<br>Hester, Ulysses D MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Carter, Greg C MVN<br>Dunn, Kelly G MVN | RE: SELA, Gardere Canal Improvements,Comment Resolution (Monitoring Vibrations), ED-99-028 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000007310 | PLP-166-000007310 | Deliberative Process | 4/18/2006 | Email | Wiggins, Elizabeth MVN | Conravey, Steve E MVN<br>Holley, Soheila N MVN<br>Brehm, Sandra B MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Naquin, Wayne J MVN<br>Davis, Donald  C MVN<br>Yorke, Lary W MVN<br>Hester, Ulysses D MVN<br>Grieshaber, John B MVN | RE: SELA, Gardere Canal Improvements,Comment Resolution (Monitoring Vibrations), ED-99-028 |
| PLP-166-000007323 | PLP-166-000007323 | Attorney-Client; Attorney Work Product | 12/2/2002 | Email | Wurtzel, David R MVN | Naquin, Wayne J MVN<br>Danflous, Louis E MVN<br>Smith, Sylvia C MVN<br>Kilroy, Maurya MVN | FW: FY 03 Quality Implementation Plan |
| PLP-166-000007324 | PLP-166-000007324 | Attorney-Client; Attorney Work Product | 12/16/2002 | Email | Wurtzel, David R MVN | Coates, Allen R MVN<br>Kilroy, Maurya MVN<br>Naquin, Wayne J MVN<br>Smith, Sylvia C MVN | FW: EDGARD FERRY LANDING |
| PLP-166-000007325 | PLP-166-000007325 | Attorney-Client; Attorney Work Product | 12/17/2002 | Email | Wurtzel, David R MVN | Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Naquin, Wayne J MVN | FW:  EDGARD FERRY LANDING |
| PLP-166-000007480 | PLP-166-000007480 | Attorney-Client; Attorney Work Product | 8/31/2004 | Email | Danflous, Louis E MVN | Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Naquin, Wayne J MVN<br>Marlborough, Dwayne A MVN | FW: Algiers Canal, Westside Reach 1, Industrial Owners Fences |
| PLP-166-000007519 | PLP-166-000007519 | Attorney-Client; Attorney Work Product | 2/23/2004 | Email | Just, Gloria N MVN | Naquin, Wayne J MVN<br>Kilroy, Maurya MVN | FW: Meeting with Wayne Naquin |
| PLP-166-000008075 | PLP-166-000008075 | Attorney-Client; Attorney Work Product | 11/24/2004 | Email | Danflous, Louis E MVN | Klock, Todd M MVN<br>Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Landry, Victor A MVN<br>Everhardt, Charles J MVN<br>Pilie, Ellsworth J MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>McCurdy, Shannon L MVN<br>Naquin, Wayne J MVN | RE: Baton Rouge Front Levee; Letter to Dinning |
| PLP-166-000008077 | PLP-166-000008077 | Attorney-Client; Attorney Work Product | 11/24/2004 | Email | Danflous, Louis E MVN | Pilie, Ellsworth J MVN<br>Naquin, Wayne J MVN | FW: Baton Rouge Front Levee; Letter to Dinning |
| PLP-166-000008083 | PLP-166-000008083 | Deliberative Process | 2/15/2005 | Email | Woodward, Mark L MVN | Pilie, Ellsworth J MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Dressler, Lawrence S MVN<br>Lambert, Dawn M MVN<br>Naquin, Wayne J MVN<br>Thurmond, Danny L MVN<br>Cali, Peter R MVN<br>Kilroy, Maurya MVN<br>Morton, John J MVN<br>Siffert, James H MVN<br>Landry, Victor A MVN<br>Klock, Todd M MVN | RE: Response to Dinning, Baton Rouge Front |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000008084 | PLP-166-000008084 | Deliberative Process | 2/15/2005 | Email | Woodward, Mark L MVN | Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Dressler, Lawrence S MVN<br>Lambert, Dawn M MVN<br>Naquin, Wayne J MVN<br>Thurmond, Danny L MVN<br>Cali, Peter R MVN<br>Kilroy, Maurya MVN<br>Morton, John J MVN<br>Siffert, James H MVN<br>Landry, Victor A MVN<br>Klock, Todd M MVN | RE: Response to Dinning, Baton Rouge Front |
| PLP-166-000008128 | PLP-166-000008128 | Attorney-Client; Attorney Work Product | 12/10/2001 | Email | Gagliano, Frank C MVN | Alfonso, Christopher<br>Amedee, Ernest<br>Anderson, Carl<br>Britsch, Louis<br>Broussard, Darrel<br>Chiu, Shung<br>Demas, Osborn<br>Elmer, Ronald<br>Gagliano, Frank<br>Glueck, Nicki<br>Grieshaber, John<br>Guggenheimer, Carl<br>Hassenboehler, Thomas<br>Hawkins, Gary<br>Herr, Brett<br>Honore, Ronald<br>Leblanc, Julie<br>Mabry, Reuben<br>McDaniel, David<br>Mislan, Angel<br>Naquin, Wayne<br>Pinner, Richard<br>Terranova, Jake A MVN | FW: Submittals / Resubmittals Review Period |
| PLP-166-000008199 | PLP-166-000008199 | Attorney-Client; Attorney Work Product | 6/24/2003 | Email | Ray, Melvin O MVN | Naquin, Wayne J MVN<br>Coates, Allen R MVN | FW: MRL, Alhambra / Braziel Cemetery Levee, P&S No.  ED 98-008 |
| PLP-166-000008271 | PLP-166-000008271 | Attorney-Client; Attorney Work Product | 3/21/2005 | Email | Merchant, Randall C MVN | Herr, Brett H MVN<br>Naquin, Wayne J MVN<br>Palmieri, Michael M MVN<br>Robinson, Geri A MVN<br>Lyon, Edwin A MVN<br>Coates, Allen R MVN<br>Butler, Richard A MVN<br>Interanto, John M MVN<br>Landry, Victor A MVN<br>Klock, Todd M MVN | RE: Descriptions of Levee Work Over the Braziel Cemetery |
| PLP-166-000008283 | PLP-166-000008283 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Bivona, John C MVN | Nunez, Christie L MVN<br>Matsuyama, Glenn MVN<br>Terranova, Jake A MVN<br>Gonski, Mark H MVN<br>Naquin, Wayne J MVN | RE: Contractors that Designed, Built or Repaired the Levees |
| PLP-166-000008853 | PLP-166-000008853 | Deliberative Process | 2/27/2003 | Email | Marlborough, Dwayne A MVN | Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Naquin, Wayne J MVN | FW: Review of Easement/Servitude Agreement for the Wax Lake Outlet west Levee Enlargement, Atchafalaya Basin, Levees West of Berwick, St. Mary Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000009204 | PLP-166-000009204 | Attorney-Client; Attorney Work Product | 1/10/2005 | Email | Herr, Brett H MVN | Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Pilie, Ellsworth J MVN<br>Thurmond, Danny L MVN<br>Landry, Victor A MVN | FW: Response to fax letter  dated 23 Dec 04 |
| PLP-166-000009648 | PLP-166-000009648 | Attorney-Client; Attorney Work Product | 7/9/2006 | Email | Wurtzel, David R MVN | Vignes, Julie D MVN<br>Pilie, Ellsworth J MVN<br>Coates, Allen R MVN | RE: Kostmayer - Surety Completion Agreement (REVISED.DRAFT.09) |
| PLP-166-000009649 | PLP-166-000009649 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Dalmado, Michelle R MVN | Wurtzel, David R MVN<br>Phillips, Paulette S MVN<br>Coates, Allen R MVN<br>Purrington, Jackie B MVN<br>Petitbon, John B MVN<br>Kramer, Christina A MVN<br>Zammit, Charles R MVN | RE: West Bank and Vic.-Lake Cataouatche Hwy 90 to PS and Pump Station to Segnette--Acquisition Methods. |
| PLP-166-000009650 | PLP-166-000009650 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Dalmado, Michelle R MVN | Wurtzel, David R MVN<br>Phillips, Paulette S MVN<br>Coates, Allen R MVN<br>Purrington, Jackie B MVN<br>Petitbon, John B MVN<br>Kramer, Christina A MVN<br>Zammit, Charles R MVN | RE: West Bank and Vic.-Lake Cataouatche Hwy 90 to PS and Pump Station to Segnette--Acquisition Methods. |
| PLP-166-000010296 | PLP-166-000010296 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN | FW: SELA Vibration Monitoring |
| PLP-166-000010297 | PLP-166-000010297 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Merchant, Randall C MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Barr, Jim MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN<br>Carter, Greg C MVN<br>Klock, Todd M MVN | RE: SELA Pre-construction Documentation |
| PLP-166-000010681 | PLP-166-000010681 | Deliberative Process | 4/8/2003 | Email | Naquin, Wayne J MVN | Marlborough, Dwayne A MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: Landfill Note |
| PLP-166-000010682 | PLP-166-000010682 | Deliberative Process | 4/8/2003 | Email | Marlborough, Dwayne A MVN | Naquin, Wayne J MVN | RE: Landfill Note |
| PLP-166-000010687 | PLP-166-000010687 | Attorney-Client; Attorney Work Product | 6/3/2003 | Email | Naquin, Wayne J MVN | Marlborough, Dwayne A MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Danflous, Louis E MVN<br>Randy Perrin (E-mail)<br>Hinkamp, Stephen B MVN<br>Schulz, Alan D MVN<br>Guillot, Robert P MVN | FW: Two Mile Canal |
| PLP-166-000010688 | PLP-166-000010688 | Deliberative Process | 6/12/2003 | Email | Naquin, Wayne J MVN | Marlborough, Dwayne A MVN<br>Danflous, Louis E MVN | FW: VIBRATION MONITORING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000010689 | PLP-166-000010689 | Deliberative Process | 6/20/2003 | Email | Naquin, Wayne J MVN | Cottone, Elizabeth W MVN<br>Merchant, Randall C MVN<br>Schulz, Alan D MVN<br>Danflous, Louis E MVN<br>Marlborough, Dwayne A MVN<br>Coates, Allen R MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Hinkamp, Stephen B MVN | RE: VIBRATION MONITORING |
| PLP-166-000010866 | PLP-166-000010866 | Attorney-Client; Attorney Work Product | 8/8/2003 | Email | Naquin, Wayne J MVN | Buras, Phyllis M MVN | FW: Mississippi River Levees, Atchafalaya Levee District, Alhambra to Hohen Solms Concrete Slope Pavement, M-191.0-R to M-185.0-R, B/L Sta. 5460+00 to Sta. 5730+00, Iberville & Ascension Parishes, La;  ED98-008;  DACW29-03-B-0085 |
| PLP-166-000011173 | PLP-166-000011173 | Attorney-Client; Attorney Work Product | 9/14/2007 | Email | Naquin, Wayne J MVN | Kilroy, Maurya MVN | FW: Gardere Canal Phase II , Unit Prices for Bid Items |
| PLP-166-000011255 | PLP-166-000011255 | Attorney-Client; Attorney Work Product | 12/10/2003 | Email | Naquin, Wayne J MVN | Buras, Phyllis M MVN | FW: Mississippi River Levees, Atchafalaya Levee District, Hohen Solms to Modeste Concrete Slope Pavement, Item M-185.0-R to M-179.0-R, B/L Sta. 5730+00 to Sta. 6000+00, Ascension Parish, LA;  ED98-017; W912P8-04-B-0014 |
| PLP-166-000011501 | PLP-166-000011501 | Deliberative Process | 12/19/2006 | Email | Naquin, Wayne J MVN | Danflous, Louis E MVN<br>Vossen, Jean MVN<br>Brennan, Michael A MVN<br>Coates, Allen R MVN | FW: Larose to Golden Meadow Milestone Report (UNCLASSIFIED) |
| PLP-166-000011674 | PLP-166-000011674 | Attorney-Client; Attorney Work Product | 8/26/2002 | Email | Naquin, Wayne J MVN | Hawkins, Gary L MVN<br>Coates, Allen R MVN | FW: Braziel Baptist Church Cemetery Relocation Activities and Champions |
| PLP-166-000011680 | PLP-166-000011680 | Attorney-Client; Attorney Work Product | 6/26/2003 | Email | Naquin, Wayne J MVN | Ray, Melvin O MVN<br>Schulz, Alan D MVN<br>Coates, Allen R MVN<br>Lyon, Edwin A MVN<br>Foret, William A MVN<br>Merchant, Randall C MVN<br>Nunez, Christie L MVN<br>Andry, Aiden P MVN | FW: MRL, Alhambra / Braziel Cemetery Levee, P&S No.  ED 98-008 |
| PLP-166-000011681 | PLP-166-000011681 | Attorney-Client; Attorney Work Product | 7/24/2003 | Email | Naquin, Wayne J MVN | Woodward, Mark L MVN<br>Lyon, Edwin A MVN<br>Brown, Glenn A MVN<br>Blake, Alan B MVN<br>Exnicios, Joan M MVN<br>Bush, Howard R MVN | FW: Braziel Baptist Church team meeting |
| PLP-166-000012233 | PLP-166-000012233 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Naquin, Wayne J MVN | Pilie, Ellsworth J MVN<br>Colletti, Jerry A MVN<br>Labure, Linda C MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Tullier, Kim J MVN<br>Zack, Michael MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Kilroy, Maurya MVN | RE: Maintenance of old MRL levee by IHNC forebay |
| PLP-166-000012235 | PLP-166-000012235 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Powell, Amy E MVN | Pilie, Ellsworth J MVN<br>Coates, Allen R MVN<br>Tullier, Kim J MVN<br>Naquin, Wayne J MVN<br>Colletti, Jerry A MVN | RE: Maintenance of old MRL levee by IHNC forebay |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000012236 | PLP-166-000012236 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Naquin, Wayne J MVN | Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Coates, Allen R MVN<br>Tullier, Kim J MVN<br>Colletti, Jerry A MVN | RE: Maintenance of old MRL levee by IHNC forebay |
| PLP-166-000012284 | PLP-166-000012284 | Deliberative Process | 12/11/2006 | Email | Naquin, Wayne J MVN | Owen, Gib A MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Elzey, Durund MVN<br>Coates, Allen R MVN<br>Northey, Robert D MVN<br>Hull, Falcolm E MVN<br>Kemp, Royce B MVN<br>Powell, Amy E MVN<br>Coates, Allen R MVN | RE: MRL requests (UNCLASSIFIED) |
| PLP-166-000012628 | PLP-166-000012628 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Naquin, Wayne J MVN | Naquin, Wayne J MVN<br>Bergeron, Clara E MVN<br>Kilroy, Maurya MVN<br>Heinold, Thomas D MVR<br>Hawkinson, Christian E MVR<br>Cruppi, Janet R MVN<br>Elzey, Durund MVN | RE: Jefferson Heights Borrow Source, Mississippi River Levees |
| PLP-166-000012802 | PLP-166-000012802 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Naquin, Wayne J MVN | Labourdette, Jennifer A MVN<br>Brehm, Stephen C MVN | RE: USACE data; Bowers 1653-62010 |
| PLP-166-000012803 | PLP-166-000012803 | Attorney-Client; Attorney Work Product | 8/1/2007 | Email | Naquin, Wayne J MVN | Labourdette, Jennifer A MVN<br>Brehm, Stephen C MVN | RE: USACE data; Bowrrs; 1653-621012 |
| PLP-166-000012958 | PLP-166-000012958 | Deliberative Process | 12/16/2006 | Email | Naquin, Wayne J MVN | Bond, Robert M MVN-Contractor<br>Brennan, Michael A MVN<br>Lucore, Marti M MVN<br>Coates, Allen R MVN | RE: Larose to Golden Meadow Milestone Report (UNCLASSIFIED) |
| PLP-166-000013021 | PLP-166-000013021 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Naquin, Wayne J MVN | Bivona, John C MVN<br>Nunez, Christie L MVN<br>Matsuyama, Glenn MVN<br>Terranova, Jake A MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN | RE: Contractors that Designed, Built or Repaired the Levees |
| PLP-167-000000142 | PLP-167-000000142 | Attorney-Client; Attorney Work Product | 9/4/2001 | Email | Podany, Thomas J MVN | Browning, Gay B MVN | FW: Work in Kind Issues |
| PLP-167-000000531 | PLP-167-000000531 | Attorney-Client; Attorney Work Product | 9/8/2003 | Email | Saia, John P MVN | Podany, Thomas J MVN | Fw: USACE EYES ONLY - PRIVILEGED COMMUNICATION LCA Comments |
| PLP-167-000000594 | PLP-167-000000594 | Attorney-Client; Attorney Work Product | 9/2/2003 | Email | Martinson, Robert J MVN | Frederick, Denise D MVN<br>Constance, Troy G MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN<br>Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Merchant, Randall C MVN<br>Glorioso, Daryl G MVN<br>Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>Lefort, Jennifer L MVN | RE: Louisiana Coastal Area (LCA), LA - Comprehensive Coastwide Ecosystem Restoration - Preliminary Draft Report Appendices |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000000850 | PLP-167-000000850 | Attorney-Client; Attorney Work Product | 9/29/2003 | Email | Purrington, Jackie MVD | Cottone, Elizabeth W MVN<br>Seghers, George M MVN<br>Podany, Thomas J MVN<br>Haab, Mark E MVN<br>Manguno, Richard J MVN<br>Williams, Louise C MVN<br>Russell, Juanita K MVN<br>Elmer, Ronald R MVN<br>Wilson-Prater, Tawanda R MVN<br>Northey, Robert D MVN<br>O'Dowd, Michael L MVN<br>Labruzzi, David MVN<br>Park, Michael F MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Hall, John W MVN | RE: Tonnage for Inner Harbor Navigation Canal Lock (IHNC Lock) |
| PLP-167-000000952 | PLP-167-000000952 | Attorney-Client; Attorney Work Product | 9/22/2003 | Email | Salaam, Tutashinda MVN | Podany, Thomas J MVN | RE: Agreement Management Website |
| PLP-167-000001614 | PLP-167-000001614 | Attorney-Client; Attorney Work Product | 8/19/2005 | Email | Bosenberg, Robert H MVN | Kilroy, Maurya MVN<br>Wilbanks, Rayford C MVD<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Ventola, Ronald J MVN<br>Montvai, Zoltan L HQ02<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Jenkins, David G MVD<br>Constance, Troy G MVN<br>Shepherd, Patrick J MVN<br>Hughes, Eric A MVN | Q & A:  Cypress logging |
| PLP-167-000001736 | PLP-167-000001736 | Attorney-Client; Attorney Work Product | 8/5/2005 | Email | Burdine, Carol S MVN | Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Greenup, Rodney D MVN<br>Zack, Michael MVN | FW: POI Economics Legislation |
| PLP-167-000001939 | PLP-167-000001939 | Attorney-Client; Attorney Work Product | 7/19/2005 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN | FW: POI Economics Legislation |
| PLP-167-000002170 | PLP-167-000002170 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Frederick, Denise D MVN | Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Richarme, Sharon G MVN<br>Demma, Marcia A MVN | RE: CEMRSOC.xls |
| PLP-167-000002185 | PLP-167-000002185 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Wagner, Kevin G MVN | 'jonathanp@dnr.state.la.us'<br>Podany, Thomas J MVN | Re: Release of current LCA draft Feasibility Cost Sharing Agreement (FCSA) |
| PLP-167-000002826 | PLP-167-000002826 | Deliberative Process | 10/12/2005 | Email | Hawkins, Gary L MVN | Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN | RE: Hurricane Katrina Data Requests |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000002851 | PLP-167-000002851 | Deliberative Process | 10/12/2005 | Email | Demma, Marcia A MVN | Hawkins, Gary L MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN | FW: Hurricane Katrina Data Requests |
| PLP-167-000003153 | PLP-167-000003153 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Frederick, Denise D MVN | Salyer, Michael R MVN<br>Martinson, Robert J MVN<br>Breerwood, Gregory E MVN<br>Barnett, Larry J MVD<br>Florent, Randy MVN-ERO<br>Baird, Bruce H MVN<br>Podany, Thomas MVN-ERO | RE: Release of Information - Lower Atchafalaya River, Bayous Chene Boeuf and Black Channel Deepening |
| PLP-167-000003154 | PLP-167-000003154 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Salyer, Michael R MVN | Martinson, Robert J MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Barnett, Larry J MVD<br>Florent, Randy MVN-ERO<br>Baird, Bruce H MVN<br>Podany, Thomas MVN-ERO | FW: Release of Information - Lower Atchafalaya River, Bayous Chene Boeuf and Black Channel Deepening |
| PLP-167-000003157 | PLP-167-000003157 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Frederick, Denise D MVN | Salyer, Michael R MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Martinson, Robert J MVN<br>Barnett, Larry J MVD<br>Florent, Randy MVN-ERO<br>Florent, Randy D MVN | RE: Release of Information - Lower Atchafalaya River, Bayous Chene Boeuf and Black Channel Deepening |
| PLP-167-000003397 | PLP-167-000003397 | Deliberative Process | 9/16/2005 | Email | Demma, Marcia MVN-ERO | Demma, Marcia MVN-ERO<br>Podany, Thomas MVN-ERO | RE: Rehabilitation concept |
| PLP-167-000003399 | PLP-167-000003399 | Deliberative Process | 9/16/2005 | Email | Demma, Marcia MVN-ERO | Podany, Thomas MVN-ERO | RE: Rehabilitation concept |
| PLP-167-000003667 | PLP-167-000003667 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Salyer, Michael R MVN | Podany, Thomas J MVN | RE: POI Engineering Appendix |
| PLP-167-000003668 | PLP-167-000003668 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Salyer, Michael R MVN | Podany, Thomas J MVN | RE: POI Engineering Appendix |
| PLP-167-000003679 | PLP-167-000003679 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Zack, Michael MVN | Podany, Thomas J MVN<br>Salyer, Michael R MVN<br>Terranova, Jake A MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Otto, Kimberly P SAM<br>Moyer, Rebecca J SAM | RE: POI Engineering Appendix |
| PLP-167-000003683 | PLP-167-000003683 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Otto, Kimberly P SAM | Otto, Douglas C Jr SAM<br>Lillycrop, Linda S SAM<br>Podany, Thomas J MVN | FW: POI Engineering Appendix |
| PLP-167-000003998 | PLP-167-000003998 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Demma, Marcia A MVN | Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Mazzanti, Mark L MVD<br>Zack, Michael MVN | FW: Cat 5 Study Language |
| PLP-167-000003999 | PLP-167-000003999 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Zack, Michael MVN | Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Dickson, Edwin M MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN | Cat 5 Study Language |
| PLP-167-000004310 | PLP-167-000004310 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Hawkins, Gary L MVN<br>Florent, Randy D MVN | RE: Letter - HSGAC - 19 Oct 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000004359 | PLP-167-000004359 | Deliberative Process | 12/20/2005 | Email | Hull, Falcolm E MVN | Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | RE: Process for Coordinating FEMA/Levee Certification Issues |
| PLP-167-000004360 | PLP-167-000004360 | Deliberative Process | 12/20/2005 | Email | Breerwood, Gregory E MVN | Hull, Falcolm E MVN<br>Podany, Thomas J MVN | Fw: Process for Coordinating FEMA/Levee Certification Issues |
| PLP-167-000004372 | PLP-167-000004372 | Deliberative Process | 12/20/2005 | Email | Miller, Gregory B MVN | Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN<br>Naomi, Alfred C MVN | RE: Draft Presentation to LTG Strock |
| PLP-167-000004524 | PLP-167-000004524 | Deliberative Process | 12/15/2005 | Email | Naomi, Alfred C MVN | Hardy, Rixby MVN<br>Ruff, Greg MVD<br>Wiggins, Elizabeth MVN<br>'familymore@hotmail.com'<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | Re: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-167-000004526 | PLP-167-000004526 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Campos, Robert MVN | Podany, Thomas J MVN | RE: mrc 2005 low water LADOTD |
| PLP-167-000004527 | PLP-167-000004527 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Campos, Robert MVN | Podany, Thomas J MVN | FW: mrc 2005 low water LADOTD |
| PLP-167-000004539 | PLP-167-000004539 | Deliberative Process | 12/14/2005 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN | FW: mrc 2005 low water LADOTD |
| PLP-167-000004554 | PLP-167-000004554 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Zack, Michael MVN | Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Montvai, Zoltan L HQ02 | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-167-000004563 | PLP-167-000004563 | Deliberative Process | 12/13/2005 | Email | Green, Stanley B MVN | Zack, Michael MVN<br>Hardy, Rixby MVN<br>Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000004565 | PLP-167-000004565 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Zack, Michael MVN | Hardy, Rixby MVN<br>Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-167-000004568 | PLP-167-000004568 | Deliberative Process | 12/13/2005 | Email | Hardy, Rixby MVN | Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN<br>Dickson, Edwin M MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-167-000004859 | PLP-167-000004859 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Wagenaar, Richard P Col MVN | Hitchings, Daniel H MVD<br>Russo, Edmond J ERDC-CHL-MS<br>Zack, Michael MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Crear, Robert MVD<br>Waters, Thomas W HQ02<br>Wilbanks, Rayford E MVD<br>Montvai, Zoltan L HQ02 | Re: Comprehensive Coastal Protection and Restoration |
| PLP-167-000004863 | PLP-167-000004863 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Russo, Edmond J ERDC-CHL-MS | Zack, Michael MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN | RE: Comprehensive Coastal Protection and Restoration |
| PLP-167-000004879 | PLP-167-000004879 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Russo, Edmond J ERDC-CHL-MS | Frederick, Denise D MVN<br>Zack, Michael MVN<br>Florent, Randy D MVN<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | RE: Comprehensive Coastal Protection and Restoration |
| PLP-167-000004886 | PLP-167-000004886 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Breerwood, Gregory E MVN | Wagenaar, Richard P Col MVN<br>Demma, Marcia A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Accardo, Christopher J MVN<br>Ulm, Michelle S MVN<br>Daigle, Michelle C MVN | RE: Legal Issue - 3rd Emergency Supp. (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000004888 | PLP-167-000004888 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | RE: Legal Issue - 3rd Emergency Supp. (UNCLASSIFIED) |
| PLP-167-000004890 | PLP-167-000004890 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Wagenaar, Richard P Col MVN | Demma, Marcia A MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | Fw: Legal Issue - 3rd Emergency Supp. (UNCLASSIFIED) |
| PLP-167-000004897 | PLP-167-000004897 | Deliberative Process | 12/27/2005 | Email | Miller, Gregory B MVN | Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: J sheets |
| PLP-167-000004909 | PLP-167-000004909 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | RE: J-Sheets Additional Comments |
| PLP-167-000004910 | PLP-167-000004910 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Kinsey, Mary V MVN | Glorioso, Daryl G MVN<br>Hitchings, Daniel H MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | RE: J-Sheets Additional Comments |
| PLP-167-000004922 | PLP-167-000004922 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Martinson, Robert J MVN | Podany, Thomas J MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Bush, Howard R MVN<br>Celestaine, Lori J MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Wingate, Mark R MVN<br>Morehiser, Mervin B MVN | RE: Initial Draft Report for Better and Stronger |
| PLP-167-000004923 | PLP-167-000004923 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Martinson, Robert J MVN | Podany, Thomas J MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Bush, Howard R MVN<br>Celestaine, Lori J MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Wingate, Mark R MVN<br>Morehiser, Mervin B MVN | RE: HPS: Initial Draft Report for Better and Stronger |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000004925 | PLP-167-000004925 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Holland, Michael C MVN | Klein, William P Jr MVN<br>'Gregory Grandy'<br>Miller, Monica MVN-Contractor<br>'Andrew Beall'<br>Villa, April J MVN<br>'Bill Hinsely @ PBSJ'<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Breaux, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Winer, Harley S MVN<br>'Heather Finley @ WL&F'<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>'Lisa Miller'<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J'<br>'Norwyn Johnson'<br>Deloach, Pamela A MVN<br>'Rachel Sweeney @ NOAA'<br>Radford, Richard T MVN | RE: BBBS Feature Review - Reminder |
| PLP-167-000004933 | PLP-167-000004933 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Zack, Michael MVN | Demma, Marcia A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Sloan, G Rogers MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: FY 2006 Supp (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000004945 | PLP-167-000004945 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Constance, Troy G MVN | Sloan, G Rogers MVD<br>Demma, Marcia A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Zack, Michael MVN<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN<br>Hicks, Billy J MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-167-000004947 | PLP-167-000004947 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Sloan, G Rogers MVD | Demma, Marcia A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Zack, Michael MVN<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-167-000004953 | PLP-167-000004953 | Deliberative Process | 12/22/2005 | Email | Naomi, Alfred C MVN | Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Morehiser, Mervin B MVN<br>Breerwood, Gregory E MVN | Re: J Sheet for Pump stations |
| PLP-167-000004954 | PLP-167-000004954 | Deliberative Process | 12/22/2005 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN | RE: J Sheet for Pump stations |
| PLP-167-000004962 | PLP-167-000004962 | Deliberative Process | 12/22/2005 | Email | Hitchings, Daniel H MVD | Barnett, Larry J MVD<br>Ward, Jim O MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS | RE: J Sheet for Pump stations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000004981 | PLP-167-000004981 | Deliberative Process | 12/22/2005 | Email | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Herr, Brett H MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Barr, Jim MVN | RE: Meeting on Who is Doing What |
| PLP-167-000004986 | PLP-167-000004986 | Deliberative Process | 12/22/2005 | Email | Naomi, Alfred C MVN | Breerwood, Gregory E MVN<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Podany, Thomas J MVN<br>Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Mazzanti, Mark L MVD<br>Jenkins, David G MVD | Re: NOLA Hurricane Wrap Up (UNCLASSIFIED) |
| PLP-167-000004987 | PLP-167-000004987 | Deliberative Process | 12/22/2005 | Email | Breerwood, Gregory E MVN | Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Mazzanti, Mark L MVD<br>Jenkins, David G MVD | Re: NOLA Hurricane Wrap Up (UNCLASSIFIED) |
| PLP-167-000005000 | PLP-167-000005000 | Deliberative Process | 12/21/2005 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Herr, Brett H MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Hull, Falcolm E MVN | FW: Meeting on Who is Doing What |
| PLP-167-000005021 | PLP-167-000005021 | Deliberative Process | 12/21/2005 | Email | Demma, Marcia A MVN | Podany, Thomas J MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Greenup, Rodney D MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wagner, Kevin G MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Mark R MVN<br>Miller, Gregory B MVN<br>Morehiser, Mervin B MVN | RE: Katrina Authorities |
| PLP-167-000005029 | PLP-167-000005029 | Deliberative Process | 12/21/2005 | Email | Herr, Brett H MVN | Podany, Thomas J MVN | RE: Katrina Authorities |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000005030 | PLP-167-000005030 | Deliberative Process | 12/21/2005 | Email | Hitchings, Daniel H MVD | Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Mazzanti, Mark L MVD<br>Jenkins, David G MVD | FW: NOLA Hurricane Wrap Up (UNCLASSIFIED) |
| PLP-167-000005056 | PLP-167-000005056 | Deliberative Process | 12/21/2005 | Email | Podany, Thomas J MVN | Herr, Brett H MVN | FW: Katrina Authorities |
| PLP-167-000005060 | PLP-167-000005060 | Deliberative Process | 12/21/2005 | Email | Podany, Thomas J MVN | Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Greenup, Rodney D MVN<br>Habisreitinger, Nancy F MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wagner, Kevin G MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Mark R MVN | FW: Katrina Authorities |
| PLP-167-000005102 | PLP-167-000005102 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Podany, Thomas J MVN | Campos, Robert MVN<br>Kilroy, Maurya MVN | RE: mrc 2005 low water LADOTD |
| PLP-167-000005104 | PLP-167-000005104 | Deliberative Process | 12/14/2005 | Email | Podany, Thomas J MVN | Wiggins, Elizabeth MVN<br>Campos, Robert MVN | FW: mrc 2005 low water LADOTD |
| PLP-167-000005110 | PLP-167-000005110 | Deliberative Process | 12/13/2005 | Email | Podany, Thomas J MVN | Naomi, Alfred C MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-167-000005116 | PLP-167-000005116 | Deliberative Process | 12/12/2005 | Email | Podany, Thomas J MVN | Campos, Robert MVN<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN<br>Duarte, Francisco M MVN | RE: mrc 2005 low water LADOTD |
| PLP-167-000005192 | PLP-167-000005192 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Podany, Thomas J MVN | Constance, Troy G MVN<br>Miller, Gregory B MVN | Fw: FY 2006 Supp (UNCLASSIFIED) |
| PLP-167-000005197 | PLP-167-000005197 | Deliberative Process | 12/22/2005 | Email | Podany, Thomas J MVN | Wiggins, Elizabeth MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN | FW: J Sheet for Pump stations |
| PLP-167-000005203 | PLP-167-000005203 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Podany, Thomas J MVN | Wiggins, Elizabeth MVN<br>Morehiser, Mervin B MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN | FW: J Sheet for Pump stations |
| PLP-167-000005205 | PLP-167-000005205 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Podany, Thomas J MVN | Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| PLP-167-000005206 | PLP-167-000005206 | Deliberative Process | 12/22/2005 | Email | Podany, Thomas J MVN | Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Breerwood, Gregory E MVN | RE: NOLA Hurricane Wrap Up (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000005213 | PLP-167-000005213 | Deliberative Process | 12/22/2005 | Email | Podany, Thomas J MVN | Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Herr, Brett H MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Hull, Falcolm E MVN | RE: Meeting on Who is Doing What |
| PLP-167-000005301 | PLP-167-000005301 | Deliberative Process | 1/28/2006 | Email | Wiggins, Elizabeth MVN | Hitchings, Daniel H MVD<br>Demma, Marcia A MVN<br>Jackson, Glenda MVD<br>Cool, Lexine MVD<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Bordelon, Henry J MVD<br>Marshall, Jim L MVD<br>Clark, Janet H MVD<br>Richarme, Sharon G MVN<br>Garrick, David MVK<br>Wilbanks, Rayford E MVD<br>Kilgo, Larry MVD<br>Ruff, Greg MVD<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)    Floodproofing Drainage Pumps J Sheet" |
| PLP-167-000005620 | PLP-167-000005620 | Deliberative Process | 1/18/2006 | Email | Demma, Marcia A MVN | Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Wiggins, Elizabeth MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Mazzanti, Mark L MVD | Re: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-167-000005820 | PLP-167-000005820 | Deliberative Process | 1/11/2006 | Email | Poindexter, Larry MVN | Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-167-000005836 | PLP-167-000005836 | Deliberative Process | 1/10/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Poindexter, Larry MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-167-000005838 | PLP-167-000005838 | Deliberative Process | 1/10/2006 | Email | Wiggins, Elizabeth MVN | Demma, Marcia A MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Poindexter, Larry MVN | Re: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-167-000005839 | PLP-167-000005839 | Deliberative Process | 1/10/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000005840 | PLP-167-000005840 | Deliberative Process | 1/10/2006 | Email | Wiggins, Elizabeth MVN | Demma, Marcia A MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | Re: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-167-000005841 | PLP-167-000005841 | Deliberative Process | 1/10/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-167-000005842 | PLP-167-000005842 | Deliberative Process | 1/10/2006 | Email | Wiggins, Elizabeth MVN | Demma, Marcia A MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | Re: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-167-000005843 | PLP-167-000005843 | Deliberative Process | 1/10/2006 | Email | Demma, Marcia A MVN | Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-167-000005850 | PLP-167-000005850 | Deliberative Process | 1/10/2006 | Email | Brouse, Gary S MVN | Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-167-000005894 | PLP-167-000005894 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Demma, Marcia A MVN | Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Breerwood, Gregory E MVN | FW: Levels of Protection Disconnect |
| PLP-167-000005895 | PLP-167-000005895 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Herr, Brett H MVN | Podany, Thomas J MVN | RE: FCCE funds |
| PLP-167-000005898 | PLP-167-000005898 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN | Re: FCCE funds |
| PLP-167-000005903 | PLP-167-000005903 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Smith, Jerry L MVD | Podany, Thomas J MVN | FW: FCCE funds |
| PLP-167-000005935 | PLP-167-000005935 | Attorney-Client; Attorney Work Product | 1/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Hull, Falcolm E MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN | FW: FY 06 questions for OC... |
| PLP-167-000006001 | PLP-167-000006001 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Demma, Marcia A MVN | Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN | FW: FY 2006 Supp (UNCLASSIFIED) |
| PLP-167-000006037 | PLP-167-000006037 | Deliberative Process | 1/17/2006 | Email | Podany, Thomas J MVN | Poindexter, Larry MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000006081 | PLP-167-000006081 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Podany, Thomas J MVN | Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Bush, Howard R MVN<br>Celestaine, Lori J MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Earl, Carolyn H MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Herr, Brett H MVN | FW: FCCE funds |
| PLP-167-000006442 | PLP-167-000006442 | Deliberative Process | 1/13/2006 | Email | Demma, Marcia A MVN | Brouse, Gary S MVN<br>Wiggins, Elizabeth MVN<br>Poindexter, Larry MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN | Re: 2101 for Supp # 3 FCCE Funding |
| PLP-167-000008457 | PLP-167-000008457 | Deliberative Process | 12/13/2005 | Email | Diehl, Edwin H MVN | Campos, Robert MVN<br>Duarte, Francisco M MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN<br>Miller, Gregory A NWK<br>Ulm, Michelle S MVN<br>Montvai, Zoltan L HQ02 | RE: mrc 2005 low water LADOTD |
| PLP-167-000011203 | PLP-167-000011203 | Attorney-Client; Attorney Work Product | 3/17/2005 | Email | Strock, Carl A LTG HQ02 | DLL-Division Commanders<br>CDL-FOA-SES<br>DLL-Deputy Division Commanders<br>DLL-HQ-Staff Principals<br>DLL-Districts & Labs Commanders<br>DLL-HQ-SES<br>DLL-HQ-6-15 | Update, 10% Overhead Reduction Initiative |
| PLP-167-000011302 | PLP-167-000011302 | Attorney-Client; Attorney Work Product | 9/8/2003 | Email | Saia, John P MVN | Podany, Thomas J MVN | Fw: USACE EYES ONLY - PRIVILEGED COMMUNICATION LCA Comments |
| PLP-167-000011365 | PLP-167-000011365 | Attorney-Client; Attorney Work Product | 9/2/2003 | Email | Martinson, Robert J MVN | Frederick, Denise D MVN<br>Constance, Troy G MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN<br>Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Merchant, Randall C MVN<br>Glorioso, Daryl G MVN<br>Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>Lefort, Jennifer L MVN | RE: Louisiana Coastal Area (LCA), LA - Comprehensive Coastwide Ecosystem Restoration - Preliminary Draft Report Appendices |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000011621 | PLP-167-000011621 | Attorney-Client; Attorney Work Product | 9/29/2003 | Email | Purrington, Jackie MVD | Cottone, Elizabeth W MVN<br>Seghers, George M MVN<br>Podany, Thomas J MVN<br>Haab, Mark E MVN<br>Manguno, Richard J MVN<br>Williams, Louise C MVN<br>Russell, Juanita K MVN<br>Elmer, Ronald R MVN<br>Wilson-Prater, Tawanda R MVN<br>Northey, Robert D MVN<br>O'Dowd, Michael L MVN<br>Labruzzi, David MVN<br>Park, Michael F MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Hall, John W MVN | RE: Tonnage for Inner Harbor Navigation Canal Lock (IHNC Lock) |
| PLP-167-000011723 | PLP-167-000011723 | Attorney-Client; Attorney Work Product | 9/22/2003 | Email | Salaam, Tutashinda MVN | Podany, Thomas J MVN | RE: Agreement Management Website |
| PLP-167-000012237 | PLP-167-000012237 | Deliberative Process | 12/13/2004 | Email | Vigh, David A MVD | Vigh, David A MVD<br>Barr, Kenneth A MVR<br>Birkenstock, Terry MVP<br>Boe, Richard E MVN<br>Bollman, Dorene A MVR<br>Bush, Howard R MVN<br>Carney, David F MVN<br>Carr, John P MVR<br>Cornish, Mark A MVR<br>Dutt, Owen D MVS<br>Hite, Richard L MVM<br>Johnson, Norwyn E MVK<br>Lambert, Edward P MVM<br>Martinson, Robert J MVN<br>Reece, David L MVM<br>Smith, Jack B MVK<br>Arnold, William MVD<br>Burke, Stoney MVK<br>Hull, Falcolm E MVN<br>Kincaid, Teresa A MVR<br>Leake, David E MVS<br>Loss, Gary L MVR<br>Podany, Thomas J MVN<br>'Reeder, James A MVM'<br>Smith, Susan K MVD<br>Spitzack, Charles P MVR-MVP<br>'Sundeen, Clarice D MVM'<br>Wilbanks, Rayford E MVD<br>Raasch, David R MVP<br>Barnett, Larry J MVD<br>Merritt, James E MVD | RE: Draft MOU - Sand County Foundation |
| PLP-167-000012533 | PLP-167-000012533 | Attorney-Client; Attorney Work Product | 1/14/2005 | Email | Montvai, Zoltan L HQ02 | Sloan, G Rogers MVD<br>Young, Anne M HQ02<br>Nee, Susan G HQ02<br>White, Michael B HQ02<br>Holliday, Barry W HQ02<br>Wilbanks, Rayford E MVD<br>Podany, Thomas J MVN | FW: Mitigation of Impacts from Continuing Operation of MRGO Project |
| PLP-167-000012695 | PLP-167-000012695 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Demma, Marcia A MVN | Podany, Thomas J MVN | FW: Lake Pontch to HQUSACE. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000012942 | PLP-167-000012942 | Attorney-Client; Attorney Work Product | 5/10/2005 | Email | Sloan, G Rogers MVD | Hitchings, Daniel H MVD<br>Harden, Michael MVD<br>Earl, Carolyn H MVN<br>Montvai, Zoltan L HQ02<br>Bosenberg, Robert H MVN<br>Wagner, Kevin G MVN<br>Mazzanti, Mark L MVD<br>Rogers, Michael B MVD<br>Gambrell, Stephen MVD<br>Wilbanks, Rayford E MVD<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Barnett, Larry J MVD<br>Nee, Susan G HQ02<br>Bindner, Roseann R HQ02 | RE: LCA Cost Share Agreements Framework |
| PLP-167-000012972 | PLP-167-000012972 | Deliberative Process | 5/6/2005 | Email | Upton, Pat R MVK | Miami, Jeanine M MVD<br>Banks, Larry E MVD<br>Bargains, Ann MVD<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Faith, Mark MVK<br>Fallon, Michael P MVD<br>Gambrell, Stephen MVD<br>Hampton, Susan MVD<br>Hannon, James R MVD<br>Hatcher, Jonithan P MVD<br>Hitchings, Daniel H MVD<br>Jackson, Lisa M MVD<br>'Jenkins, Richard B MVD'<br>Johnson, Richard R MVD<br>Knight, Debra K LRDOR<br>Leggett, Thomas A MVD<br>Mazzanti, Mark L MVD<br>Ponder, Paul H MVD<br>Raysor, Reuben L LRDOR<br>Rickey, John S MVD<br>Rogers, Michael B MVD<br>Sills, David W MVD<br>Smith, Joe D MVK<br>Thomas, Clarence E MVD<br>Thomas, Russell G MVD<br>Ward, Jim O MVD<br>Wilbanks, Rayford E MVD<br>Wimbish, Mac R MVK<br>Barton, Charles B MVD<br>Fallon, Michael P MVD<br>Mazzanti, Mark L MVD | RE: RCC Briefing 5 May 05 Read Ahead.PPT |
| PLP-167-000013018 | PLP-167-000013018 | Attorney-Client; Attorney Work Product | 5/5/2005 | Email | Hull, Falcolm E MVN | Frederick, Denise D MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN | FW: Atch. Rec/Henderson paper |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000013246 | PLP-167-000013246 | Attorney-Client; Attorney Work Product | 4/15/2005 | Email | Rowan, Peter J Col MVN | Rowan, Peter J Col MVN<br>Crear, Robert MVD<br>Gapinski, Duane P COL MVR<br>Williams, Charles K COL MVS<br>Dawson, William R HQ02<br>Vesay, Anthony C COL MVK<br>Jenkins, Richard B MVD<br>Barnett, Larry J MVD<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Pfenning, Michael F COL MVP<br>Smithers, Charles O MVM<br>Jeselink, Stephen E LTC MVN<br>Podany, Thomas J MVN<br>Montvai, Zoltan L HQ02<br>COL Richard P. Wagenaar (E-mail) | RE: New Orleans SITREP |
| PLP-167-000013285 | PLP-167-000013285 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Zack, Michael MVN | RE: LCA-report language.doc |
| PLP-167-000013346 | PLP-167-000013346 | Attorney-Client; Attorney Work Product | 4/11/2005 | Email | Burdine, Carol S MVN | Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN | FW: DACW29-03-C-0001, Cousins PS Disc Chan, Damage to 36 Waterline" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000013468 | PLP-167-000013468 | Deliberative Process | 4/3/2005 | Email | Miami, Jeanine M MVD | Miami, Jeanine M MVD<br>Newton, Marcia A MVM<br>Purviance, Clair P MVD<br>Boldon, Bruce A MVP<br>Hines, James V MVK<br>Todd, Jean F MVM<br>Nelson, Timothy J MVS<br>Purdum, Ward C MVN<br>Podany, Thomas J MVN<br>Brunet, Randal C MVP<br>Robinson, Susan M MVP<br>Brown, Roger A MVR<br>Toohey, James B MVR<br>Bollmann, Valarie L MVR<br>Hiller, Timothy L MVS<br>Craig, Rosemary A MVS<br>Burnett, Sheila C MVS<br>Hayes, Jim A MVM<br>Newton, Marcia A MVM<br>Mendes, Kim L MVM<br>Cannada, Al MVK<br>Watkins, Carol M MVK<br>Lang, Pat J MVK<br>Jeselink, Stephen E LTC MVN<br>Jackson, Suette MVN<br>Bailen, John J MVP<br>O'Bryan, Peggy A MVS<br>Phillips, Leo MVK<br>Ross, Mack MVK<br>Belk, Edward E MVM<br>Bingham, Jerome MVM<br>Ward, Jim O MVD | RE: RPBAC Briefing, 4-6 Apr 05 |
| PLP-167-000013543 | PLP-167-000013543 | Attorney-Client; Attorney Work Product | 3/25/2005 | Email | Frederick, Denise D MVN | Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Gilmore, Christophor E MVN<br>Florent, Randy D MVN<br>Rosamano, Marco A MVN | RE: Braithwaite Park Position Paper |
| PLP-167-000013544 | PLP-167-000013544 | Attorney-Client; Attorney Work Product | 3/25/2005 | Email | Herr, Brett H MVN | Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Gilmore, Christophor E MVN<br>Florent, Randy D MVN<br>Rosamano, Marco A MVN | RE: Braithwaite Park Position Paper |
| PLP-167-000013545 | PLP-167-000013545 | Attorney-Client; Attorney Work Product | 3/25/2005 | Email | Hull, Falcolm E MVN | Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Gilmore, Christophor E MVN<br>Florent, Randy D MVN<br>Rosamano, Marco A MVN | RE: Braithwaite Park Position Paper |
| PLP-167-000013554 | PLP-167-000013554 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Earl, Carolyn H MVN | Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Manguno, Richard J MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Maloz, Wilson L MVN | RE: follow up from EPW mtg  Responses to SEN VITTER  S:  today |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000013558 | PLP-167-000013558 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Maloz, Wilson L MVN | Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Manguno, Richard J MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Earl, Carolyn H MVN<br>Zack, Michael MVN | RE: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-167-000013559 | PLP-167-000013559 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Earl, Carolyn H MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | RE: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-167-000013564 | PLP-167-000013564 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Demma, Marcia A MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Earl, Carolyn H MVN<br>Maloz, Wilson L MVN<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Manguno, Richard J MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN | FW: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| PLP-167-000013584 | PLP-167-000013584 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Naomi, Alfred C MVN | Wagner, Kevin G MVN<br>Fredine, Jack MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN | RE: LCA - Bonnet Carre Freshwater Diversion |
| PLP-167-000013585 | PLP-167-000013585 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Wagner, Kevin G MVN | Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN | Re: LCA - Bonnet Carre Freshwater Diversion |
| PLP-167-000013589 | PLP-167-000013589 | Attorney-Client; Attorney Work Product | 3/22/2005 | Email | Naomi, Alfred C MVN | Fredine, Jack MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN | RE: LCA - Bonnet Carre Freshwater Diversion |
| PLP-167-000013607 | PLP-167-000013607 | Attorney-Client; Attorney Work Product | 3/21/2005 | Email | Sloan, G Rogers MVD | Herr, Brett H MVN<br>Smith, Maryetta MVD<br>Wilbanks, Rayford E MVD<br>Cool, Lexine MVD<br>Harden, Michael MVD<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Rosamano, Marco A MVN<br>Gilmore, Christophor E MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | (Privileged Communication) RE: Braithwaite Park Position Paper |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000013689 | PLP-167-000013689 | Deliberative Process | 3/16/2005 | Email | Constance, Troy G MVN | Russo, Edmond J MVN<br>Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | Re: Request for review of draft letter to Port of NO on MRGO and  PGL 47, S: 22 MAR 05 |
| PLP-167-000013690 | PLP-167-000013690 | Deliberative Process | 3/16/2005 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN<br>Green, Stanley B MVN | RE: Breaking news from HQ on House committee directives! |
| PLP-167-000013831 | PLP-167-000013831 | Attorney-Client; Attorney Work Product | 3/8/2005 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Podany, Thomas J MVN | Re: WRDA Fact Sheet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000013903 | PLP-167-000013903 | Attorney-Client; Attorney Work Product | 3/1/2005 | Email | Dickson, Edwin M MVN | Ashley, John A MVD<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Cool, Lexine MVD<br>Ellis, Victoria MVD<br>Ruff, Greg MVD<br>Smith, Susan K MVD<br>Kuhn, Philip MVD<br>McAlpin, Stan MVD<br>Waguespack, Leslie S MVD<br>Sandles, Tom E MVD<br>Price, Cassandra P MVD<br>Merritt, James E MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Wilbanks, Rayford E MVD<br>Smith, Joe D MVD<br>Barton, Charles B MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Falk, Tracy A MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Morgan, Robert W MVN<br>Broussard, Darrel M MVN<br>Hull, Falcolm E MVN<br>Richarme, Sharon G MVN<br>Griffin, Debbie B MVN<br>Dunn, Kelly G MVN | FW:  Report Language - Bayou Sorell Lock & Calcasieu River and Pass Needed S: Noon, 1 Mar 05 |
| PLP-167-000014024 | PLP-167-000014024 | Deliberative Process | 2/15/2005 | Email | Harden, Michael MVD | Herr, Brett H MVN<br>Wilbanks, Rayford E MVD<br>Hull, Falcolm E MVN<br>Cool, Lexine MVD<br>Podany, Thomas J MVN<br>Rangos, Russ HQ02<br>Lucyshyn, John HQ02<br>Demma, Marcia A MVN<br>Smith, Maryetta MVD | RE: Braithwaite Park |
| PLP-167-000014026 | PLP-167-000014026 | Deliberative Process | 2/15/2005 | Email | Herr, Brett H MVN | Harden, Michael MVD<br>Wilbanks, Rayford E MVD<br>Hull, Falcolm E MVN<br>Cool, Lexine MVD<br>Podany, Thomas J MVN<br>Rangos, Russ HQ02<br>Lucyshyn, John HQ02<br>Demma, Marcia A MVN<br>Smith, Maryetta MVD | RE: Braithwaite Park |
| PLP-167-000014031 | PLP-167-000014031 | Deliberative Process | 2/15/2005 | Email | Smith, Maryetta MVD | Herr, Brett H MVN<br>Wilbanks, Rayford E MVD<br>Hull, Falcolm E MVN<br>Cool, Lexine MVD<br>Harden, Michael MVD<br>Podany, Thomas J MVN<br>Rangos, Russ HQ02<br>Lucyshyn, John HQ02 | RE: Braithwaite Park |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000014157 | PLP-167-000014157 | Attorney-Client; Attorney Work Product | 2/4/2005 | Email | Constance, Troy G MVN | Glorioso, Daryl G MVN<br>Wilbanks, Rayford E MVD<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Florent, Randy D MVN | FW: PPL15 Regional Planning Team (RPT) Meetings |
| PLP-167-000014399 | PLP-167-000014399 | Deliberative Process | 5/31/2005 | Email | Demma, Marcia A MVN | Ashley, John A MVD<br>Zack, Michael MVN<br>Mujica, Joaquin MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Richarme, Sharon G MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Harden, Michael MVD | RE: WRDA Language to Dredge the Pilottown Anchorage |
| PLP-167-000014402 | PLP-167-000014402 | Deliberative Process | 5/31/2005 | Email | Dickson, Edwin M MVN | Demma, Marcia A MVN<br>Zack, Michael MVN<br>Mujica, Joaquin MVN<br>Podany, Thomas J MVN<br>Richarme, Sharon G MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Harden, Michael MVD<br>Ashley, John A MVD | RE: WRDA Language to Dredge the Pilottown Anchorage |
| PLP-167-000014403 | PLP-167-000014403 | Deliberative Process | 5/31/2005 | Email | Ashley, John A MVD | Demma, Marcia A MVN<br>Zack, Michael MVN<br>Mujica, Joaquin MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Richarme, Sharon G MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Harden, Michael MVD | FW: WRDA Language to Dredge the Pilottown Anchorage |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000018529 | PLP-167-000018529 | Deliberative Process | 3/22/2005 | Email | Russo, Edmond J MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | RE: Request for review of draft letter to Port of NO on MRGO and  PGL 47, S: 22 MAR 05 |
| PLP-168-000000055 | PLP-168-000000055 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Frederick, Denise D MVN | Salyer, Michael R MVN<br>Martinson, Robert J MVN<br>Breerwood, Gregory E MVN<br>Barnett, Larry J MVD<br>Florent, Randy MVN-ERO<br>Baird, Bruce H HVN<br>Podany, Thomas MVN-ERO | RE: Release of Information - Lower Atchafalaya River, Bayous Chene Boeuf and Black Channel Deepening |
| PLP-168-000000056 | PLP-168-000000056 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Salyer, Michael R MVN | Martinson, Robert J MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Barnett, Larry J MVD<br>Florent, Randy MVN-ERO<br>Baird, Bruce H MVN<br>Podany, Thomas MVN-ERO | FW: Release of Information - Lower Atchafalaya River, Bayous Chene Boeuf and Black Channel Deepening |
| PLP-168-000000059 | PLP-168-000000059 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Frederick, Denise D MVN | Salyer, Michael R MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Martinson, Robert J MVN<br>Barnett, Larry J MVD<br>Florent, Randy MVN-ERO<br>Florent, Randy D MVN | RE: Release of Information - Lower Atchafalaya River, Bayous Chene Boeuf and Black Channel Deepening |
| PLP-168-000000512 | PLP-168-000000512 | Deliberative Process | 9/16/2005 | Email | Demma, Marcia MVN-ERO | Demma, Marcia MVN-ERO<br>Podany, Thomas MVN-ERO | RE: Rehabilitation concept |
| PLP-168-000000514 | PLP-168-000000514 | Deliberative Process | 9/16/2005 | Email | Demma, Marcia MVN-ERO | Podany, Thomas MVN-ERO | RE: Rehabilitation concept |
| PLP-168-000000648 | PLP-168-000000648 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000000650 | PLP-168-000000650 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| PLP-168-000001588 | PLP-168-000001588 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Podany, Thomas MVN-ERO | Anderson, Carl MVN-ERO Breerwood, Gregory MVN-ERO Burdine, Carol S MVN Constance, Troy G MVN-ERO Crescioni, Lisa MVN-ERO Demma, Marcia MVN-ERO Habisreitinger, Nancy MVN-ERO Hull, Falcolm MVN-ERO Laigast, Mireya L MVN-ERO LeBlanc, Julie MVN-ERO Lefort, Jennifer MVN-ERO Martinson, Robert J MVN Naomi, Alfred MVN-ERO Okeefe, Joan MVN-ERO Owen, Gib A MVN-ERO Richarme, Sharon MVN-ERO Wagner, Kevin MVN-ERO Wiggins, Elizabeth MVN | FW:  District Reconstitution DBMS Task Team |
| PLP-168-000001879 | PLP-168-000001879 | Attorney-Client; Attorney Work Product | 9/17/2004 | Email | Podany, Thomas J MVN | Frederick, Denise D MVN | FW: Calcasieu River, Mile 5 to 14 CAP project |
| PLP-168-000001880 | PLP-168-000001880 | Attorney-Client; Attorney Work Product | 9/17/2004 | Email | Podany, Thomas J MVN | Kilroy, Maurya MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| PLP-168-000001882 | PLP-168-000001882 | Attorney-Client; Attorney Work Product | 9/16/2004 | Email | Podany, Thomas J MVN | Gilmore, Christopher E MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN Frederick, Denise D MVN Florent, Randy D MVN Constance, Troy G MVN Hull, Falcolm E MVN Earl, Carolyn H MVN Schneida, Katelyn E MVN Glorioso, Daryl G MVN Zack, Michael MVN Kinsey, Mary V MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| PLP-168-000001978 | PLP-168-000001978 | Attorney-Client; Attorney Work Product | 6/28/2006 | Email | Podany, Thomas J MVN | Jensen, Jeffrey D HQ02 | Fw: Floodwalls proposed AE design award |
| PLP-168-000002014 | PLP-168-000002014 | Attorney-Client; Attorney Work Product | 6/23/2006 | Email | Podany, Thomas J MVN | Kinsey, Mary V MVN Saia, John P MVN-Contractor Bland, Stephen S MVN Burdine, Carol S MVN Finnegan, Stephen F MVN Foret, William A MVN Green, Stanley B MVN Herr, Brett H MVN Naomi, Alfred C MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN | 4th Supplemental PIRs |
| PLP-168-000002020 | PLP-168-000002020 | Attorney-Client; Attorney Work Product | 6/24/2006 | Email | Podany, Thomas J MVN | Montvai, Zoltan L HQ02 | FW: 4th Supplemental PIRs |
| PLP-168-000002072 | PLP-168-000002072 | Deliberative Process | 6/14/2006 | Email | Podany, Thomas J MVN | Greenup, Rodney D MVN Hull, Falcolm M MVN | Fw: Scour Protection for Floodwalls within Levees West of Berwick |
| PLP-168-000002144 | PLP-168-000002144 | Deliberative Process | 6/6/2006 | Email | Podany, Thomas J MVN | Herr, Brett H MVN | RE: June 8th PRB Format |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000002182 | PLP-168-000002182 | Deliberative Process | 6/2/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN | FW: June 8th PRB Format |
| PLP-168-000002403 | PLP-168-000002403 | Deliberative Process | 4/25/2006 | Email | Podany, Thomas J MVN | Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN | FW: Undamaged Wall Analysis |
| PLP-168-000002410 | PLP-168-000002410 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Podany, Thomas J MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN<br>Hull, Falcolm E MVN | RE: Plaquemines Parish 100-yr Analysis Due 1 June |
| PLP-168-000002431 | PLP-168-000002431 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Podany, Thomas J MVN | Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | RE: Plaquemines Parish 100-yr Analysis Due 1 June |
| PLP-168-000002506 | PLP-168-000002506 | Deliberative Process | 4/5/2006 | Email | Podany, Thomas J MVN | Hawes, Suzanne R MVN<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Goodman, Melanie L MVN<br>Browning, Gay B MVN<br>Sherman, Rennie H HQ02 | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-168-000002646 | PLP-168-000002646 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Podany, Thomas J MVN | Burdine, Carol S MVN | Fw: nolaharveygate7mar |
| PLP-168-000002750 | PLP-168-000002750 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Podany, Thomas J MVN | Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Martinson, Robert J MVN<br>Habisreitinger, Nancy F MVN<br>Constance, Troy G MVN | Fw: Commandeering Letters |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000002840 | PLP-168-000002840 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Podany, Thomas J MVN | Kinsey, Mary V MVN Wiggins, Elizabeth MVN Green, Stanley B MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Naomi, Alfred C MVN Burdine, Carol S MVN Herr, Brett H MVN StGermain, James J MVN | FW: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-168-000002842 | PLP-168-000002842 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Podany, Thomas J MVN | Wiggins, Elizabeth MVN StGermain, James J MVN Starkel, Murray P LTC MVN Green, Stanley B MVN Kinsey, Mary V MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-168-000002843 | PLP-168-000002843 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Podany, Thomas J MVN | Kinsey, Mary V MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-168-000002844 | PLP-168-000002844 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Podany, Thomas J MVN | StGermain, James J MVN Starkel, Murray P LTC MVN Green, Stanley B MVN Wiggins, Elizabeth MVN | FW: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-168-000002852 | PLP-168-000002852 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Podany, Thomas J MVN | Kinsey, Mary V MVN | FW: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-168-000003162 | PLP-168-000003162 | Attorney-Client; Attorney Work Product | 11/19/2004 | Email | Miller, Kitty E MVN | Podany, Thomas J MVN | FW: LCA Funding Report Language |
| PLP-168-000003280 | PLP-168-000003280 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| PLP-168-000003282 | PLP-168-000003282 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| PLP-168-000003786 | PLP-168-000003786 | Attorney-Client; Attorney Work Product | 8/24/2005 | Email | Wagenaar, Richard P Col MVN | Constance, Troy G MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Wagner, Kevin G MVN Kilroy, Maurya MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Wilbanks, Rayford E MVD | RE: LCA Questions and answers |
| PLP-168-000003787 | PLP-168-000003787 | Attorney-Client; Attorney Work Product | 8/24/2005 | Email | Constance, Troy G MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN Wagner, Kevin G MVN Kilroy, Maurya MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Wagenaar, Richard P Col MVN Wilbanks, Rayford E MVD | RE: LCA Questions and answers |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000003793 | PLP-168-000003793 | Attorney-Client; Attorney Work Product | 8/24/2005 | Email | Constance, Troy G MVN | Glorioso, Daryl G MVN<br>Wilbanks, Rayford E MVD<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Bosenberg, Robert H MVN<br>Waguespack, Leslie S MVD<br>Banks, Larry E MVD<br>Shadie, Charles E MVD<br>Smith, Maryetta MVD<br>Segrest, John C MVD<br>Frederick, Denise D MVN<br>Jenkins, David G MVD<br>Barnett, Larry J MVD<br>Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Rogers, Michael B MVD<br>Breerwood, Gregory E MVN | Re: LCA Questions and answers |
| PLP-168-000003926 | PLP-168-000003926 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Starkel, Murray P LTC MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Berczek, David J, LTC HQ02<br>Wagenaar, Richard P Col MVN<br>DLL-MVN-DET | Re: Commandeering Letters |
| PLP-168-000003928 | PLP-168-000003928 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Kinsey, Mary V MVN | Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Berczek, David J, LTC HQ02 | Commandeering Letters |
| PLP-168-000003944 | PLP-168-000003944 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Green, Stanley B MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN | Additional pumps for 17th St. Canal |
| PLP-168-000003951 | PLP-168-000003951 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Green, Stanley B MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN | Additional pumps for 17th St. Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000003977 | PLP-168-000003977 | Deliberative Process | 2/14/2006 | Email | Breerwood, Gregory E MVN | Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Jenkins, David G MVD<br>Ward, Jim O MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN | RE: MRGO -- found it |
| PLP-168-000004184 | PLP-168-000004184 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Naomi, Alfred C MVN | Green, Stanley B MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-168-000004188 | PLP-168-000004188 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Green, Stanley B MVN | Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-168-000004189 | PLP-168-000004189 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Wiggins, Elizabeth MVN | Green, Stanley B MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000004190 | PLP-168-000004190 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Green, Stanley B MVN | Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-168-000004191 | PLP-168-000004191 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-168-000004192 | PLP-168-000004192 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-168-000004193 | PLP-168-000004193 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000004194 | PLP-168-000004194 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN Podany, Thomas J MVN Green, Stanley B MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Naomi, Alfred C MVN Burdine, Carol S MVN Herr, Brett H MVN StGermain, James J MVN Bland, Stephen S MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-168-000004195 | PLP-168-000004195 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | StGermain, James J MVN | Kinsey, Mary V MVN Podany, Thomas J MVN Wiggins, Elizabeth MVN Starkel, Murray P LTC MVN Green, Stanley B MVN Baumy, Walter O MVN Herr, Brett H MVN Florent, Randy D MVN Bland, Stephen S MVN Frederick, Denise D MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN | Re: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-168-000004197 | PLP-168-000004197 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Kinsey, Mary V MVN | Podany, Thomas J MVN Wiggins, Elizabeth MVN StGermain, James J MVN Starkel, Murray P LTC MVN Green, Stanley B MVN Baumy, Walter O MVN Herr, Brett H MVN Florent, Randy D MVN Bland, Stephen S MVN Frederick, Denise D MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-168-000004198 | PLP-168-000004198 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN Kinsey, Mary V MVN Green, Stanley B MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Naomi, Alfred C MVN Burdine, Carol S MVN Herr, Brett H MVN StGermain, James J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-168-000004202 | PLP-168-000004202 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | StGermain, James J MVN Podany, Thomas J MVN Starkel, Murray P LTC MVN Green, Stanley B MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-168-000004203 | PLP-168-000004203 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | StGermain, James J MVN | Wiggins, Elizabeth MVN Podany, Thomas J MVN Starkel, Murray P LTC MVN Green, Stanley B MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000004207 | PLP-168-000004207 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN StGermain, James J MVN Starkel, Murray P LTC MVN Green, Stanley B MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-168-000004213 | PLP-168-000004213 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Green, Stanley B MVN | Kinsey, Mary V MVN Podany, Thomas J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-168-000004215 | PLP-168-000004215 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Green, Stanley B MVN | Podany, Thomas J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-168-000004227 | PLP-168-000004227 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Kinsey, Mary V MVN | Podany, Thomas J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| PLP-168-000004676 | PLP-168-000004676 | Attorney-Client; Attorney Work Product | 4/20/2000 | Email | Nachman, Gwendolyn B MVN | Northey, Robert D MVN Hicks, Billy J MVN Kinsey, Mary V MVN Elguezabal, Domingo J MVN Pecoul, Diane K MVN Podany, Thomas J MVN Occhipinti, Anthony C MVN Schulz, Alan D MVN | RE: West Belle Pass remediation |
| PLP-168-000004678 | PLP-168-000004678 | Attorney-Client; Attorney Work Product | 4/20/2000 | Email | Northey, Robert D MVN | Hicks, Billy J MVN Kinsey, Mary V MVN Elguezabal, Domingo J MVN Pecoul, Diane K MVN Podany, Thomas J MVN Nachman, Gwendolyn B MVN Occhipinti, Anthony C MVN Schulz, Alan D MVN | RE: West Belle Pass remediation |
| PLP-168-000004683 | PLP-168-000004683 | Attorney-Client; Attorney Work Product | 4/20/2000 | Email | Hicks, Billy J MVN | Legendre, Ronald G MVN Elguezabal, Domingo J MVN Podany, Thomas J MVN Boe, Richard E MVN Brouillette, Phillip K MVN Everhardt, Charles J MVN | FW: West Belle Pass remediation |
| PLP-168-000004688 | PLP-168-000004688 | Attorney-Client; Attorney Work Product | 4/19/2000 | Email | Hicks, Billy J MVN | Northey, Robert D MVN Kinsey, Mary V MVN Elguezabal, Domingo J MVN Pecoul, Diane K MVN Podany, Thomas J MVN | FW: West Belle Pass remediation |
| PLP-168-000004756 | PLP-168-000004756 | Attorney-Client; Attorney Work Product | 5/3/2000 | Email | Hicks, Billy J MVN | Podany, Thomas J MVN Russo, Edmond J MVN | FW: CWPPRA  PPL 5, 6 & 8 draft model CSA |
| PLP-168-000004763 | PLP-168-000004763 | Attorney-Client; Attorney Work Product | 5/5/2000 | Email | Kinsey, Mary V MVN | Podany, Thomas J MVN Hicks, Billy J MVN Nachman, Gwendolyn B MVN | RE: Question about relationship between Congress and Cost Sharing Agreements |
| PLP-168-000004770 | PLP-168-000004770 | Attorney-Client; Attorney Work Product | 5/4/2000 | Email | Russo, Edmond J MVN | Axtman, Timothy J MVN Podany, Thomas J MVN Constance, Troy G MVN Hull, Falcolm E MVN Gilmore, Christopher E MVN | FW: Interpretation of FCSA, LCA Barataria Study |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000004779 | PLP-168-000004779 | Attorney-Client; Attorney Work Product | 5/3/2000 | Email | Goldman, Howard V HQ02 | Russo, Edmond J MVN<br>Podany, Thomas J MVN<br>Hicks, Billy J MVN<br>Smith, Kimberly L HQ02<br>Kuz, Annette MVD<br>Scott, James E HQ02<br>Ruff, Greg MVD<br>Hicks, Billy J MVN<br>Johnson, Norwyn MVD<br>Harden, Michael MVD<br>Leblanc, Julie Z MVN<br>Hull, Falcolm E MVN<br>Dutton, Rea M MVN<br>'billg@dnr.state.la.us' | RE: Signing Ceremony, CWPPRA CSAs |
| PLP-168-000004780 | PLP-168-000004780 | Attorney-Client; Attorney Work Product | 5/3/2000 | Email | Russo, Edmond J MVN | Goldman, Howard V HQ02<br>Podany, Thomas J MVN<br>Hicks, Billy J MVN<br>Smith, Kimberly L HQ02<br>Kuz, Annette MVD<br>Scott, James E HQ02<br>Ruff, Greg MVD<br>Hicks, Billy J MVN<br>Johnson, Norwyn MVD<br>Harden, Michael MVD<br>Leblanc, Julie Z MVN<br>Hull, Falcolm E MVN<br>Dutton, Rea M MVN<br>'billg@dnr.state.la.us' | Signing Ceremony, CWPPRA CSAs |
| PLP-168-000004905 | PLP-168-000004905 | Attorney-Client; Attorney Work Product | 5/23/2000 | Email | Kinsey, Mary V MVN | Hicks, Billy J MVN<br>Podany, Thomas J MVN | FW: Sec. 102/CWPPRA |
| PLP-168-000004955 | PLP-168-000004955 | Attorney-Client; Attorney Work Product | 7/5/2000 | Email | Northey, Robert D MVN | Hicks, Billy J MVN<br>Pecoul, Diane K MVN<br>Elguezabal, Domingo J MVN<br>Legendre, Ronald G MVN<br>Brouillette, Phillip K MVN<br>Podany, Thomas J MVN | RE: West Belle Pass |
| PLP-168-000004957 | PLP-168-000004957 | Attorney-Client; Attorney Work Product | 7/5/2000 | Email | Hicks, Billy J MVN | Northey, Robert D MVN<br>Pecoul, Diane K MVN<br>Elguezabal, Domingo J MVN<br>Legendre, Ronald G MVN<br>Brouillette, Phillip K MVN<br>Podany, Thomas J MVN | West Belle Pass |
| PLP-168-000004987 | PLP-168-000004987 | Attorney-Client; Attorney Work Product | 6/28/2000 | Email | Hicks, Billy J MVN | Northey, Robert D MVN<br>Pecoul, Diane K MVN<br>Elguezabal, Domingo J MVN<br>Legendre, Ronald G MVN<br>Brouillette, Phillip K MVN<br>Podany, Thomas J MVN | West Belle Pass |
| PLP-168-000005000 | PLP-168-000005000 | Attorney-Client; Attorney Work Product | 6/26/2000 | Email | Kinsey, Mary V MVN | Podany, Thomas J MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN | RE: Info on Potential Move to 2-Year Planning Process under Breaux Act |
| PLP-168-000005006 | PLP-168-000005006 | Attorney-Client; Attorney Work Product | 6/20/2000 | Email | Kinsey, Mary V MVN | Podany, Thomas J MVN | RE: Info on Potential Move to 2-Year Planning Process under Breaux Act |
| PLP-168-000005007 | PLP-168-000005007 | Attorney-Client; Attorney Work Product | 6/21/2000 | Email | Kinsey, Mary V MVN | Podany, Thomas J MVN | RE: Info on Potential Move to 2-Year Planning Process under Breaux Act |
| PLP-168-000005027 | PLP-168-000005027 | Attorney-Client; Attorney Work Product | 6/17/2000 | Email | Kinsey, Mary V MVN | Hicks, Billy J MVN<br>Podany, Thomas J MVN | CWPPRA, Parks comments, PPL 5&6 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000005142 | PLP-168-000005142 | Attorney-Client; Attorney Work Product | 7/31/2000 | Email | Falk, Tracy A MVN | Hicks, Billy J MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Rauber, Gary W MVN<br>Hennington, Susan M MVN<br>Podany, Thomas J MVN | RE: CWPPRA Barataria Bay WW Marsh Creation |
| PLP-168-000005154 | PLP-168-000005154 | Attorney-Client; Attorney Work Product | 7/27/2000 | Email | Russo, Edmond J MVN | Mujica, Joaquin MVN<br>Morgan, Robert W MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Hicks, Billy J MVN<br>Accardo, Christopher J MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Vigh, David A MVN<br>Carney, David F MVN<br>Galloway, Lorenzo MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Gautreau, Paul M MVN<br>Kinsey, Mary V MVN | FW: Discussion of Possible Project Schedule Acceleration, Sabine Refuge Marsh Creation |
| PLP-168-000005155 | PLP-168-000005155 | Attorney-Client; Attorney Work Product | 7/27/2000 | Email | Kinsey, Mary V MVN | Hicks, Billy J MVN<br>Russo, Edmond J MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN | RE: Discussion of Possible Project Schedule Acceleration, Sabine Refuge Marsh Creation |
| PLP-168-000005156 | PLP-168-000005156 | Attorney-Client; Attorney Work Product | 7/27/2000 | Email | Hicks, Billy J MVN | Kinsey, Mary V MVN<br>Russo, Edmond J MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN | RE: Discussion of Possible Project Schedule Acceleration, Sabine Refuge Marsh Creation |
| PLP-168-000005157 | PLP-168-000005157 | Attorney-Client; Attorney Work Product | 7/27/2000 | Email | Kinsey, Mary V MVN | Russo, Edmond J MVN<br>Mujica, Joaquin MVN<br>Morgan, Robert W MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Hicks, Billy J MVN<br>Accardo, Christopher J MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Vigh, David A MVN<br>Carney, David F MVN<br>Galloway, Lorenzo MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Gautreau, Paul M MVN<br>Nachman, Gwendolyn B MVN | RE: Discussion of Possible Project Schedule Acceleration, Sabine Refuge Marsh Creation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000005158 | PLP-168-000005158 | Attorney-Client; Attorney Work Product | 7/26/2000 | Email | Russo, Edmond J MVN | Mujica, Joaquin MVN<br>Morgan, Robert W MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Hicks, Billy J MVN<br>Accardo, Christopher J MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Vigh, David A MVN<br>Carney, David F MVN<br>Galloway, Lorenzo MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN<br>Gautreau, Paul M MVN | Discussion of Possible Project Schedule Acceleration, Sabine Refuge Marsh Creation |
| PLP-168-000005174 | PLP-168-000005174 | Attorney-Client; Attorney Work Product | 7/24/2000 | Email | Rosamano, Marco A MVN | Hicks, Billy J MVN<br>Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Rauber, Gary W MVN<br>Hennington, Susan M MVN<br>Podany, Thomas J MVN | RE: CWPPRA Barataria Bay WW Marsh Creation |
| PLP-168-000005175 | PLP-168-000005175 | Attorney-Client; Attorney Work Product | 7/24/2000 | Email | Hicks, Billy J MVN | Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Falk, Tracy A MVN<br>Rauber, Gary W MVN<br>Hennington, Susan M MVN<br>Podany, Thomas J MVN | CWPPRA Barataria Bay WW Marsh Creation |
| PLP-168-000005210 | PLP-168-000005210 | Attorney-Client; Attorney Work Product | 8/4/2000 | Email | Russo, Edmond J MVN | Harden, Michael MVD<br>Jones, Steve MVD<br>Rhodes, George MVD<br>Johnson, Norwyn MVD<br>Kuz, Annette MVD<br>Price, Cassandra P MVD<br>Logue, Louis H MVD<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: Request for HQUSACE Assistance in Coordinating Expedited ASA (CW) Approvals, Breaux Act Program Corps Projects |
| PLP-168-000005229 | PLP-168-000005229 | Attorney-Client; Attorney Work Product | 8/3/2000 | Email | Russo, Edmond J MVN | Harden, Michael MVD<br>Jones, Steve MVD<br>Logue, Louis H MVD<br>Breerwood, Gregory E MVN<br>Schroeder, Robert H MVN<br>Mujica, Joaquin MVN<br>Accardo, Christopher J MVN<br>Hicks, Billy J MVN<br>Kinsey, Mary V MVN<br>Kuz, Annette MVD<br>Podany, Thomas J MVN<br>Verna, Thomas M HQ02<br>Holliday, Barry W HQ02<br>Mathies, Linda G MVN<br>Goldman, Howard V HQ02 | Request for HQUSACE Assistance in Coordinating Expedited ASA (CW) Approvals, Breaux Act Program Corps Projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000005245 | PLP-168-000005245 | Attorney-Client; Attorney Work Product | 8/8/2000 | Email | Goldman, Howard V HQ02 | Russo, Edmond J MVN<br>Harden, Michael MVD<br>Jones, Steve MVD<br>Logue, Louis H MVD<br>Breerwood, Gregory E MVN<br>Schroeder, Robert H MVN<br>Mujica, Joaquin MVN<br>Accardo, Christopher J MVN<br>Hicks, Billy J MVN<br>Kinsey, Mary V MVN<br>Kuz, Annette MVD<br>Podany, Thomas J MVN<br>Verna, Thomas M HQ02<br>Holliday, Barry W HQ02<br>Mathies, Linda G MVN<br>Scott, James E HQ02<br>Smith, Kimberly L HQ02<br>Lamont, Douglas W HQ02<br>Cooper, Thomas R HQ02<br>Norman, Laura O HQ02<br>Heide, Bruce HQ02<br>Rees, Joe A HQ02 | RE: Request for HQUSACE Assistance in Coordinating Expedited ASA (CW) Approvals, Breaux Act Program Corps Projects |
| PLP-168-000005517 | PLP-168-000005517 | Attorney-Client; Attorney Work Product | 9/21/2000 | Email | Kinsey, Mary V MVN | Buisson, Bob MVN<br>Burdine, Carol S MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Glorioso, Daryl G MVN<br>Benavides, Ada L MVN<br>Russo, Edmond J MVN<br>Frederick, Denise D MVN<br>Nachman, Gwendolyn B MVN<br>Merchant, Randall C MVN | FW: Modifications to model Project Cooperation Agreements (PCAs) |
| PLP-168-000005535 | PLP-168-000005535 | Attorney-Client; Attorney Work Product | 9/19/2000 | Email | Harden, Michael MVD | Kinsey, Mary V MVN<br>Johnson, Norwyn MVD<br>Podany, Thomas J MVN<br>Kuz, Annette MVD<br>Price, Cassandra P MVD<br>McDonald, Barnie L MVD<br>Heide, Bruce HQ02<br>Russo, Edmond J MVN<br>Hicks, Billy J MVN | FW: CWPPRA PPL 5,6 & 8 draft model CSA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000005537 | PLP-168-000005537 | Deliberative Process | 9/19/2000 | Email | Harden, Michael MVD | Goldman, Howard V HQ02<br>Kinsey, Mary V MVN<br>Johnson, Norwyn MVD<br>Podany, Thomas J MVN<br>Kuz, Annette MVD<br>Price, Cassandra P MVD<br>McDonald, Barnie L MVD<br>Heide, Bruce HQ02<br>Russo, Edmond J MVN<br>Hicks, Billy J MVN | RE: CWPPRA PPL 5,6 & 8 draft model CSA |
| PLP-168-000005610 | PLP-168-000005610 | Deliberative Process | 9/26/2000 | Email | Goldman, Howard V HQ02 | Harden, Michael MVD<br>Kinsey, Mary V MVN<br>Johnson, Norwyn MVD<br>Podany, Thomas J MVN<br>Kuz, Annette MVD<br>Price, Cassandra P MVD<br>McDonald, Barnie L MVD<br>Heide, Bruce HQ02<br>Russo, Edmond J MVN<br>Hicks, Billy J MVN<br>Kuz, Annette MVD<br>Scott, James E HQ02<br>Smith, Kimberly L HQ02<br>Basham, Donald L MVD<br>Rhodes, George MVD | RE: CWPPRA PPL 5,6 & 8 draft model CSA |
| PLP-168-000005979 | PLP-168-000005979 | Attorney-Client; Attorney Work Product | 12/1/2000 | Email | Kinsey, Mary V MVN | Nachman, Gwendolyn B MVN<br>Hull, Falcolm E MVN<br>Campos, Robert MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Dicharry, Gerald J MVN<br>Podany, Thomas J MVN | RE: Simmesport Boat Ramp PCA Packet |
| PLP-168-000006135 | PLP-168-000006135 | Attorney-Client; Attorney Work Product | 1/8/2001 | Email | Glorioso, Daryl G MVN | Gamble, Jay MVN<br>Podany, Thomas J MVN<br>Hicks, Billy J MVN<br>Broussard, Richard W MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN | RE: Sabine Refuge Marsh Creation |
| PLP-168-000006168 | PLP-168-000006168 | Attorney-Client; Attorney Work Product | 1/3/2001 | Email | Kinsey, Mary V MVN | Axtman, Timothy J MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Nachman, Gwendolyn B MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Sherman, Jim H MVN | RE: Congressional response on CWPPRA Myrtle Grove Delta-building diversion |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000006208 | PLP-168-000006208 | Attorney-Client; Attorney Work Product | 1/23/2001 | Email | Kinsey, Mary V MVN | Julich, Thomas F Col MVN<br>Saia, John P MVN<br>Nachman, Gwendolyn B MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Sherman, Jim H MVN<br>Hull, Falcolm E MVN<br>Gonzales, Howard H MVN<br>Fredine, Jack MVN<br>Sellers, Clyde H MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Baird, Bruce H MVN | Oyster Litigation, Information Paper |
| PLP-168-000006221 | PLP-168-000006221 | Deliberative Process | 1/22/2001 | Email | Honora Buras | kerry_s@deq.state.la.us<br>larry_w@deq.state.la.us<br>Clint Padgett<br>Gregory DuCote<br>Helen Kay Hoffpauir<br>John Barras<br>Jonathan Porthouse<br>Ken Duffy<br>Paul Kemp<br>ethridge.beverly@epa.gov<br>harvill.jana@epa.gov<br>Catherine_Grouchy@fws.gov<br>kevin_roy@fws.gov<br>quin.kinler@la.usda.gov<br>comvss@lsu.edu<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>samuel_holder@mms.gov<br>Combe, Adrian J<br>Perez, Andrew R<br>Arthur.C.Laurent@mvn02.usace.army.mil<br>Rogers, Barton D<br>Thibodeaux, Burnell J<br>Alfonso, Christopher D<br>Accardo, Christopher J<br>Vigh, David A<br>Elmore, David G<br>Creef, Edward D<br>Barton, Ernest E<br>Lachney, Fay V<br>Giroir, Gerard Jr | Re: LA Coastal Area Feasibility Study - Barrier ShorelineRestoration(BS) Alternative Plan Formulation |
| PLP-168-000006249 | PLP-168-000006249 | Attorney-Client; Attorney Work Product | 1/30/2001 | Email | Gamble, Jay MVN | Podany, Thomas J MVN | RE: CWPPRA - Sabine Refuge Marsh Creation |
| PLP-168-000006306 | PLP-168-000006306 | Attorney-Client; Attorney Work Product | 1/24/2001 | Email | Glorioso, Daryl G MVN | Podany, Thomas J MVN<br>Hicks, Billy J MVN<br>Gamble, Jay MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: CWPPRA - Sabine Refuge Marsh Creation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000006308 | PLP-168-000006308 | Attorney-Client; Attorney Work Product | 1/23/2001 | Email | Glorioso, Daryl G MVN | Podany, Thomas J MVN<br>Gamble, Jay MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Hicks, Billy J MVN | CWPPRA - Sabine Refuge Marsh Creation |
| PLP-168-000006442 | PLP-168-000006442 | Attorney-Client; Attorney Work Product | 2/8/2001 | Email | Burdine, Carol S MVN | Dicharry, Gerald J MVN<br>Cottone, Elizabeth W MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Campos, Robert MVN<br>Dykes, Joseph L MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Schroeder, Robert H MVN<br>Miles, James L MVN<br>Satterlee, Gerard S MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Nachman, Gwendolyn B MVN | FW: PCA Language on Project Turnover and OMRR&R manuals |
| PLP-168-000006698 | PLP-168-000006698 | Attorney-Client; Attorney Work Product | 3/28/2001 | Email | Rosamano, Marco A MVN | 'Bill Good'<br>Celeste Bordelon<br>Cheryl Brodnax<br>Cynthia Duet<br>Gerry Duszynski<br>Helen Kay Hoffpauir<br>Jack Caldwell<br>John Parker<br>John Waitz<br>Phil Pittman<br>Randy Hanchey<br>CSTROMA@DOA.STATE.LA.US<br>Mcquiddy.David@epamail.epa.gov<br>peckham.jeanene@epamail.epa.gov<br>Ronald_Paille@fws.gov<br>qkinler@la.nrcs.usda.gov<br>rabshire@la.nrcs.usda.gov<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Podany, Thomas J MVN<br>erik.zobrist@noaa.gov<br>rachel.sweeney@noaa.gov<br>richard.hartman@noaa.gov<br>Roussel_JE@wlf.state.la.us<br>thomas_rg@wlf.state.la.us<br>vicky_caridas@yahoo.com | RE: SCANNED DOCUMENTS |
| PLP-168-000006807 | PLP-168-000006807 | Attorney-Client; Attorney Work Product | 5/29/2001 | Email | Glorioso, Daryl G MVN | Gamble, Jay MVN<br>Podany, Thomas J MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN | RE: Draft Sabine Marsh Creation Points |
| PLP-168-000006816 | PLP-168-000006816 | Attorney-Client; Attorney Work Product | 5/25/2001 | Email | Nachman, Gwendolyn B MVN | Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Hull, Falcolm E MVN | FW: Coastal Wetlands Restoration Trust Fund |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000006831 | PLP-168-000006831 | Attorney-Client; Attorney Work Product | 5/24/2001 | Email | Glorioso, Daryl G MVN | Podany, Thomas J MVN<br>Gamble, Jay MVN<br>Hicks, Billy J MVN<br>Kinsey, Mary V MVN | FW:  Coastal Wetlands Restoration Trust Funds (96XNA8333) - UPDATE #1 |
| PLP-168-000006894 | PLP-168-000006894 | Attorney-Client; Attorney Work Product | 5/16/2001 | Email | Hicks, Billy J MVN | Podany, Thomas J MVN | FW: CWPPRA West Bay |
| PLP-168-000007676 | PLP-168-000007676 | Attorney-Client; Attorney Work Product | 5/8/2000 | Email | Podany, Thomas J MVN | Axtman, Timothy J MVN | FW: CWPPRA  PPL 5, 6 & 8 draft model CSA |
| PLP-168-000007733 | PLP-168-000007733 | Attorney-Client; Attorney Work Product | 6/22/2000 | Email | Podany, Thomas J MVN | Kinsey, Mary V MVN | RE: Info on Potential Move to 2-Year Planning Process under Breaux Act |
| PLP-168-000007734 | PLP-168-000007734 | Attorney-Client; Attorney Work Product | 6/22/2000 | Email | Podany, Thomas J MVN | Rauber, Gary W MVN<br>Hawes, Suzanne R MVN | FW: Info on Potential Move to 2-Year Planning Process under Breaux Act |
| PLP-168-000007735 | PLP-168-000007735 | Attorney-Client; Attorney Work Product | 6/22/2000 | Email | Podany, Thomas J MVN | Rauber, Gary W MVN<br>Hawes, Suzanne R MVN | FW: Info on Potential Move to 2-Year Planning Process under Breaux Act |
| PLP-168-000007736 | PLP-168-000007736 | Attorney-Client; Attorney Work Product | 6/22/2000 | Email | Podany, Thomas J MVN | Rauber, Gary W MVN<br>Hawes, Suzanne R MVN | FW: Info on Potential Move to 2-Year Planning Process under Breaux Act |
| PLP-168-000007739 | PLP-168-000007739 | Attorney-Client; Attorney Work Product | 6/21/2000 | Email | Podany, Thomas J MVN | Kinsey, Mary V MVN | RE: Info on Potential Move to 2-Year Planning Process under Breaux Act |
| PLP-168-000008090 | PLP-168-000008090 | Attorney-Client; Attorney Work Product | 5/25/2001 | Email | Podany, Thomas J MVN | Martinez, Wanda R MVN | FW: Coastal Wetlands Restoration Trust Fund |
| PLP-168-000008224 | PLP-168-000008224 | Attorney-Client; Attorney Work Product | 3/28/2001 | Email | Podany, Thomas J MVN | Rauber, Gary W MVN | FW: SCANNED DOCUMENTS |
| PLP-168-000008382 | PLP-168-000008382 | Attorney-Client; Attorney Work Product | 1/24/2001 | Email | Podany, Thomas J MVN | Glorioso, Daryl G MVN<br>Hicks, Billy J MVN<br>Gamble, Jay MVN | RE: CWPPRA - Sabine Refuge Marsh Creation |
| PLP-168-000009158 | PLP-168-000009158 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-168-000009298 | PLP-168-000009298 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-168-000009313 | PLP-168-000009313 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-168-000010078 | PLP-168-000010078 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Naomi, Alfred C MVN | Podany, Thomas J MVN | RE: Distribution of Work between PRO/HPO--- Briefing to BG Crear  19 Jun |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000010166 | PLP-168-000010166 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-168-000010306 | PLP-168-000010306 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-168-000010431 | PLP-168-000010431 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-168-000010837 | PLP-168-000010837 | Deliberative Process | 2/21/2006 | Email | Demma, Marcia A MVN | Browning, Gay B MVN Debbie Griffin Edwin Dickson Emma Pelagio Hardy, Rixby MVN Janet Kleinschmidt Joseph Giardina Kathleen Turlich Pamela Lee Pierre, Lois M MVN Richarme, Sharon G MVN Shenetta Della Vanderson, Annette M MVN Wertz, Alice C MVN Williams, Louise C MVN Herr, Brett H MVN Naomi, Alfred C MVN Wiggins, Elizabeth MVN Green, Stanley B MVN Hull, Falcolm E MVN Wingate, Mark R MVN Burdine, Carol S MVN | FW: Talking points-Last week's White House proposal |
| PLP-168-000013581 | PLP-168-000013581 | Attorney-Client; Attorney Work Product | 12/1/2000 | Email | Kinsey, Mary V MVN | Nachman, Gwendolyn B MVN Hull, Falcolm E MVN Campos, Robert MVN Saia, John P MVN Sherman, Jim H MVN Naomi, Alfred C MVN Poindexter, Larry MVN Dicharry, Gerald J MVN Podany, Thomas J MVN | RE: Simmesport Boat Ramp PCA Packet |
| PLP-168-000015804 | PLP-168-000015804 | Attorney-Client; Attorney Work Product | 11/24/1998 | Email | Goldman, Howard V HQ02 | GWise:LMN01.LMNC30.KINSEYMA GWise:LMN01.LMNC30.HICKSBIL | RE: Revised CWPPRA Model CSA for PPL 5 & 6 Projects -Reply |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000015858 | PLP-168-000015858 | Attorney-Client; Attorney Work Product | 1/5/2000 | Email | Jeff Harris | Billy.J.Hicks@mvn02.usace.army.mil GREGDU@dnr.state.la.us JAMESB@dnr.state.la.us JIMH@dnr.state.la.us JoeS@dnr.state.la.us | Re: West Belle Pass Remediation |
| PLP-168-000016719 | PLP-168-000016719 | Attorney-Client; Attorney Work Product | 9/21/2004 | Email | Frederick, Denise D MVN | Podany, Thomas J MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| PLP-168-000016745 | PLP-168-000016745 | Attorney-Client; Attorney Work Product | 9/18/2004 | Email | Gilmore, Christophor E MVN | Kilroy, Maurya MVN Podany, Thomas J MVN Frederick, Denise D MVN Florent, Randy D MVN Constance, Troy G MVN Hull, Falcolm E MVN Earl, Carolyn H MVN LeBlanc, Julie Z MVN Schneida, Katelyn E MVN Glorioso, Daryl G MVN Zack, Michael MVN Kinsey, Mary V MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| PLP-168-000016768 | PLP-168-000016768 | Attorney-Client; Attorney Work Product | 9/17/2004 | Email | Kilroy, Maurya MVN | Podany, Thomas J MVN Frederick, Denise D MVN Florent, Randy D MVN Constance, Troy G MVN Hull, Falcolm E MVN Earl, Carolyn H MVN Gilmore, Christophor E MVN LeBlanc, Julie Z MVN Schneida, Katelyn E MVN Glorioso, Daryl G MVN Zack, Michael MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| PLP-168-000016815 | PLP-168-000016815 | Attorney-Client; Attorney Work Product | 9/13/2004 | Email | Gilmore, Christophor E MVN | Kilroy, Maurya MVN LeBlanc, Julie Z MVN Frederick, Denise D MVN Florent, Randy D MVN Podany, Thomas J MVN Constance, Troy G MVN Hull, Falcolm E MVN Earl, Carolyn H MVN Schneida, Katelyn E MVN Glorioso, Daryl G MVN Zack, Michael MVN Kinsey, Mary V MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| PLP-168-000016823 | PLP-168-000016823 | Deliberative Process | 9/10/2004 | Email | LeBlanc, Julie Z MVN | Podany, Thomas J MVN | FW: Calcasieu River, Mile 5 to 14 CAP project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000016826 | PLP-168-000016826 | Attorney-Client; Attorney Work Product | 9/10/2004 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Gilmore, Christophor E MVN<br>Earl, Carolyn H MVN<br>Schneida, Katelyn E MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Browning, Gay B MVN<br>Miller, Gregory B MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| PLP-168-000016828 | PLP-168-000016828 | Attorney-Client; Attorney Work Product | 9/10/2004 | Email | Kilroy, Maurya MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Gilmore, Christophor E MVN<br>Earl, Carolyn H MVN<br>Schneida, Katelyn E MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| PLP-168-000016873 | PLP-168-000016873 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Cool, Lexine MVD<br>Schneida, Katelyn E MVN<br>Goodman, Melanie L MVN<br>Monnerjahn, Christopher J MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| PLP-168-000017117 | PLP-168-000017117 | Attorney-Client; Attorney Work Product | 8/20/2004 | Email | Hale, Lamar F MVN Contractor | Podany, Thomas J MVN | FW: Buffalo Cove -- HQ Comments on the PCA  Package |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000017272 | PLP-168-000017272 | Deliberative Process | 8/6/2004 | Email | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN<br>Phillips, Paulette S MVN<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Schellinger, Desiree A MVN<br>Stone, Carolyn B MVN<br>Usner, Edward G MVN<br>Wertz, Alice C MVN<br>Williams, Joyce M MVN | Facility Adjustments |
| PLP-168-000017299 | PLP-168-000017299 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Bland, Stephen S MVN<br>Kilgo, Larry MVD | RE: Larose to Golden Meadow |
| PLP-168-000017301 | PLP-168-000017301 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Bland, Stephen S MVN<br>Kilgo, Larry MVD | RE: Larose to Golden Meadow |
| PLP-168-000017303 | PLP-168-000017303 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Herr, Brett H MVN | Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilgo, Larry MVD | RE: Larose to Golden Meadow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000017438 | PLP-168-000017438 | Deliberative Process | 7/23/2004 | Email | Naomi, Alfred C MVN | Ferguson, Terrie E MVD<br>Wiggins, Elizabeth MVN<br>Mazzanti, Mark L MVD<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Saia, John P MVN<br>Arnold, William MVD<br>Podany, Thomas J MVN<br>Morehiser, Mervin B MVN<br>Burke, Carol V MVN<br>Harden, Michael MVD | RE: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |
| PLP-168-000017439 | PLP-168-000017439 | Deliberative Process | 7/22/2004 | Email | Ferguson, Terrie E MVD | Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Mazzanti, Mark L MVD<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Saia, John P MVN<br>Arnold, William MVD<br>Podany, Thomas J MVN<br>Morehiser, Mervin B MVN<br>Burke, Carol V MVN<br>Harden, Michael MVD | RE: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |
| PLP-168-000017440 | PLP-168-000017440 | Deliberative Process | 7/22/2004 | Email | Naomi, Alfred C MVN | Wiggins, Elizabeth MVN<br>Ferguson, Terrie E MVD<br>Mazzanti, Mark L MVD<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Saia, John P MVN<br>Arnold, William MVD<br>Podany, Thomas J MVN<br>Morehiser, Mervin B MVN<br>Burke, Carol V MVN<br>Harden, Michael MVD | RE: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |
| PLP-168-000017442 | PLP-168-000017442 | Deliberative Process | 7/22/2004 | Email | Wiggins, Elizabeth MVN | Ferguson, Terrie E MVD<br>Mazzanti, Mark L MVD<br>Naomi, Alfred C MVN<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Saia, John P MVN<br>Arnold, William MVD<br>Podany, Thomas J MVN<br>Morehiser, Mervin B MVN<br>Burke, Carol V MVN<br>Harden, Michael MVD | RE: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000017444 | PLP-168-000017444 | Deliberative Process | 7/22/2004 | Email | Ferguson, Terrie E MVD | Mazzanti, Mark L MVD<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Saia, John P MVN<br>Arnold, William MVD<br>Podany, Thomas J MVN<br>Morehiser, Mervin B MVN<br>Burke, Carol V MVN<br>Harden, Michael MVD | RE: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |
| PLP-168-000017447 | PLP-168-000017447 | Deliberative Process | 7/22/2004 | Email | Mazzanti, Mark L MVD | Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Ferguson, Terrie E MVD<br>Saia, John P MVN<br>Arnold, William MVD<br>Podany, Thomas J MVN<br>Morehiser, Mervin B MVN<br>Burke, Carol V MVN<br>Ferguson, Terrie E MVD | RE: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |
| PLP-168-000017451 | PLP-168-000017451 | Deliberative Process | 7/22/2004 | Email | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Mazzanti, Mark L MVD<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Ferguson, Terrie E MVD<br>Saia, John P MVN<br>Arnold, William MVD<br>Podany, Thomas J MVN<br>Morehiser, Mervin B MVN<br>Burke, Carol V MVN | RE: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |
| PLP-168-000017452 | PLP-168-000017452 | Deliberative Process | 7/22/2004 | Email | Naomi, Alfred C MVN | Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Mazzanti, Mark L MVD<br>Greenup, Rodney D MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Ferguson, Terrie E MVD<br>Saia, John P MVN<br>Arnold, William MVD<br>Podany, Thomas J MVN<br>Morehiser, Mervin B MVN<br>Burke, Carol V MVN | RE: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |
| PLP-168-000017520 | PLP-168-000017520 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: induced shoaling costs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000017526 | PLP-168-000017526 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN | induced shoaling costs |
| PLP-168-000017552 | PLP-168-000017552 | Attorney-Client; Attorney Work Product | 7/13/2004 | Email | Lewis, William C MVN | Frederick, Denise D MVN<br>Habbaz, Sandra P MVN<br>'carols@zervigon.com'<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Weber, Brenda L MVN<br>Tilden, Audrey A MVN | RE: District Management Plan |
| PLP-168-000017639 | PLP-168-000017639 | Attorney-Client; Attorney Work Product | 7/2/2004 | Email | Demma, Marcia A MVN | Florent, Randy D MVN<br>Dykes, Joseph L MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN | RE: WRDA 2004 Senate report |
| PLP-168-000017640 | PLP-168-000017640 | Attorney-Client; Attorney Work Product | 7/2/2004 | Email | Florent, Randy D MVN | Dykes, Joseph L MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN | RE: WRDA 2004 Senate report |
| PLP-168-000017641 | PLP-168-000017641 | Attorney-Client; Attorney Work Product | 7/2/2004 | Email | Dykes, Joseph L MVN | Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN | RE: WRDA 2004 Senate report |
| PLP-168-000017642 | PLP-168-000017642 | Attorney-Client; Attorney Work Product | 7/2/2004 | Email | Demma, Marcia A MVN | Florent, Randy D MVN<br>Dykes, Joseph L MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | RE: WRDA 2004 Senate report |
| PLP-168-000017643 | PLP-168-000017643 | Attorney-Client; Attorney Work Product | 7/2/2004 | Email | Florent, Randy D MVN | Demma, Marcia A MVN<br>Dykes, Joseph L MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | RE: WRDA 2004 Senate report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000017664 | PLP-168-000017664 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD<br>Segrest, John C MVD | RE: Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-168-000017681 | PLP-168-000017681 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN<br>Greenup, Rodney D MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: LCA report language |
| PLP-168-000017684 | PLP-168-000017684 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Dickson, Edwin M MVN | Ashley, John A MVD<br>Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | FW: Atch Basin Floodway Public Access WRDA language |
| PLP-168-000017692 | PLP-168-000017692 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Demma, Marcia A MVN | Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN | FW: MVD Regional Guidance on award of contracts, funding of continuing contracts, and communications etc Lake Pontch |
| PLP-168-000017695 | PLP-168-000017695 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000017696 | PLP-168-000017696 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-168-000017706 | PLP-168-000017706 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Rogers, Michael B MVD<br>Ferguson, Terrie E MVD<br>Naomi, Alfred C MVN<br>Greenup, Rodney D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN | FW: MVD Regional Guidance on award of contracts, funding of continuing contracts, and communications etc Lake Pontch |
| PLP-168-000018029 | PLP-168-000018029 | Attorney-Client; Attorney Work Product | 6/1/2004 | Email | Carney, David F MVN | Zack, Michael MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Thomas Podany | RE: In-Kind Services for NEPA Work |
| PLP-168-000018057 | PLP-168-000018057 | Deliberative Process | 5/27/2004 | Email | Poindexter, Larry MVN | Brouse, Gary S MVN<br>Hassenboehler, Thomas G MVN<br>O'Cain, Keith J MVN<br>Reeves, William T MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Enclade, Sheila W MVN<br>Rogers, Michael B MVD<br>Norman, Laura O HQ02<br>Segrest, John C MVD<br>Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN | Comite River Diversion  Project, 04-B-0018, Lilly Bayou Control Structure, Phase II |
| PLP-168-000018102 | PLP-168-000018102 | Attorney-Client; Attorney Work Product | 5/24/2004 | Email | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Browning, Gay B MVN<br>Harden, Michael MVD<br>Rush, Freddie S MVD<br>Segrest, John C MVD<br>Banks, Larry E MVD<br>Arnold, William MVD<br>Price, Cassandra P MVD<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Florent, Randy D MVN<br>Sloan, G Rogers MVD | RE: CWPPRA CSAs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000018104 | PLP-168-000018104 | Attorney-Client; Attorney Work Product | 5/24/2004 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Browning, Gay B MVN<br>Harden, Michael MVD<br>Rush, Freddie S MVD<br>Segrest, John C MVD<br>Banks, Larry E MVD<br>Arnold, William MVD<br>Price, Cassandra P MVD<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Florent, Randy D MVN<br>Sloan, G Rogers MVD | RE: CWPPRA CSAs |
| PLP-168-000018366 | PLP-168-000018366 | Attorney-Client; Attorney Work Product | 10/21/2004 | Email | Glorioso, Daryl G MVN | Campos, Robert MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>Wilson-Prater, Tawanda R MVN<br>Maloz, Wilson L MVN<br>Miller, Gregory B MVN<br>Wagner, Kevin G MVN<br>Dykes, Joseph L MVN<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Duarte, Francisco M MVN<br>Hull, Falcolm E MVN<br>Waguespack, Leslie S MVD | RE: mrc low water04 draft response Congressman Tauzin |
| PLP-168-000018636 | PLP-168-000018636 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Colletti, Jerry A MVN<br>Baumy, Walter O MVN<br>Kinsey, Mary V MVN<br>Finnegan, Stephen F MVN<br>Bush, Howard R MVN<br>Accardo, Christopher J MVN<br>Merchant, Randall C MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Cruppi, Janet R MVN | FW: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-168-000018649 | PLP-168-000018649 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Jackson, Susan J MVN<br>Podany, Thomas J MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Purrington, Jackie B MVN<br>Naomi, Alfred C MVN<br>Glorioso, Daryl G MVN | Re: JBC/March 15th |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000018739 | PLP-168-000018739 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Lucore, Marti M MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Calico, Rachel B MVN<br>Diehl, Edwin H MVN<br>Duplantier, Bobby MVN<br>Floyd, Raymond B MVN<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Purrington, Jackie B MVN<br>StGermain, James J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN | Morning... |
| PLP-168-000018835 | PLP-168-000018835 | Attorney-Client; Attorney Work Product | 3/15/2006 | Email | Wiggins, Elizabeth MVN | Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN | Re: nolaharveygate7mar |
| PLP-168-000018836 | PLP-168-000018836 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Bland, Stephen S MVN | Wiggins, Elizabeth MVN<br>Just, Gloria N MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN | RE: nolaharveygate7mar |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000018852 | PLP-168-000018852 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Wiggins, Elizabeth MVN | Bland, Stephen S MVN Frederick, Denise D MVN Florent, Randy D MVN Breerwood, Gregory E MVN Purrington, Jackie B MVN Just, Gloria N MVN Podany, Thomas J MVN Dunn, Kelly G MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Labure, Linda C MVN Burdine, Carol S MVN | Re: nolaharveygate7mar |
| PLP-168-000018858 | PLP-168-000018858 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Bland, Stephen S MVN | Wiggins, Elizabeth MVN Frederick, Denise D MVN Florent, Randy D MVN Breerwood, Gregory E MVN Purrington, Jackie B MVN Bland, Stephen S MVN Just, Gloria N MVN Podany, Thomas J MVN Dunn, Kelly G MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Labure, Linda C MVN Burdine, Carol S MVN | RE: nolaharveygate7mar |
| PLP-168-000018867 | PLP-168-000018867 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Wiggins, Elizabeth MVN | Breerwood, Gregory E MVN Podany, Thomas J MVN Purrington, Jackie B MVN Labure, Linda C MVN Frederick, Denise D MVN | Fw: nolaharveygate7mar |
| PLP-168-000018898 | PLP-168-000018898 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Florent, Randy D MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Podany, Thomas J MVN | FW: Authority for I-Walls and 100-year protection |
| PLP-168-000019146 | PLP-168-000019146 | Attorney-Client; Attorney Work Product | 3/5/2006 | Email | Kim, Gil HQ02 | Russo, Edmond J ERDC-CHL-MS Hitchings, Daniel H MVD Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Miller, Gregory B MVN Montvai, Zoltan L HQ02 Coleman Jr. Wesley E HQ02 Naomi, Alfred C MVN Axtman, Timothy J MVN Zack, Michael MVN | Re: Request for Review/Comment/Revision of HQUSACE Command Directives |
| PLP-168-000019206 | PLP-168-000019206 | Deliberative Process | 3/2/2006 | Email | Breerwood, Gregory E MVN | Hull, Falcolm E MVN Podany, Thomas J MVN Starkel, Murray P LTC MVN | FW: Solicitation for Katrina Reconstruction Program Management |
| PLP-168-000019208 | PLP-168-000019208 | Deliberative Process | 3/2/2006 | Email | Wagenaar, Richard P Col MVN | Hull, Falcolm E MVN Breerwood, Gregory E MVN Podany, Thomas J MVN | Re: Solicitation for Katrina Reconstruction Program Management |
| PLP-168-000019209 | PLP-168-000019209 | Deliberative Process | 3/1/2006 | Email | Hull, Falcolm E MVN | Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Podany, Thomas J MVN | FW: Solicitation for Katrina Reconstruction Program Management |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000019817 | PLP-168-000019817 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-168-000020124 | PLP-168-000020124 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Zack, Michael MVN | Carney, David F MVN<br>Northey, Robert D MVN | RE: In-Kind Services for NEPA Work |
| PLP-168-000020125 | PLP-168-000020125 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: In-Kind Services for NEPA Work |
| PLP-168-000021688 | PLP-168-000021688 | Deliberative Process | 2/21/2006 | Email | Demma, Marcia A MVN | Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Hardy, Rixby MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Burdine, Carol S MVN | FW: Talking points-Last week's White House proposal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000021820 | PLP-168-000021820 | Deliberative Process | 2/21/2006 | Email | Demma, Marcia A MVN | Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Hardy, Rixby MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Burdine, Carol S MVN | FW: Talking points-Last week's White House proposal |
| PLP-168-000022736 | PLP-168-000022736 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-170-000001498 | PLP-170-000001498 | Attorney-Client; Attorney Work Product | 6/7/2002 | Email | Bindner, Roseann R HQ02 | Pullen, Tom MVD<br>Cobb, Stephen MVD<br>Basham, Donald L MVD<br>Saia, John P MVN<br>Cone, Steve R HQ02<br>Constance, Troy G MVN<br>Einarsen, Forester HQ02<br>Fitzsimmons, Clifford L HQ02<br>Hawes, Suzanne R MVN<br>Heide, Bruce HQ02<br>Hill, Charles E MVD<br>Kuhn, Philip MVD<br>Morris, Patricia A MVD<br>Podany, Thomas J MVN<br>'Randy Hanchey (E-mail)'<br>Segrest, John C MVD<br>Shadie, Charles E MVD<br>Waguespack, Leslie S MVD | RE: LCA Comprehensive Plan Draft Guidance Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000001500 | PLP-170-000001500 | Deliberative Process | 6/6/2002 | Email | Cobb, Stephen MVD | Pullen, Tom MVD<br>Basham, Donald L MVD<br>Saia, John P MVN<br>Bindner, Roseann R HQ02<br>Cone, Steve R HQ02<br>Constance, Troy G MVN<br>Einarsen, Forester HQ02<br>Fitzsimmons, Clifford L HQ02<br>Hawes, Suzanne R MVN<br>Heide, Bruce HQ02<br>Hill, Charles E MVD<br>Kuhn, Philip MVD<br>Morris, Patricia A MVD<br>Podany, Thomas J MVN<br>'Randy Hanchey (E-mail)'<br>Segrest, John C MVD<br>Shadie, Charles E MVD<br>Waguespack, Leslie S MVD | RE: LCA Comprehensive Plan Draft Guidance Memo |
| PLP-170-000001501 | PLP-170-000001501 | Deliberative Process | 6/7/2002 | Email | Pullen, Tom MVD | Cobb, Stephen MVD<br>Basham, Donald L MVD<br>Saia, John P MVN<br>Bindner, Roseann R HQ02<br>Cone, Steve R HQ02<br>Constance, Troy G MVN<br>Einarsen, Forester HQ02<br>Fitzsimmons, Clifford L HQ02<br>Hawes, Suzanne R MVN<br>Heide, Bruce HQ02<br>Hill, Charles E MVD<br>Kuhn, Philip MVD<br>Morris, Patricia A MVD<br>Podany, Thomas J MVN<br>'Randy Hanchey (E-mail)'<br>Segrest, John C MVD<br>Shadie, Charles E MVD<br>Waguespack, Leslie S MVD | RE: LCA Comprehensive Plan Draft Guidance Memo |
| PLP-170-000001502 | PLP-170-000001502 | Attorney-Client; Attorney Work Product | 6/7/2002 | Email | Pullen, Tom MVD | Bindner, Roseann R HQ02<br>Basham, Donald L MVD<br>Saia, John P MVN<br>Cobb, Stephen MVD<br>Cone, Steve R HQ02<br>Constance, Troy G MVN<br>Einarsen, Forester HQ02<br>Fitzsimmons, Clifford L HQ02<br>Hawes, Suzanne R MVN<br>Heide, Bruce HQ02<br>Hill, Charles E MVD<br>Kuhn, Philip MVD<br>Morris, Patricia A MVD<br>Podany, Thomas J MVN<br>'Randy Hanchey (E-mail)'<br>Segrest, John C MVD<br>Shadie, Charles E MVD<br>Waguespack, Leslie S MVD | RE: LCA Comprehensive Plan Draft Guidance Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000002654 | PLP-170-000002654 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Northey, Robert D MVN | Mathies, Linda A MVN Dickerson, Dena D ERDC-EL-MS Baird, Bruce H MVN Barnett, Dennis W SAD Boe, Richard E MVN Breerwood, Gregory E MVN Brown, Jane L MVN Corbino, Jeffrey M MVN Creef, Edward D MVN Falk, Tracy A MVN Hawes, Suzanne R MVN Hennington, Susan M MVN Kilroy, Maurya MVN Legendre, Ronald G MVN Montegut, James A MVN Morgan, Robert W MVN Park, Michael F MVN Popovich, George M MVN Russo, Edmond J MVN Schilling, Emile F MVN Small, Daniel L SAD Smith, Maryetta MVD Frederick, Denise D MVN Florent, Randy D MVN | RE: A second hopper dredge in MR-GO Bar Channel |
| PLP-170-000002867 | PLP-170-000002867 | Attorney-Client; Attorney Work Product | 6/7/2002 | Email | Bindner, Roseann R HQ02 | Pullen, Tom MVD Cobb, Stephen MVD Basham, Donald L MVD Saia, John P MVN Cone, Steve R HQ02 Constance, Troy G MVN Einarsen, Forester HQ02 Fitzsimmons, Clifford L HQ02 Hawes, Suzanne R MVN Heide, Bruce HQ02 Hill, Charles E MVD Kuhn, Philip MVD Morris, Patricia A MVD Podany, Thomas J MVN 'Randy Hanchey (E-mail)' Segrest, John C MVD Shadie, Charles E MVD Waguespack, Leslie S MVD | RE: LCA Comprehensive Plan Draft Guidance Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000002869 | PLP-170-000002869 | Deliberative Process | 6/6/2002 | Email | Cobb, Stephen MVD | Pullen, Tom MVD<br>Basham, Donald L MVD<br>Saia, John P MVN<br>Bindner, Roseann R HQ02<br>Cone, Steve R HQ02<br>Constance, Troy G MVN<br>Einarsen, Forester HQ02<br>Fitzsimmons, Clifford L HQ02<br>Hawes, Suzanne R MVN<br>Heide, Bruce HQ02<br>Hill, Charles E MVD<br>Kuhn, Philip MVD<br>Morris, Patricia A MVD<br>Podany, Thomas J MVN<br>'Randy Hanchey (E-mail)'<br>Segrest, John C MVD<br>Shadie, Charles E MVD<br>Waguespack, Leslie S MVD | RE: LCA Comprehensive Plan Draft Guidance Memo |
| PLP-170-000002870 | PLP-170-000002870 | Deliberative Process | 6/7/2002 | Email | Pullen, Tom MVD | Cobb, Stephen MVD<br>Basham, Donald L MVD<br>Saia, John P MVN<br>Bindner, Roseann R HQ02<br>Cone, Steve R HQ02<br>Constance, Troy G MVN<br>Einarsen, Forester HQ02<br>Fitzsimmons, Clifford L HQ02<br>Hawes, Suzanne R MVN<br>Heide, Bruce HQ02<br>Hill, Charles E MVD<br>Kuhn, Philip MVD<br>Morris, Patricia A MVD<br>Podany, Thomas J MVN<br>'Randy Hanchey (E-mail)'<br>Segrest, John C MVD<br>Shadie, Charles E MVD<br>Waguespack, Leslie S MVD | RE: LCA Comprehensive Plan Draft Guidance Memo |
| PLP-170-000002871 | PLP-170-000002871 | Attorney-Client; Attorney Work Product | 6/7/2002 | Email | Pullen, Tom MVD | Bindner, Roseann R HQ02<br>Basham, Donald L MVD<br>Saia, John P MVN<br>Cobb, Stephen MVD<br>Cone, Steve R HQ02<br>Constance, Troy G MVN<br>Einarsen, Forester HQ02<br>Fitzsimmons, Clifford L HQ02<br>Hawes, Suzanne R MVN<br>Heide, Bruce HQ02<br>Hill, Charles E MVD<br>Kuhn, Philip MVD<br>Morris, Patricia A MVD<br>Podany, Thomas J MVN<br>'Randy Hanchey (E-mail)'<br>Segrest, John C MVD<br>Shadie, Charles E MVD<br>Waguespack, Leslie S MVD | RE: LCA Comprehensive Plan Draft Guidance Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000003935 | PLP-170-000003935 | Attorney-Client; Attorney Work Product | 10/17/2002 | Email | Russo, Edmond J MVN | Northey, Robert D MVN<br>Carney, David F MVN<br>Manguno, Richard J MVN<br>Ventola, Ronald J MVN<br>Boe, Richard E MVN<br>Robinson, Geri A MVN<br>Baird, Bruce H MVN<br>Brantley, Christopher G MVN<br>Falk, Tracy A MVN<br>Gautreaux, Jim H MVN<br>Breerwood, Gregory E MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Hawes, Suzanne R MVN<br>Binet, Jason A MVN<br>O'Cain, Keith J MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Elmore, David G MVN<br>Thibodeaux, Burnell J MVN | RE: Conversation with Barry Kohl |
| PLP-170-000003936 | PLP-170-000003936 | Attorney-Client; Attorney Work Product | 10/17/2002 | Email | Northey, Robert D MVN | Russo, Edmond J MVN<br>Carney, David F MVN<br>Manguno, Richard J MVN<br>Ventola, Ronald J MVN<br>Boe, Richard E MVN<br>Robinson, Geri A MVN<br>Baird, Bruce H MVN<br>Brantley, Christopher G MVN<br>Falk, Tracy A MVN<br>Gautreaux, Jim H MVN<br>Breerwood, Gregory E MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Hawes, Suzanne R MVN<br>Binet, Jason A MVN<br>O'Cain, Keith J MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Elmore, David G MVN<br>Thibodeaux, Burnell J MVN | RE: Conversation with Barry Kohl |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000004247 | PLP-170-000004247 | Attorney-Client; Attorney Work Product | 12/17/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Dickerson, Dena D ERDC-EL-MS<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | FW: Turtles |
| PLP-170-000004248 | PLP-170-000004248 | Attorney-Client; Attorney Work Product | 12/16/2004 | Email | Barnett, Dennis W SAD [Dennis.W.Barnett@sad01.usace.army.mil] | Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Theriot, Craig T ERDC-EL-MS Contractor<br>Dickerson, Dena D ERDC-EL-MS<br>Baird, Bruce H MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Northey, Robert D MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | RE: Turtles |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000004251 | PLP-170-000004251 | Attorney-Client; Attorney Work Product | 12/15/2004 | Email | Mathies, Linda G MVN | Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Northey, Robert D MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | FW: [Fwd: Re: Email Address] |
| PLP-170-000004262 | PLP-170-000004262 | Attorney-Client; Attorney Work Product | 12/22/2004 | Email | Mathies, Linda G MVN | Popovich, George M MVN<br>Morton, John J MVN<br>Marsalis, William R MVN<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Dickerson, Dena D ERDC-EL-MS<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Northey, Robert D MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | FW: Endangered/Threatened Turtle Status in MRGO Bar Channel |
| PLP-170-000004635 | PLP-170-000004635 | Attorney-Client; Attorney Work Product | 7/29/2005 | Email | Kilroy, Maurya MVN | LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Hawes, Suzanne R MVN<br>Hicks, Billy J MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: LCA-CWPPRA Interface |
| PLP-170-000004696 | PLP-170-000004696 | Deliberative Process | 8/15/2005 | Email | Darryl_Clark@fws.gov | Hawes, Suzanne R MVN | RE: Draft Why CWPPRA report |
| PLP-170-000004770 | PLP-170-000004770 | Attorney-Client; Attorney Work Product | 10/17/2002 | Email | Nachman, Gwendolyn B MVN | Hawes, Suzanne R MVN<br>Northey, Robert D MVN | RE: (Privileged Communication) RE: Cypress Logging |
| PLP-170-000004771 | PLP-170-000004771 | Attorney-Client; Attorney Work Product | 10/18/2002 | Email | Podany, Thomas J MVN | Hull, Falcolm E MVN<br>Herr, Brett H MVN<br>Dykes, Joseph L MVN<br>Hawes, Suzanne R MVN | FW: Cypress Logging |
| PLP-170-000004774 | PLP-170-000004774 | Deliberative Process | 10/18/2002 | Email | Hawes, Suzanne R MVN | Ettinger, John F MVN Contractor | RE: cypress values |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000004777 | PLP-170-000004777 | Attorney-Client; Attorney Work Product | 10/4/2002 | Email | Ettinger, John F MVN Contractor | Podany, Thomas J MVN<br>Hawes, Suzanne R MVN<br>Ventola, Ronald J MVN<br>Constance, Troy G MVN<br>'hill.troy@epa.gov'<br>'prather.richard@epa.gov' | RE: Cypress Logging |
| PLP-170-000004782 | PLP-170-000004782 | Attorney-Client; Attorney Work Product | 10/21/2002 | Email | Podany, Thomas J MVN | Hawes, Suzanne R MVN | FW: Cypress Logging |
| PLP-170-000004783 | PLP-170-000004783 | Attorney-Client; Attorney Work Product | 10/21/2002 | Email | Podany, Thomas J MVN | Hawes, Suzanne R MVN | FW: Cypress Logging |
| PLP-170-000004786 | PLP-170-000004786 | Attorney-Client; Attorney Work Product | 10/6/2002 | Email | Podany, Thomas J MVN | Ventola, Ronald J MVN<br>Hawes, Suzanne R MVN<br>LeBlanc, Julie Z MVN | FW: (Privileged Communication) RE: Cypress Logging |
| PLP-170-000004787 | PLP-170-000004787 | Attorney-Client; Attorney Work Product | 10/17/2002 | Email | Nachman, Gwendolyn B MVN | Hawes, Suzanne R MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN | FW: (Privileged Communication) RE: Cypress Logging |
| PLP-170-000004809 | PLP-170-000004809 | Deliberative Process | 3/7/2005 | Email | Lanier, Joan R MVN | Padgett, Clint MVN<br>Webb Smith (E-mail)<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Exnicios, Joan M MVN<br>Falk, Tracy A MVN<br>Finnegan, Stephen F MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Perez, Andrew R<br>Petitbon, John B MVN | RE: Ben Use |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000004810 | PLP-170-000004810 | Deliberative Process | 3/7/2005 | Email | Blodgett, Edward R MVN | Hawes, Suzanne R MVN<br>Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000004811 | PLP-170-000004811 | Deliberative Process | 3/4/2005 | Email | Blodgett, Edward R MVN | Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000007187 | PLP-170-000007187 | Deliberative Process | 3/22/2005 | Email | Russo, Edmond J MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | RE: Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |
| PLP-170-000008114 | PLP-170-000008114 | Deliberative Process | 11/20/2007 | Email | Goodman, Melanie L MVN | Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN<br>Hawes, Suzanne R MVN<br>Watford, Edward R MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Boyce, Mayely L MVN | RE: URGENT Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-170-000008115 | PLP-170-000008115 | Deliberative Process | 11/20/2007 | Email | Boyce, Mayely L MVN | Goodman, Melanie L MVN<br>Watford, Edward R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Elzey, Durund MVN<br>Hawes, Suzanne R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN | RE: URGENT Draft Report Tasker forGAO-08-130 code 360749 PM-OR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000008116 | PLP-170-000008116 | Deliberative Process | 11/20/2007 | Email | Goodman, Melanie L MVN | Boyce, Mayely L MVN<br>Watford, Edward R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Elzey, Durund MVN<br>Hawes, Suzanne R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN | RE: URGENT Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-170-000008157 | PLP-170-000008157 | Deliberative Process | 11/26/2007 | Email | Lee, Alvin B COL MVN | Podany, Thomas J MVN<br>Watford, Edward R MVN<br>Constance, Troy G MVN<br>Wittkamp, Carol MVN<br>Trowbridge, Denise M MVN<br>Goodman, Melanie L MVN<br>Ford, Andamo E LTC MVN<br>Burdine, Carol S MVN<br>Hawes, Suzanne R MVN<br>Hull, Falcolm E MVN | Re: URGENT Draft Report Tasker forGAO-08-130 code 360749 PM-OR |
| PLP-170-000008170 | PLP-170-000008170 | Deliberative Process | 11/20/2007 | Email | Goodman, Melanie L MVN | Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN<br>Hawes, Suzanne R MVN<br>Watford, Edward R MVN | RE: URGENT Draft Report Tasker forGAO-08-130 code 360749 PM-OR |
| PLP-170-000008312 | PLP-170-000008312 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Klein, William P Jr MVN | Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Daigle, Michelle C MVN | RE: MR-GO meetings, email lists... (UNCLASSIFIED) |
| PLP-170-000008458 | PLP-170-000008458 | Deliberative Process | 1/31/2007 | Email | Constance, Troy G MVN | Strecker, Dennis C MVN-Contractor<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN<br>Elmer, Ronald R MVN | Re: MRGO $75M O&M REVISED Draft Project Feature List |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000008629 | PLP-170-000008629 | Deliberative Process | 11/20/2007 | Email | Hawes, Suzanne R MVN | Goodman, Melanie L MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN<br>Watford, Edward R MVN | RE: URGENT Draft Report Tasker forGAO-08-130 code 360749 PM-OR |
| PLP-170-000008652 | PLP-170-000008652 | Attorney-Client; Attorney Work Product | 11/15/2007 | Email | Hawes, Suzanne R MVN | Miller, Kara K. (CIV) | RE: Fresh/intermediate marsh in 1956 |
| PLP-170-000008736 | PLP-170-000008736 | Deliberative Process | 10/11/2007 | Email | Hawes, Suzanne R MVN | Wadsworth, Lisa D MVN-Contractor<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN | RE: Sect 5 |
| PLP-170-000008737 | PLP-170-000008737 | Deliberative Process | 10/11/2007 | Email | Hawes, Suzanne R MVN | Wadsworth, Lisa D MVN-Contractor<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN | RE: Sect 5 |
| PLP-170-000008739 | PLP-170-000008739 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Hawes, Suzanne R MVN | Gutierrez, Judith Y MVN<br>Miller, Gregory B MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Chioma, Annette E MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor | RE: MRGO ITR comment 1663817 |
| PLP-170-000008740 | PLP-170-000008740 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Haab, Mark E MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | RE: Comments 1661552, 1661563, 1661672, 1662259, 1662030 |
| PLP-170-000008743 | PLP-170-000008743 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Hawes, Suzanne R MVN | Wadsworth, Lisa D MVN-Contractor | FW: 404r |
| PLP-170-000008745 | PLP-170-000008745 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Hawes, Suzanne R MVN | Gutierrez, Judith Y MVN<br>Miller, Gregory B MVN<br>Chioma, Annette E MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor | RE: MRGO ITR comment 1663817 |
| PLP-170-000008747 | PLP-170-000008747 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Hawes, Suzanne R MVN | Gutierrez, Judith Y MVN<br>Miller, Gregory B MVN<br>Chioma, Annette E MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor | RE: MRGO ITR comment 1663817 |
| PLP-170-000008753 | PLP-170-000008753 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>Haab, Mark E MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | RE: Comments 1661552, 1661563, 1661672, 1662259, 1662030 |
| PLP-170-000008756 | PLP-170-000008756 | Deliberative Process | 10/10/2007 | Email | Hawes, Suzanne R MVN | Miller, Gregory B MVN | RE: 1664780 |
| PLP-170-000008757 | PLP-170-000008757 | Deliberative Process | 10/10/2007 | Email | Hawes, Suzanne R MVN | Miller, Gregory B MVN | RE: 1664314 |
| PLP-170-000008759 | PLP-170-000008759 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Hawes, Suzanne R MVN | Miller, Gregory B MVN | FW: 1664314 |
| PLP-170-000008760 | PLP-170-000008760 | Deliberative Process | 10/10/2007 | Email | Hawes, Suzanne R MVN | Miller, Gregory B MVN | FW: 1664780 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000008761 | PLP-170-000008761 | Deliberative Process | 10/10/2007 | Email | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor | RE: 1664784 |
| PLP-170-000008762 | PLP-170-000008762 | Deliberative Process | 10/10/2007 | Email | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Wadsworth, Lisa D MVN-Contractor | RE: Response to cmt 1664232 |
| PLP-170-000008766 | PLP-170-000008766 | Deliberative Process | 10/10/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN | RE: 1664314 |
| PLP-170-000008775 | PLP-170-000008775 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN | RE: No action |
| PLP-170-000008776 | PLP-170-000008776 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>Northey, Robert D MVN | RE: No action |
| PLP-170-000008847 | PLP-170-000008847 | Attorney-Client; Attorney Work Product | 9/7/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN | RE: Responses to American Rivers |
| PLP-170-000008856 | PLP-170-000008856 | Attorney-Client; Attorney Work Product | 9/5/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN | RE: LPBF comments with Mayely's improvements |
| PLP-170-000008857 | PLP-170-000008857 | Attorney-Client; Attorney Work Product | 9/5/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN | RE: LPBF comments with Mayely's improvements |
| PLP-170-000008858 | PLP-170-000008858 | Attorney-Client; Attorney Work Product | 9/5/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN | RE: LPBF comments with Mayely's improvements |
| PLP-170-000008881 | PLP-170-000008881 | Deliberative Process | 8/29/2007 | Email | Hawes, Suzanne R MVN | Hebert, Allan J MVN | RE: Project selection for Barataria Landbridge |
| PLP-170-000008883 | PLP-170-000008883 | Deliberative Process | 8/29/2007 | Email | Hawes, Suzanne R MVN | Hebert, Allan J MVN<br>Lovetro, Keven MVN | RE: Project selection for Barataria Landbridge |
| PLP-170-000008952 | PLP-170-000008952 | Deliberative Process | 7/17/2007 | Email | Hawes, Suzanne R MVN | Kilroy, Maurya MVN | RE: Barataria Landbridge |
| PLP-170-000008953 | PLP-170-000008953 | Deliberative Process | 7/17/2007 | Email | Hawes, Suzanne R MVN | Kilroy, Maurya MVN | FW: Barataria Landbridge |
| PLP-170-000008971 | PLP-170-000008971 | Attorney-Client; Attorney Work Product | 7/11/2007 | Email | Hawes, Suzanne R MVN | McCasland, Elizabeth L MVN<br>Coulson, Getrisc MVN | RE: Authority in 4th Supp. |
| PLP-170-000009019 | PLP-170-000009019 | Attorney-Client; Attorney Work Product | 6/19/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN | RE: Question regarding Issues to be Resolved" section in" |
| PLP-170-000009034 | PLP-170-000009034 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN | RE: Bill's rock |
| PLP-170-000009038 | PLP-170-000009038 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: Bill's rock |
| PLP-170-000009044 | PLP-170-000009044 | Deliberative Process | 6/13/2007 | Email | Hawes, Suzanne R MVN | Owen, Gib A MVN<br>Boyce, Mayely L MVN | RE: Alt 3 impacts, MRGO impacts, del's erosion |
| PLP-170-000009048 | PLP-170-000009048 | Deliberative Process | 6/12/2007 | Email | Hawes, Suzanne R MVN | Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Owen, Gib A MVN | RE: Additions to Hughes project description |
| PLP-170-000009060 | PLP-170-000009060 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN | RE: MRGO Decisions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000009064 | PLP-170-000009064 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN; Broussard, Richard W MVN; Minton, Angela E MVN-Contractor; Daigle, Michelle C MVN; Klein, William P Jr MVN; Miller, Gregory B MVN | RE: MRGO Project Background Description |
| PLP-170-000009065 | PLP-170-000009065 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN; Minton, Angela E MVN-Contractor; Broussard, Richard W MVN; Daigle, Michelle C MVN; Miller, Gregory B MVN | RE: MRGO Project Background Description |
| PLP-170-000009066 | PLP-170-000009066 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN; Broussard, Richard W MVN; Minton, Angela E MVN-Contractor; Daigle, Michelle C MVN; Klein, William P Jr MVN; Miller, Gregory B MVN | RE: MRGO Project Background Description |
| PLP-170-000009067 | PLP-170-000009067 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Hawes, Suzanne R MVN | Broussard, Richard W MVN; Boyce, Mayely L MVN; Minton, Angela E MVN-Contractor; Daigle, Michelle C MVN; Klein, William P Jr MVN; Miller, Gregory B MVN | RE: MRGO Project Background Description |
| PLP-170-000009068 | PLP-170-000009068 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Hawes, Suzanne R MVN | Broussard, Richard W MVN; Boyce, Mayely L MVN; Minton, Angela E MVN-Contractor; Daigle, Michelle C MVN; Miller, Gregory B MVN | RE: MRGO Project Background Description |
| PLP-170-000009069 | PLP-170-000009069 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN; Minton, Angela E MVN-Contractor; Broussard, Richard W MVN; Daigle, Michelle C MVN; Miller, Gregory B MVN | RE: MRGO Project Background Description |
| PLP-170-000009071 | PLP-170-000009071 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Hawes, Suzanne R MVN | Minton, Angela E MVN-Contractor; Boyce, Mayely L MVN; Broussard, Richard W MVN; Daigle, Michelle C MVN; Miller, Gregory B MVN | RE: MRGO Project Background Description |
| PLP-170-000009072 | PLP-170-000009072 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Hawes, Suzanne R MVN | Minton, Angela E MVN-Contractor; Boyce, Mayely L MVN; Broussard, Richard W MVN; Daigle, Michelle C MVN; Miller, Gregory B MVN | RE: MRGO Project Background Description |
| PLP-170-000009074 | PLP-170-000009074 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN; Miller, Gregory B MVN; Minton, Angela E MVN-Contractor; Mickal, Sean P MVN; Glorioso, Daryl G MVN; Northey, Robert D MVN; Kilroy, Maurya MVN; Kinsey, Mary V MVN; Frederick, Denise D MVN | RE: Jetty issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000009075 | PLP-170-000009075 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: Jetty issue |
| PLP-170-000009078 | PLP-170-000009078 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: Jetty issue |
| PLP-170-000009092 | PLP-170-000009092 | Deliberative Process | 6/1/2007 | Email | Hawes, Suzanne R MVN | Miller, Gregory B MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-170-000009116 | PLP-170-000009116 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Hawes, Suzanne R MVN | Miller, Gregory B MVN | BEWARE! |
| PLP-170-000009138 | PLP-170-000009138 | Deliberative Process | 5/23/2007 | Email | Hawes, Suzanne R MVN | Owen, Gib A MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| PLP-170-000009161 | PLP-170-000009161 | Deliberative Process | 5/18/2007 | Email | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Northey, Robert D MVN<br>Constance, Troy G MVN<br>Owen, Gib A MVN<br>Mickal, Sean P MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Wiggins, Elizabeth MVN | RE: (Privileged Communication) RE: MRGO 3-D Update |
| PLP-170-000009163 | PLP-170-000009163 | Attorney-Client; Attorney Work Product | 5/17/2007 | Email | Hawes, Suzanne R MVN | Northey, Robert D MVN<br>Owen, Gib A MVN<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN | RE: MRGO 3D Cumulative Write-up |
| PLP-170-000009230 | PLP-170-000009230 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN | RE: More revisions to LEIS |
| PLP-170-000009244 | PLP-170-000009244 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Hawes, Suzanne R MVN | Frederick, Denise D MVN | RE: Request for Information - Work Performed at Other Districts |
| PLP-170-000009245 | PLP-170-000009245 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN | RE: More revisions to LEIS |
| PLP-170-000009249 | PLP-170-000009249 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN | RE: More revisions to LEIS |
| PLP-170-000009250 | PLP-170-000009250 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN | RE: More revisions to LEIS |
| PLP-170-000009319 | PLP-170-000009319 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Hawes, Suzanne R MVN | Minton, Angela E<br>Northey, Robert D MVN<br>Boyce, Mayely L MVN | RE: Future without" controversy" |
| PLP-170-000009321 | PLP-170-000009321 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Hawes, Suzanne R MVN | Broussard, Richard W MVN | RE: Mrgo Closure Alternatives |
| PLP-170-000009363 | PLP-170-000009363 | Attorney-Client; Attorney Work Product | 4/26/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Northey, Robert D MVN | RE: Comments on LEIS draft of Apr 23 |
| PLP-170-000009365 | PLP-170-000009365 | Attorney-Client; Attorney Work Product | 4/26/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN | RE: Comments on LEIS draft of Apr 23 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000009366 | PLP-170-000009366 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN | RE: Comments on LEIS draft of Apr 23 |
| PLP-170-000009367 | PLP-170-000009367 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Hawes, Suzanne R MVN | Northey, Robert D MVN Boyce, Mayely L MVN Miller, Gregory B MVN Mickal, Sean P MVN Minton, Angela E Miller, Gregory A NWK O'Cain, Keith J MVN Broussard, Richard W MVN Wiggins, Elizabeth MVN Kinsey, Mary V MVN | RE: Future without" controversy" |
| PLP-170-000009370 | PLP-170-000009370 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN | RE: Comments on LEIS draft of Apr 23 |
| PLP-170-000009372 | PLP-170-000009372 | Deliberative Process | 4/25/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN | RE: Samet letter and draft response |
| PLP-170-000009375 | PLP-170-000009375 | Deliberative Process | 4/25/2007 | Email | Hawes, Suzanne R MVN | Boyce, Mayely L MVN Miller, Gregory B MVN Mickal, Sean P MVN Minton, Angela E Northey, Robert D MVN Glorioso, Daryl G MVN | RE: Environmental monitoring in MRGO 3-D plan |
| PLP-170-000009385 | PLP-170-000009385 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Hawes, Suzanne R MVN | Mickal, Sean P MVN Behrens, Elizabeth H MVN | RE: Meeting Summary--MRGO-3D Tech Team Meeting--23 April 2007 |
| PLP-170-000009386 | PLP-170-000009386 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Hawes, Suzanne R MVN | Mickal, Sean P MVN | RE: Meeting Summary--MRGO-3D Tech Team Meeting--23 April 2007 |
| PLP-170-000009457 | PLP-170-000009457 | Deliberative Process | 4/9/2007 | Email | Hawes, Suzanne R MVN | Hawes, Suzanne R MVN Miller, Gregory B MVN Minton, Angela E | RE: MRGO-3D Tentatively Selected Plan overview (UNCLASSIFIED) |
| PLP-170-000009458 | PLP-170-000009458 | Deliberative Process | 4/9/2007 | Email | Hawes, Suzanne R MVN | Miller, Gregory B MVN Minton, Angela E Hawes, Suzanne R MVN | RE: MRGO-3D Tentatively Selected Plan overview (UNCLASSIFIED) |
| PLP-170-000009486 | PLP-170-000009486 | Deliberative Process | 4/3/2007 | Email | Hawes, Suzanne R MVN | Daigle, Michelle C MVN Miller, Gregory B MVN Mathies, Linda G MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In |
| PLP-170-000009543 | PLP-170-000009543 | Deliberative Process | 3/23/2007 | Email | Hawes, Suzanne R MVN | Mathies, Linda G MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000009544 | PLP-170-000009544 | Deliberative Process | 3/23/2007 | Email | Hawes, Suzanne R MVN | Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In |
| PLP-170-000009623 | PLP-170-000009623 | Attorney-Client; Attorney Work Product | 3/12/2007 | Email | Hawes, Suzanne R MVN | Hite, Kristen A MVN<br>Miller, Gregory B MVN<br>Minton, Angela E<br>Mickal, Sean P MVN<br>Nord, Beth P MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN | RE: MRGO LEIS guidance (UNCLASSIFIED) |
| PLP-170-000009627 | PLP-170-000009627 | Attorney-Client; Attorney Work Product | 3/9/2007 | Email | Hawes, Suzanne R MVN | Minton, Angela E | RE: MRGO-3D Alternatives (UNCLASSIFIED) |
| PLP-170-000009729 | PLP-170-000009729 | Deliberative Process | 2/10/2007 | Email | Hawes, Suzanne R MVN | Bastian, David F MVN | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| PLP-170-000009730 | PLP-170-000009730 | Deliberative Process | 2/9/2007 | Email | Hawes, Suzanne R MVN | Miller, Gregory B MVN | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| PLP-170-000009747 | PLP-170-000009747 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Hawes, Suzanne R MVN | Spaht, Susan PA4 MVN | RE: MRGO article clearance (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000009771 | PLP-170-000009771 | Deliberative Process | 2/1/2007 | Email | Hawes, Suzanne R MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project |
| PLP-170-000009774 | PLP-170-000009774 | Deliberative Process | 2/1/2007 | Email | Hawes, Suzanne R MVN | Broussard, Richard W MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000009775 | PLP-170-000009775 | Deliberative Process | 1/31/2007 | Email | Hawes, Suzanne R MVN | Constance, Troy G MVN<br>Strecker, Dennis C MVN-Contractor<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN<br>Elmer, Ronald R MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List |
| PLP-170-000009783 | PLP-170-000009783 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Hawes, Suzanne R MVN | Daigle, Michelle C MVN | RE: MRGO Suppl. #3 & 4 (UNCLASSIFIED) |
| PLP-170-000009951 | PLP-170-000009951 | Deliberative Process | 12/1/2006 | Email | Hawes, Suzanne R MVN | Miller, Gregory B MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-170-000009958 | PLP-170-000009958 | Deliberative Process | 11/29/2006 | Email | Hawes, Suzanne R MVN | Hite, Kristen A MVN | RE: MRGO-3D Report Transmital (UNCLASSIFIED) |
| PLP-170-000010004 | PLP-170-000010004 | Deliberative Process | 11/20/2006 | Email | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Hite, Kristen A MVN | RE: MRGO Conference Call |
| PLP-170-000010381 | PLP-170-000010381 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Hawes, Suzanne R MVN | Goodman, Melanie L MVN | RE: CIAP Review Panel |
| PLP-170-000010384 | PLP-170-000010384 | Attorney-Client; Attorney Work Product | 6/12/2006 | Email | Hawes, Suzanne R MVN | Goodman, Melanie L MVN | RE: CIAP Review Panel |
| PLP-170-000010385 | PLP-170-000010385 | Attorney-Client; Attorney Work Product | 6/12/2006 | Email | Hawes, Suzanne R MVN | Constance, Troy G MVN<br>Goodman, Melanie L MVN<br>Britsch, Louis D MVN<br>LeBlanc, Julie Z MVN<br>Axtman, Timothy J MVN<br>Miller, Gregory B MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN | RE: CIAP Review Panel |
| PLP-170-000010571 | PLP-170-000010571 | Deliberative Process | 4/5/2006 | Email | Hawes, Suzanne R MVN | Podany, Thomas J MVN<br>Cummings, Ellen M HQ02<br>Sherman, Rennie H HQ02<br>LeBlanc, Julie Z MVN | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000010573 | PLP-170-000010573 | Deliberative Process | 4/5/2006 | Email | Hawes, Suzanne R MVN | Cummings, Ellen M HQ02<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Goodman, Melanie L MVN<br>Browning, Gay B MVN<br>Sherman, Rennie H HQ02 | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000010574 | PLP-170-000010574 | Deliberative Process | 4/5/2006 | Email | Hawes, Suzanne R MVN | Constance, Troy G MVN | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000010575 | PLP-170-000010575 | Deliberative Process | 4/5/2006 | Email | Hawes, Suzanne R MVN | Constance, Troy G MVN | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000010576 | PLP-170-000010576 | Deliberative Process | 4/5/2006 | Email | Hawes, Suzanne R MVN | Constance, Troy G MVN | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000010577 | PLP-170-000010577 | Deliberative Process | 4/5/2006 | Email | Hawes, Suzanne R MVN | Cummings, Ellen M HQ02<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Goodman, Melanie L MVN<br>Browning, Gay B MVN<br>Sherman, Rennie H HQ02 | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000010578 | PLP-170-000010578 | Deliberative Process | 4/5/2006 | Email | Hawes, Suzanne R MVN | Constance, Troy G MVN | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000010579 | PLP-170-000010579 | Deliberative Process | 4/5/2006 | Email | Hawes, Suzanne R MVN | Cummings, Ellen M HQ02<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Goodman, Melanie L MVN<br>Browning, Gay B MVN<br>Sherman, Rennie H HQ02 | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000010580 | PLP-170-000010580 | Deliberative Process | 4/5/2006 | Email | Hawes, Suzanne R MVN | Cummings, Ellen M HQ02<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Goodman, Melanie L MVN<br>Browning, Gay B MVN<br>Sherman, Rennie H HQ02 | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000010582 | PLP-170-000010582 | Deliberative Process | 4/5/2006 | Email | Hawes, Suzanne R MVN | LeBlanc, Julie Z MVN<br>Cummings, Ellen M HQ02<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Goodman, Melanie L MVN<br>Browning, Gay B MVN<br>Sherman, Rennie H HQ02 | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000010583 | PLP-170-000010583 | Deliberative Process | 4/5/2006 | Email | Hawes, Suzanne R MVN | LeBlanc, Julie Z MVN | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000010584 | PLP-170-000010584 | Deliberative Process | 4/5/2006 | Email | Hawes, Suzanne R MVN | LeBlanc, Julie Z MVN | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000010585 | PLP-170-000010585 | Deliberative Process | 4/5/2006 | Email | Hawes, Suzanne R MVN | LeBlanc, Julie Z MVN | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000010586 | PLP-170-000010586 | Deliberative Process | 4/5/2006 | Email | Hawes, Suzanne R MVN | LeBlanc, Julie Z MVN | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000010587 | PLP-170-000010587 | Deliberative Process | 4/5/2006 | Email | Hawes, Suzanne R MVN | LeBlanc, Julie Z MVN | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000010590 | PLP-170-000010590 | Deliberative Process | 4/5/2006 | Email | Hawes, Suzanne R MVN | LeBlanc, Julie Z MVN<br>Goodman, Melanie L MVN<br>Browning, Gay B MVN | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000012572 | PLP-170-000012572 | Attorney-Client; Attorney Work Product | 10/12/2006 | Email | LeBlanc, Julie Z MVN | Wagenaar, Richard P Col MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Browning, Gay B MVN<br>Goodman, Melanie L MVN<br>Hawes, Suzanne R MVN | FW: Colonel Wagenaar's Request for Legal Opinion - 12 Jul 06 |
| PLP-170-000013166 | PLP-170-000013166 | Deliberative Process | 4/5/2006 | Email | Podany, Thomas J MVN | Hawes, Suzanne R MVN<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Goodman, Melanie L MVN<br>Browning, Gay B MVN<br>Sherman, Rennie H HQ02 | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000013167 | PLP-170-000013167 | Deliberative Process | 4/5/2006 | Email | Cummings, Ellen M HQ02 | Hawes, Suzanne R MVN<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Goodman, Melanie L MVN<br>Browning, Gay B MVN<br>Sherman, Rennie H HQ02 | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000013168 | PLP-170-000013168 | Deliberative Process | 4/5/2006 | Email | Constance, Troy G MVN | Hawes, Suzanne R MVN | Re: LRM MJS171 - - CEQ Report on Wetlands Conservation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000013169 | PLP-170-000013169 | Deliberative Process | 4/5/2006 | Email | Constance, Troy G MVN | Hawes, Suzanne R MVN<br>Cummings, Ellen M HQ02<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Goodman, Melanie L MVN<br>Browning, Gay B MVN<br>Sherman, Rennie H HQ02 | Re: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000013170 | PLP-170-000013170 | Deliberative Process | 4/5/2006 | Email | Cummings, Ellen M HQ02 | Hawes, Suzanne R MVN<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Goodman, Melanie L MVN<br>Browning, Gay B MVN<br>Sherman, Rennie H HQ02 | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000013171 | PLP-170-000013171 | Deliberative Process | 4/5/2006 | Email | Constance, Troy G MVN | Hawes, Suzanne R MVN | Re: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000013172 | PLP-170-000013172 | Deliberative Process | 4/5/2006 | Email | Constance, Troy G MVN | Hawes, Suzanne R MVN | Re: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000013173 | PLP-170-000013173 | Deliberative Process | 4/5/2006 | Email | Cummings, Ellen M HQ02 | Hawes, Suzanne R MVN<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Goodman, Melanie L MVN<br>Browning, Gay B MVN<br>Sherman, Rennie H HQ02 | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000013174 | PLP-170-000013174 | Deliberative Process | 4/5/2006 | Email | LeBlanc, Julie Z MVN | Hawes, Suzanne R MVN | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000013175 | PLP-170-000013175 | Deliberative Process | 4/5/2006 | Email | LeBlanc, Julie Z MVN | Hawes, Suzanne R MVN | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000013176 | PLP-170-000013176 | Deliberative Process | 4/5/2006 | Email | LeBlanc, Julie Z MVN | Cummings, Ellen M HQ02<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Hawes, Suzanne R MVN<br>Goodman, Melanie L MVN<br>Browning, Gay B MVN<br>Sherman, Rennie H HQ02 | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000013177 | PLP-170-000013177 | Deliberative Process | 4/5/2006 | Email | LeBlanc, Julie Z MVN | Hawes, Suzanne R MVN | FW: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000013178 | PLP-170-000013178 | Deliberative Process | 4/5/2006 | Email | Cummings, Ellen M HQ02 | LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Hawes, Suzanne R MVN<br>Goodman, Melanie L MVN<br>Browning, Gay B MVN<br>Sherman, Rennie H HQ02 | RE: LRM MJS171 - - CEQ Report on Wetlands Conservation |
| PLP-170-000013498 | PLP-170-000013498 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Goodman, Melanie L MVN<br>Britsch, Louis D MVN<br>LeBlanc, Julie Z MVN<br>Axtman, Timothy J MVN<br>Miller, Gregory B MVN<br>Browning, Gay B MVN<br>Hawes, Suzanne R MVN<br>Frederick, Denise D MVN | RE: CIAP Review Panel |
| PLP-170-000013601 | PLP-170-000013601 | Deliberative Process | 12/1/2006 | Email | Miller, Gregory B MVN | Hawes, Suzanne R MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-170-000013914 | PLP-170-000013914 | Deliberative Process | 7/17/2007 | Email | Kilroy, Maurya MVN | Hawes, Suzanne R MVN<br>Kilroy, Maurya MVN | RE: Barataria Landbridge |
| PLP-170-000013915 | PLP-170-000013915 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Northey, Robert D MVN | Hawes, Suzanne R MVN<br>McCasland, Elizabeth L MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Authority in 4th Supp. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000013916 | PLP-170-000013916 | Attorney-Client; Attorney Work Product | 7/11/2007 | Email | McCasland, Elizabeth L MVN | Coulson, Getrisc MVN<br>Hawes, Suzanne R MVN | FW: Authority in 4th Supp. |
| PLP-170-000013924 | PLP-170-000013924 | Deliberative Process | 8/8/2007 | Email | Rauber, Gary W MVN | Madden, Stacey A MVN<br>Hawes, Suzanne R MVN<br>Fernandez, William A MVN-Contractor | FW: Project selection for Barataria Landbridge |
| PLP-170-000013929 | PLP-170-000013929 | Deliberative Process | 8/20/2007 | Email | Madden, Stacey A MVN | Rauber, Gary W MVN<br>Lovetro, Keven MVN<br>Hawes, Suzanne R MVN<br>Fernandez, William A MVN-Contractor | RE: Project selection for Barataria Landbridge |
| PLP-170-000014170 | PLP-170-000014170 | Deliberative Process | 11/18/2006 | Email | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Constance, Troy G MVN | Fw: MRGO-3D Interim Report DRAFT revised 16 Nov 2006 |
| PLP-170-000014182 | PLP-170-000014182 | Deliberative Process | 11/28/2006 | Email | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Sloan, G Rogers MVD | RE: MRGO-3D Report Transmital |
| PLP-170-000014185 | PLP-170-000014185 | Deliberative Process | 11/28/2006 | Email | Nee, Susan G HQ02 | Hite, Kristen A MVN<br>Miller, Gregory B MVN<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Bindner, Roseann R HQ02<br>Sloan, G Rogers MVD | RE: MRGO-3D Report Transmital |
| PLP-170-000014189 | PLP-170-000014189 | Deliberative Process | 11/28/2006 | Email | Miller, Gregory B MVN | Nee, Susan G HQ02<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Bindner, Roseann R HQ02<br>Sloan, G Rogers MVD | RE: MRGO-3D Report Transmital |
| PLP-170-000014190 | PLP-170-000014190 | Deliberative Process | 11/28/2006 | Email | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Bindner, Roseann R HQ02<br>Sloan, G Rogers MVD<br>Nee, Susan G HQ02<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor | RE: MRGO-3D Report Transmital |
| PLP-170-000014191 | PLP-170-000014191 | Deliberative Process | 11/28/2006 | Email | Sloan, G Rogers MVD | Miller, Gregory B MVN<br>Nee, Susan G HQ02<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Bindner, Roseann R HQ02 | RE: MRGO-3D Report Transmital |
| PLP-170-000014192 | PLP-170-000014192 | Deliberative Process | 11/28/2006 | Email | Sloan, G Rogers MVD | Hite, Kristen A MVN<br>Miller, Gregory B MVN<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor | RE: MRGO-3D Report Transmital |
| PLP-170-000014195 | PLP-170-000014195 | Deliberative Process | 11/28/2006 | Email | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Hawes, Suzanne R MVN<br>Glorioso, Daryl G MVN | RE: MRGO-3D Report Transmital |
| PLP-170-000014198 | PLP-170-000014198 | Deliberative Process | 11/28/2006 | Email | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Hite, Kristen A MVN | FW: MRGO-3D Report Transmital: Request for URS review of main |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000014233 | PLP-170-000014233 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Miller, Gregory B MVN | Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Hite, Kristen A MVN<br>O'Cain, Keith J MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Morgan, Julie T MVN | Re: MRGO 3D/LACPR (UNCLASSIFIED) |
| PLP-170-000014441 | PLP-170-000014441 | Attorney-Client; Attorney Work Product | 6/22/2007 | Email | Minton, Angela E MVN-Contractor | Miller, Gregory B MVN<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor | FW: MRGO-3D Cost Check |
| PLP-170-000014454 | PLP-170-000014454 | Attorney-Client; Attorney Work Product | 6/19/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN | RE: Question regarding Issues to be Resolved" section in" |
| PLP-170-000014469 | PLP-170-000014469 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: Bill's rock |
| PLP-170-000014471 | PLP-170-000014471 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: Bill's rock |
| PLP-170-000014472 | PLP-170-000014472 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Miller, Gregory B MVN | Jenkins, David G MVD<br>Smith, Susan K MVD<br>Minton, Angela E MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Owen, Gib A MVN | FW: Email regarding proposed MRGO recommendations |
| PLP-170-000014486 | PLP-170-000014486 | Attorney-Client; Attorney Work Product | 9/5/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN | RE: LPBF comments with Mayely's improvements |
| PLP-170-000014487 | PLP-170-000014487 | Attorney-Client; Attorney Work Product | 9/5/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN | RE: LPBF comments with Mayely's improvements |
| PLP-170-000014499 | PLP-170-000014499 | Attorney-Client; Attorney Work Product | 9/7/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN | RE: Responses to American Rivers |
| PLP-170-000014546 | PLP-170-000014546 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Wadsworth, Lisa D MVN-Contractor | Hawes, Suzanne R MVN | RE: 404r |
| PLP-170-000014560 | PLP-170-000014560 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: Jetty issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000014561 | PLP-170-000014561 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN<br>Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: Jetty issue |
| PLP-170-000014562 | PLP-170-000014562 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: Jetty issue |
| PLP-170-000014563 | PLP-170-000014563 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: Jetty issue |
| PLP-170-000014575 | PLP-170-000014575 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Daigle, Michelle C MVN | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Brown, Jane L MVN | RE: MRGO Project Background Description |
| PLP-170-000014576 | PLP-170-000014576 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Boyce, Mayely L MVN | Daigle, Michelle C MVN<br>Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Brown, Jane L MVN | RE: MRGO Project Background Description |
| PLP-170-000014577 | PLP-170-000014577 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Daigle, Michelle C MVN<br>Miller, Gregory B MVN | RE: MRGO Project Background Description |
| PLP-170-000014578 | PLP-170-000014578 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Broussard, Richard W MVN | Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Hawes, Suzanne R MVN<br>Daigle, Michelle C MVN<br>Miller, Gregory B MVN | RE: MRGO Project Background Description |
| PLP-170-000014579 | PLP-170-000014579 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Broussard, Richard W MVN | Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Daigle, Michelle C MVN<br>Klein, William P Jr MVN<br>Miller, Gregory B MVN | RE: MRGO Project Background Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000014580 | PLP-170-000014580 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Boyce, Mayely L MVN | Broussard, Richard W MVN Hawes, Suzanne R MVN Minton, Angela E MVN-Contractor Daigle, Michelle C MVN Klein, William P Jr MVN Miller, Gregory B MVN | RE: MRGO Project Background Description |
| PLP-170-000014581 | PLP-170-000014581 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Broussard, Richard W MVN | Daigle, Michelle C MVN Minton, Angela E MVN-Contractor Miller, Gregory B MVN Boyce, Mayely L MVN Hawes, Suzanne R MVN Brown, Jane L MVN | RE: MRGO Project Background Description |
| PLP-170-000014582 | PLP-170-000014582 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor Broussard, Richard W MVN Hawes, Suzanne R MVN Daigle, Michelle C MVN Miller, Gregory B MVN | RE: MRGO Project Background Description |
| PLP-170-000014583 | PLP-170-000014583 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Broussard, Richard W MVN | Boyce, Mayely L MVN Daigle, Michelle C MVN Minton, Angela E MVN-Contractor Miller, Gregory B MVN Hawes, Suzanne R MVN Brown, Jane L MVN | RE: MRGO Project Background Description |
| PLP-170-000014584 | PLP-170-000014584 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN Broussard, Richard W MVN Minton, Angela E MVN-Contractor Daigle, Michelle C MVN Klein, William P Jr MVN Miller, Gregory B MVN | RE: MRGO Project Background Description |
| PLP-170-000014585 | PLP-170-000014585 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN Broussard, Richard W MVN Minton, Angela E MVN-Contractor Daigle, Michelle C MVN Klein, William P Jr MVN Miller, Gregory B MVN | RE: MRGO Project Background Description |
| PLP-170-000014586 | PLP-170-000014586 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN Minton, Angela E MVN-Contractor Broussard, Richard W MVN Daigle, Michelle C MVN Miller, Gregory B MVN | RE: MRGO Project Background Description |
| PLP-170-000014587 | PLP-170-000014587 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Daigle, Michelle C MVN | Boyce, Mayely L MVN Miller, Gregory B MVN Broussard, Richard W MVN Hawes, Suzanne R MVN Brown, Jane L MVN Minton, Angela E MVN-Contractor | RE: MRGO Project Background Description |
| PLP-170-000014588 | PLP-170-000014588 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Boyce, Mayely L MVN | Daigle, Michelle C MVN Miller, Gregory B MVN Broussard, Richard W MVN Hawes, Suzanne R MVN Brown, Jane L MVN Minton, Angela E MVN-Contractor | RE: MRGO Project Background Description |
| PLP-170-000014589 | PLP-170-000014589 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Daigle, Michelle C MVN | Boyce, Mayely L MVN Hawes, Suzanne R MVN Minton, Angela E MVN-Contractor Broussard, Richard W MVN Miller, Gregory B MVN | RE: MRGO Project Background Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000014591 | PLP-170-000014591 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Broussard, Richard W MVN | Hawes, Suzanne R MVN | RE: MRGO Project Background Description |
| PLP-170-000014592 | PLP-170-000014592 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Daigle, Michelle C MVN | Miller, Gregory B MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Brown, Jane L MVN<br>Minton, Angela E MVN-Contractor<br>Boyce, Mayely L MVN<br>Connell, Timothy J MVN | RE: MRGO Project Background Description |
| PLP-170-000014594 | PLP-170-000014594 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN | RE: MRGO Decisions |
| PLP-170-000014602 | PLP-170-000014602 | Deliberative Process | 6/11/2007 | Email | Glorioso, Daryl G MVN | Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Constance, Troy G MVN | RE: Additions to Hughes project description |
| PLP-170-000014603 | PLP-170-000014603 | Deliberative Process | 6/11/2007 | Email | Constance, Troy G MVN | Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Owen, Gib A MVN | Re: Additions to Hughes project description |
| PLP-170-000014609 | PLP-170-000014609 | Deliberative Process | 10/12/2007 | Email | Miller, Gregory B MVN | Boyce, Mayely L MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Minton, Angela E MVN-Contractor<br>Hawes, Suzanne R MVN | RE: remaining MRGO 3-D comments to be resolved |
| PLP-170-000014686 | PLP-170-000014686 | Deliberative Process | 3/22/2007 | Email | Mickal, Sean P MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In |
| PLP-170-000014692 | PLP-170-000014692 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Mickal, Sean P MVN | Hawes, Suzanne R MVN<br>Behrens, Elizabeth H MVN | RE: Meeting Summary--MRGO-3D Tech Team Meeting--23 April 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000014745 | PLP-170-000014745 | Deliberative Process | 2/1/2007 | Email | Minton, Angela E | Broussard, Richard W MVN<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project |
| PLP-170-000014760 | PLP-170-000014760 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Minton, Angela E MVN-Contractor | Hawes, Suzanne R MVN<br>Northey, Robert D MVN<br>Boyce, Mayely L MVN | RE: Future without" controversy" |
| PLP-170-000014765 | PLP-170-000014765 | Deliberative Process | 2/10/2007 | Email | Montvai, Zoltan L HQ02 | Smith, Susan K MVD<br>Bastian, David F MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | RE: MRGO O&M Work Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000014767 | PLP-170-000014767 | Deliberative Process | 12/1/2006 | Email | Montvai, Zoltan L HQ02 | Miller, Gregory B MVN<br>Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Moyer, Rebecca J HQ02<br>Bindner, Roseann R HQ02<br>Cone, Steve R HQ02<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN | RE: MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000014798 | PLP-170-000014798 | Deliberative Process | 2/10/2007 | Email | Smith, Susan K MVD | Bastian, David F MVN<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | Re: MRGO O&M Work Plan (UNCLASSIFIED) |
| PLP-170-000014799 | PLP-170-000014799 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Spaht, Susan PA4 MVN | Northey, Robert D MVN<br>Christie, Lu MVN<br>Gibbs, Kathy MVN<br>Morgan, Julie T MVN<br>Miller, Gregory B MVN<br>Durham-Aguilera, Karen L NWD<br>Bastian, David F MVN<br>Nester, Marlene I SAM<br>Stutts, D Van MVN<br>Hawes, Suzanne R MVN | RE: MRGO article clearance (UNCLASSIFIED) |
| PLP-170-000014806 | PLP-170-000014806 | Deliberative Process | 1/31/2007 | Email | Strecker, Dennis C MVN-Contractor | Hawes, Suzanne R MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000014807 | PLP-170-000014807 | Deliberative Process | 1/31/2007 | Email | Strecker, Dennis C MVN-Contractor | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN<br>Elmer, Ronald R MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List |
| PLP-170-000014823 | PLP-170-000014823 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | O'Cain, Keith J MVN | Boyce, Mayely L MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Terry, Albert J MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN | RE: MRGO-3D Team Meeting Tomorrow (Wednesday) and Notes from |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000014827 | PLP-170-000014827 | Deliberative Process | 2/1/2007 | Email | O'Cain, Keith J MVN | Hawes, Suzanne R MVN<br>Broussard, Richard W MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project |
| PLP-170-000014832 | PLP-170-000014832 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Northey, Robert D MVN | Klein, William P Jr MVN<br>Minton, Angela P MVN-Contractor<br>Mickal, Sean P MVN<br>Meis, Nicholas J MVN-Contractor<br>Stoll, Kelly A MVN-Contractor<br>Miller, Gregory B MVN<br>Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A. MVN<br>Glorioso, Daryl G MVN | RE: MRGO-3D Distribution List |
| PLP-170-000014833 | PLP-170-000014833 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Northey, Robert D MVN | Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory A NWK<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN | RE: Future without" controversy" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000014840 | PLP-170-000014840 | Deliberative Process | 3/22/2007 | Email | Mathies, Linda G MVN | Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In |
| PLP-170-000014841 | PLP-170-000014841 | Deliberative Process | 3/23/2007 | Email | Mathies, Linda G MVN | Hawes, Suzanne R MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In |
| PLP-170-000014847 | PLP-170-000014847 | Attorney-Client; Attorney Work Product | 3/9/2007 | Email | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Minton, Angela E<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Nord, Beth P MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | MRGO LEIS guidance (UNCLASSIFIED) |
| PLP-170-000014852 | PLP-170-000014852 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Hite, Kristen A MVN | Honore, Melissia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Boyce, Mayely L MVN<br>Miller, Gregory B MVN | RE: Garland interview (UNCLASSIFIED) |
| PLP-170-000014857 | PLP-170-000014857 | Deliberative Process | 10/6/2006 | Email | Hite, Kristen A MVN | Hawes, Suzanne R MVN<br>Glorioso, Daryl G MVN | RE: MRGO SHORT version |
| PLP-170-000014883 | PLP-170-000014883 | Deliberative Process | 4/9/2007 | Email | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Minton, Angela E<br>Hawes, Suzanne R MVN | RE: MRGO-3D Tentatively Selected Plan overview (UNCLASSIFIED) |
| PLP-170-000014884 | PLP-170-000014884 | Deliberative Process | 4/9/2007 | Email | Hawes, Suzanne R MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Minton, Angela E | RE: MRGO-3D Tentatively Selected Plan overview (UNCLASSIFIED) |
| PLP-170-000014926 | PLP-170-000014926 | Deliberative Process | 4/3/2007 | Email | Daigle, Michelle C MVN | Miller, Gregory B MVN<br>Hawes, Suzanne R MVN<br>Mathies, Linda G MVN | FW: MRGO-3D Revised Description of Alternatives Evaluated In |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000014943 | PLP-170-000014943 | Deliberative Process | 3/22/2007 | Email | Broussard, Richard W MVN | Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In |
| PLP-170-000014946 | PLP-170-000014946 | Deliberative Process | 2/1/2007 | Email | Broussard, Richard W MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project |
| PLP-170-000014951 | PLP-170-000014951 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Broussard, Richard W MVN | Hawes, Suzanne R MVN | Mrgo Closure Alternatives |
| PLP-170-000014971 | PLP-170-000014971 | Attorney-Client; Attorney Work Product | 4/12/2007 | Email | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Minton, Angela E<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Glorioso, Daryl G MVN | FW: MRGO 3-D NEPA compliance (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000014982 | PLP-170-000014982 | Attorney-Client; Attorney Work Product | 4/26/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN | RE: Comments on LEIS draft of Apr 23 |
| PLP-170-000014983 | PLP-170-000014983 | Attorney-Client; Attorney Work Product | 4/26/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Northey, Robert D MVN | RE: Comments on LEIS draft of Apr 23 |
| PLP-170-000014984 | PLP-170-000014984 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN | RE: Comments on LEIS draft of Apr 23 |
| PLP-170-000014985 | PLP-170-000014985 | Deliberative Process | 4/25/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN | RE: Samet letter and draft response |
| PLP-170-000014987 | PLP-170-000014987 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Owen, Gib A MVN<br>Mickal, Sean P MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | RE: MRGO 3D |
| PLP-170-000014991 | PLP-170-000014991 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN | RE: More revisions to LEIS |
| PLP-170-000014992 | PLP-170-000014992 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN | RE: More revisions to LEIS |
| PLP-171-000000319 | PLP-171-000000319 | Attorney-Client; Attorney Work Product | 5/21/2003 | Email | Purrington, Jackie B MVN | Mickal, Sean P MVN<br>Lachney, Fay V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Baird, Bruce H MVN<br>Dupuy, Michael B MVN<br>Pilie, Ellsworth J MVN | Buras Marina Oyster issues |
| PLP-171-000000530 | PLP-171-000000530 | Attorney-Client; Attorney Work Product | 6/20/2002 | Email | Miller, Gregory B MVN | Marceaux, Michelle S MVN<br>Laborde, Charles A MVN<br>Mickal, Sean P MVN<br>LeBlanc, Julie Z MVN | FW: Review of existing real estate interests in vicinity of Freshwater Bayou, CWPPRA |
| PLP-171-000000653 | PLP-171-000000653 | Attorney-Client; Attorney Work Product | 6/20/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Mickal, Sean P MVN<br>Northey, Robert D MVN | RE: West Bay Sediment Diversion:  Advanced Maintenance |
| PLP-171-000000654 | PLP-171-000000654 | Attorney-Client; Attorney Work Product | 6/20/2002 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Mickal, Sean P MVN<br>Northey, Robert D MVN | RE: West Bay Sediment Diversion:  Advanced Maintenance |
| PLP-171-000002112 | PLP-171-000002112 | Attorney-Client; Attorney Work Product | 12/18/2003 | Email | Sloan, G Rogers MVD | Mcmichael, Doug R MVD<br>Jones, Steve MVD<br>Kuz, Annette B MVD | FW: MRGO response to LADOTD |
| PLP-171-000002159 | PLP-171-000002159 | Attorney-Client; Attorney Work Product | 12/18/2003 | Email | Sloan, G Rogers MVD | Mcmichael, Doug R MVD<br>Jones, Steve MVD<br>Kuz, Annette B MVD | FW: MRGO response to LADOTD |
| PLP-175-000000279 | PLP-175-000000279 | Attorney-Client; Attorney Work Product | 2/26/2007 | Email | Wiggins, Elizabeth MVN | Watford, Edward R SWL<br>Owen, Gib A MVN | FW: The Path forward from CEQ Letter of Concurrence (UNCLASSIFIED) |
| PLP-175-000000281 | PLP-175-000000281 | Attorney-Client; Attorney Work Product | 2/26/2007 | Email | Wiggins, Elizabeth MVN | Watford, Edward R SWL | FW: The Path forward from CEQ Letter of Concurrence (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-175-000001118 | PLP-175-000001118 | Deliberative Process | 11/20/2007 | Email | Goodman, Melanie L MVN | Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN<br>Hawes, Suzanne R MVN<br>Watford, Edward R MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Boyce, Mayely L MVN | RE: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-175-000001119 | PLP-175-000001119 | Deliberative Process | 11/20/2007 | Email | Boyce, Mayely L MVN | Goodman, Melanie L MVN<br>Watford, Edward R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Elzey, Durund MVN<br>Hawes, Suzanne R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN | RE: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-175-000001122 | PLP-175-000001122 | Deliberative Process | 11/20/2007 | Email | Goodman, Melanie L MVN | Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN<br>Hawes, Suzanne R MVN<br>Watford, Edward R MVN | RE: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-175-000001294 | PLP-175-000001294 | Deliberative Process | 11/26/2007 | Email | Lee, Alvin B COL MVN | Podany, Thomas J MVN<br>Watford, Edward R MVN<br>Constance, Troy G MVN<br>Wittkamp, Carol MVN<br>Trowbridge, Denise M MVN<br>Goodman, Melanie L MVN<br>Ford, Andamo E LTC MVN<br>Burdine, Carol S MVN<br>Hawes, Suzanne R MVN<br>Hull, Falcolm E MVN | Re: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-175-000001332 | PLP-175-000001332 | Deliberative Process | 11/20/2007 | Email | Goodman, Melanie L MVN | Boyce, Mayely L MVN<br>Watford, Edward R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Elzey, Durund MVN<br>Hawes, Suzanne R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN | RE: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-175-000001351 | PLP-175-000001351 | Deliberative Process | 11/20/2007 | Email | Hawes, Suzanne R MVN | Goodman, Melanie L MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Elzey, Durund MVN<br>Hull, Falcolm E MVN<br>Watford, Edward R MVN | RE: URGENT  Draft Report Tasker forGAO-08-130 code 360749 PM-OR Comments and Recommended Changes |
| PLP-175-000001482 | PLP-175-000001482 | Deliberative Process | 11/14/2007 | Email | Constance, Troy G MVN | Watford, Edward R MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN | RE: MVN Planning Organization--Guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-175-000001893 | PLP-175-000001893 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Gibbs, Kathy MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Frederick, Denise D MVN<br>Trowbridge, Denise M MVN | FW: Potential CCIR Item :  PIR #8.  Investigative contact by national media into MVD activities |
| PLP-175-000002136 | PLP-175-000002136 | Deliberative Process | 10/15/2007 | Email | Crear, Robert BG MVD | Lee, Alvin B COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN<br>Wilbanks, Rayford E MVD | Re: MRGO deauthorization CWRB |
| PLP-175-000002144 | PLP-175-000002144 | Deliberative Process | 10/15/2007 | Email | Frederick, Denise D MVN | Watford, Edward R MVN | Re: Last chance for input------MVN's Core Competences for Col. Lee to brief at MVD SLC-- |
| PLP-175-000002156 | PLP-175-000002156 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Northey, Robert D MVN | Wiggins, Elizabeth MVN<br>Constance, Troy G MVN<br>Watford, Edward R MVN<br>Owen, Gib A MVN<br>Boyce, Mayely L MVN<br>Kinsey, Mary V MVN<br>Lee, Alvin B COL MVN | RE: C20070352 - CD DRAFT LEIS MRGO Closure |
| PLP-175-000002177 | PLP-175-000002177 | Deliberative Process | 10/14/2007 | Email | Watford, Edward R MVN | Podany, Thomas J MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Hull, Falcolm E MVN<br>Terrell, Bruce A MVN<br>Manguno, Richard J MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Flores, Richard A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Wittkamp, Carol MVN<br>Watford, Edward R MVN | Last chance for input------MVN's Core Competences for Col. Lee to brief at MVD SLC-- |
| PLP-175-000002203 | PLP-175-000002203 | Deliberative Process | 10/13/2007 | Email | Owen, Gib A MVN | Lee, Alvin B COL MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Boyce, Mayely L MVN<br>Watford, Edward R MVN | Fw: MRGO deauthorization CWRB |
| PLP-175-000002207 | PLP-175-000002207 | Deliberative Process | 10/13/2007 | Email | Durham-Aguilera, Karen L  MVN | Lee, Alvin B COL MVN<br>Crear, Robert BG MVD<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN<br>Wilbanks, Rayford E MVD<br>Jenkins, David G MVD | Re: MRGO deauthorization CWRB |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-175-000002212 | PLP-175-000002212 | Deliberative Process | 10/13/2007 | Email | Lee, Alvin B COL MVN | Crear, Robert BG MVD<br>Durham-Aguilera, Karen L  MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN<br>Wilbanks, Rayford E MVD | MRGO deauthorization CWRB |
| PLP-175-000002292 | PLP-175-000002292 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Lee, Alvin B COL MVN | Watford, Edward R MVN | Fw: MRGO CWRB presentation |
| PLP-175-000002480 | PLP-175-000002480 | Deliberative Process | 10/2/2007 | Email | Podany, Thomas J MVN | Russo, Edmond J ERDC-CHL-MS<br>Watford, Edward R MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Anderson, Carl E MVN | RE: Response to COL Lee's Requests on LACPR Project |
| PLP-175-000002483 | PLP-175-000002483 | Deliberative Process | 10/2/2007 | Email | Russo, Edmond J ERDC-CHL-MS | Podany, Thomas J MVN<br>Watford, Edward R MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Anderson, Carl E MVN<br>Crescioni, Lisa P MVN | Re: Response to COL Lee's Requests on LACPR Project |
| PLP-175-000002485 | PLP-175-000002485 | Deliberative Process | 10/2/2007 | Email | Podany, Thomas J MVN | Russo, Edmond J ERDC-CHL-MS<br>Watford, Edward R MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Anderson, Carl E MVN<br>Crescioni, Lisa P MVN | RE: Response to COL Lee's Requests on LACPR Project |
| PLP-175-000002494 | PLP-175-000002494 | Deliberative Process | 10/1/2007 | Email | Russo, Edmond J ERDC-CHL-MS | Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Anderson, Carl E MVN<br>Wittkamp, Carol MVN<br>Habbaz, Sandra P MVN<br>Crescioni, Lisa P MVN | Response to COL Lee's Requests on LACPR Project |
| PLP-175-000002506 | PLP-175-000002506 | Deliberative Process | 10/1/2007 | Email | Russo, Edmond J ERDC-CHL-MS | Frederick, Denise D MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Watford, Edward R MVN<br>Habbaz, Sandra P MVN | LACPR and MRGO issue discussions for resolution - COL Lee's email |
| PLP-175-000002507 | PLP-175-000002507 | Deliberative Process | 10/1/2007 | Email | Watford, Edward R MVN | Podany, Thomas J MVN<br>Watford, Edward R MVN | Fw: Revised LACPR Fact Sheet For Your Review/Approval |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-175-000002514 | PLP-175-000002514 | Deliberative Process | 9/30/2007 | Email | Lee, Alvin B COL MVN | Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Labure, Linda C MVN | Fw: Revised LACPR Fact Sheet For Your Review/Approval |
| PLP-175-000002834 | PLP-175-000002834 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | Baumy, Walter O MVN | Jones, Heath E MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Winer, Harley S MVN<br>Powell, Nancy J MVN<br>Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Bivona, John C MVN | RE: H&H Storm Status - 0700 18-SEP |
| PLP-175-000003476 | PLP-175-000003476 | Deliberative Process | 10/15/2007 | Email | Watford, Edward R MVN | Constance, Troy G MVN | FW: MRGO deauthorization CWRB |
| PLP-175-000003484 | PLP-175-000003484 | Deliberative Process | 10/14/2007 | Email | Watford, Edward R MVN | Labure, Linda C MVN | RE: Last chance for input-------MVN's Core Competences for Col. Lee to brief at MVD SLC-- |
| PLP-175-000003516 | PLP-175-000003516 | Attorney-Client; Attorney Work Product | 10/12/2007 | Email | Watford, Edward R MVN | Lee, Alvin B COL MVN | RE: MRGO CWRB presentation |
| PLP-175-000003536 | PLP-175-000003536 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Watford, Edward R MVN | Lee, Alvin B COL MVN<br>Miller, Gregory B MVN | RE: MRGO CWRB presentation |
| PLP-175-000003632 | PLP-175-000003632 | Deliberative Process | 9/17/2007 | Email | Watford, Edward R MVN | Frederick, Denise D MVN | Re: Memo to Gen. Riley on data request (UNCLASSIFIED) |
| PLP-175-000003792 | PLP-175-000003792 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Watford, Edward R MVN | Hawkins, Gary L MVN | FW: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| PLP-175-000003803 | PLP-175-000003803 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Watford, Edward R MVN | Starkel, Murray P LTC MVN | RE: MVN SITREP 14 Aug 07 |
| PLP-175-000004093 | PLP-175-000004093 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | Watford, Edward R MVN | Demma, Marcia A MVN | RE: Awaiting the SFO guidance |
| PLP-175-000004163 | PLP-175-000004163 | Deliberative Process | 6/1/2007 | Email | Watford, Edward R MVN | Vignes, Julie D MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| PLP-175-000004164 | PLP-175-000004164 | Deliberative Process | 6/1/2007 | Email | Watford, Edward R MVN | Podany, Thomas J MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| PLP-175-000004186 | PLP-175-000004186 | Attorney-Client; Attorney Work Product | 5/25/2007 | Email | Watford, Edward R MVN | Starkel, Murray P LTC MVN | FW: Congress Passes 5th Supplemental appropriation Bill |
| PLP-175-000004248 | PLP-175-000004248 | Deliberative Process | 5/18/2007 | Email | Watford, Edward R MVN | Wiggins, Elizabeth MVN | Re: MRGO 3-D Update (UNCLASSIFIED) |
| PLP-175-000004274 | PLP-175-000004274 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Watford, Edward R MVN | Constance, Troy G MVN | RE: MRGO Report |
| PLP-175-000004275 | PLP-175-000004275 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Watford, Edward R MVN | Constance, Troy G MVN | RE: MRGO Report |
| PLP-175-000004282 | PLP-175-000004282 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Watford, Edward R MVN | Constance, Troy G MVN | FW: MRGO Report |
| PLP-175-000004285 | PLP-175-000004285 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Watford, Edward R MVN | Frederick, Denise D MVN | RE: MRGO Report |
| PLP-175-000004315 | PLP-175-000004315 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Watford, Edward R MVN | Hawkins, Gary L MVN | Re: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| PLP-175-000004582 | PLP-175-000004582 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Boyce, Mayely L MVN | Frederick, Denise D MVN | FW: MRGO Closure Structure.doc |
| PLP-175-000005177 | PLP-175-000005177 | Attorney-Client; Attorney Work Product | 7/2/2007 | Email | Trotter, Rita E MVN | 'PHarrison@environmentaldefense.org'<br>Frederick, Denise D MVN<br>Avery, Kim B MVN | FOIA Request |
| PLP-175-000006023 | PLP-175-000006023 | Attorney-Client; Attorney Work Product | 11/27/2007 | Email | Baumy, Walter O MVN | Frederick, Denise D MVN | RE: Levee Crown - Asphalt |
| PLP-175-000006024 | PLP-175-000006024 | Attorney-Client; Attorney Work Product | 11/27/2007 | Email | Baumy, Walter O MVN | Frederick, Denise D MVN | RE: Levee Crown - Asphalt |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-176-000000217 | PLP-176-000000217 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Ulm, Michelle S MVN | Broussard, Richard W MVN<br>Popovich, George M MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Brown, Jane L MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Salamone, Benjamin E MVN<br>Kilroy, Maurya MVN<br>Baird, Bruce H MVN<br>Just, Gloria N MVN<br>Mays, Veneta S MVN<br>Servay, Stephen T MVN<br>Mach, Rodney F MVN<br>Johnson, Carol A MVN<br>O'Cain, Keith J MVN<br>Donnelly, Ann R MVN<br>Chiu, Shung K MVN<br>Terry, Albert J MVN<br>Accardo, Christopher J MVN<br>Dorcey, Thomas J MVN<br>Escarra, Michael C MVN<br>Kelley, Geanette MVN<br>Montegut, James A MVN<br>Bourgeois, Michael P MVN<br>Bertucci, Anthony J MVN<br>Jones, Steve MVD<br>Park, Michael MVN-ERO<br>Mujica, Joaquin MVN<br>Merchant, Randall C MVN | FW: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| PLP-176-000000247 | PLP-176-000000247 | Attorney-Client; Attorney Work Product | 11/5/2005 | Email | Boe, Richard E MVN | Robinson, Geri A MVN<br>Mickal, Larry E MVN<br>Martinson, Robert J MVN<br>Hennington, Susan M MVN | FW: DEQ Agreement |
| PLP-176-000001432 | PLP-176-000001432 | Attorney-Client; Attorney Work Product | 6/14/2006 | Email | Hennington, Susan M MVN | Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN | FW: DEQ Agreement |
| PLP-176-000001434 | PLP-176-000001434 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Hennington, Susan M MVN | Northey, Robert D MVN<br>Martinson, Robert J MVN<br>Boe, Richard E MVN | FW: DEQ Agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-176-000001596 | PLP-176-000001596 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Morgan, Julie T MVN | Axtman, Timothy J MVN<br>Barnes, Tomma K MVN-Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Bosenberg, Robert H MVN<br>Breaux, Catherine M MVN<br>Browning, Gay B MVN<br>Chatman, Courtney D MVN<br>Constance, Troy G MVN<br>Creel, Travis J MVN<br>Dalcourt, Cenceria L MVN<br>Donovan, Larry W MVN-Contractor<br>Ettinger, John F MVN-Contractor<br>Fernandez, William A MVN-Contractor<br>Goodman, Melanie L MVN<br>Hanneman, Gary A MVN-Contractor<br>Hasenkampf, Linda M MVN-Contractor<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Hicks, Billy J MVN<br>Journee, Cassandra D MVN<br>Lachney, Fay V MVN<br>Lanier, Joan R MVN<br>Madden, Stacey A MVN<br>Martinez, Wanda R MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Morgan, Julie T MVN<br>Padgett, Clint MVN<br>Rauber, Gary W MVN<br>Stoll, Kelly A MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor | More Information:   CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| PLP-176-000003562 | PLP-176-000003562 | Attorney-Client; Attorney Work Product | 8/1/2003 | Email | Northey, Robert D MVN | Hennington, Susan M MVN<br>Duke, Ronnie W MVN | RE: Tolling Agreement |
| PLP-176-000003563 | PLP-176-000003563 | Attorney-Client; Attorney Work Product | 8/1/2003 | Email | Northey, Robert D MVN | Hennington, Susan M MVN<br>Duke, Ronnie W MVN | RE: Tolling Agreement |
| PLP-176-000006482 | PLP-176-000006482 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Northey, Robert D MVN | Hennington, Susan M MVN | RE: Clearing and Snagging of Bayou Teche |
| PLP-176-000006483 | PLP-176-000006483 | Attorney-Client; Attorney Work Product | 4/9/2005 | Email | Hennington, Susan M MVN | Mathies, Linda G MVN | Response from Northey: Clearing & Snagging Authorization for Teche |
| PLP-176-000007001 | PLP-176-000007001 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Mathies, Linda G MVN | Behrens, Elizabeth H MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Hennington, Susan M MVN<br>Baird, Bruce H MVN | FW: Trading Turtles |
| PLP-176-000007002 | PLP-176-000007002 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Kilroy, Maurya MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Behrens, Elizabeth H MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Hennington, Susan M MVN<br>Baird, Bruce H MVN<br>Kilroy, Maurya MVN | RE: Trading Turtles |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-176-000007003 | PLP-176-000007003 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Northey, Robert D MVN | Mathies, Linda G MVN<br>Behrens, Elizabeth H MVN<br>Kilroy, Maurya MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Hennington, Susan M MVN<br>Baird, Bruce H MVN | RE: Trading Turtles |
| PLP-176-000007012 | PLP-176-000007012 | Attorney-Client; Attorney Work Product | 12/15/2004 | Email | Mathies, Linda G MVN | Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Northey, Robert D MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | FW: [Fwd: Re: Email Address] |
| PLP-176-000007015 | PLP-176-000007015 | Attorney-Client; Attorney Work Product | 12/16/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Theriot, Craig T ERDC-EL-MS Contractor<br>Dickerson, Dena D ERDC-EL-MS<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Northey, Robert D MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | RE: Turtles |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-176-000007016 | PLP-176-000007016 | Attorney-Client; Attorney Work Product | 12/16/2004 | Email | Barnett, Dennis W SAD | Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Theriot, Craig T ERDC-EL-MS Contractor<br>Dickerson, Dena D ERDC-EL-MS<br>Baird, Bruce H MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Northey, Robert D MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | RE: Turtles |
| PLP-176-000007018 | PLP-176-000007018 | Attorney-Client; Attorney Work Product | 12/17/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Dickerson, Dena D ERDC-EL-MS<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | FW: Turtles |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-176-000007020 | PLP-176-000007020 | Attorney-Client; Attorney Work Product | 12/17/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Dickerson, Dena D ERDC-EL-MS<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Morgan, Robert W MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | FW: MRGO Meeting |
| PLP-176-000007037 | PLP-176-000007037 | Attorney-Client; Attorney Work Product | 12/22/2004 | Email | Mathies, Linda G MVN | Popovich, George M MVN<br>Morton, John J MVN<br>Marsalis, William R MVN<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Dickerson, Dena D ERDC-EL-MS<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Northey, Robert D MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | FW: Endangered/Threatened Turtle Status in MRGO Bar Channel |
| PLP-176-000007052 | PLP-176-000007052 | Attorney-Client; Attorney Work Product | 12/28/2004 | Email | Mathies, Linda G MVN | Baird, Bruce H MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Corbino, Jeffrey M MVN | FW: Turtles |
| PLP-176-000007090 | PLP-176-000007090 | Attorney-Client; Attorney Work Product | 12/16/2004 | Email | Hennington, Susan M MVN | Mathies, Linda G MVN | FW: Turtles |
| PLP-176-000007091 | PLP-176-000007091 | Attorney-Client; Attorney Work Product | 12/15/2004 | Email | Hennington, Susan M MVN | Mathies, Linda G MVN | RE: [Fwd: Re: Email Address] |
| PLP-176-000007339 | PLP-176-000007339 | Attorney-Client; Attorney Work Product | 10/14/2005 | Email | Hennington, Susan M MVN | Mathies, Linda G MVN | RE: Katrina 0700 Cmdrs Briefing - Follow-Up Question - IHNC Clearance? |
| PLP-176-000007509 | PLP-176-000007509 | Attorney-Client; Attorney Work Product | 10/10/2005 | Email | Boe, Richard E MVN | Robinson, Geri A MVN<br>Hennington, Susan M MVN<br>Brantley, Christopher G MVN<br>Rowe, Casey J MVN | FW: DEQ Agreement |
| PLP-176-000007510 | PLP-176-000007510 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Hennington, Susan M MVN | Northey, Robert D MVN<br>Robinson, Geri A MVN | RE: District Public Notices and Joint Public Notices with DEQ |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-176-000007511 | PLP-176-000007511 | Attorney-Client; Attorney Work Product | 8/18/2005 | Email | Boe, Richard E MVN | Hennington, Susan M MVN | RE: District Public Notices and Joint Public Notices with DEQ |
| PLP-176-000007512 | PLP-176-000007512 | Attorney-Client; Attorney Work Product | 8/18/2005 | Email | Hennington, Susan M MVN | Robinson, Geri A MVN | RE: District Public Notices and Joint Public Notices with DEQ |
| PLP-176-000007513 | PLP-176-000007513 | Attorney-Client; Attorney Work Product | 8/16/2005 | Email | Hennington, Susan M MVN | Robinson, Geri A MVN | RE: District Public Notices and Joint Public Notices with DEQ |
| PLP-176-000007514 | PLP-176-000007514 | Attorney-Client; Attorney Work Product | 8/16/2005 | Email | Robinson, Geri A MVN | Hennington, Susan M MVN Mickal, Sean P MVN Swindler, Roger D MVN Northey, Robert D MVN Brown, George E MVN Hall, John W MVN | RE: District Public Notices and Joint Public Notices with DEQ |
| PLP-176-000007515 | PLP-176-000007515 | Attorney-Client; Attorney Work Product | 8/18/2005 | Email | Robinson, Geri A MVN | Hennington, Susan M MVN | RE: District Public Notices and Joint Public Notices with DEQ |
| PLP-176-000007516 | PLP-176-000007516 | Attorney-Client; Attorney Work Product | 8/18/2005 | Email | Hennington, Susan M MVN | Boe, Richard E MVN Northey, Robert D MVN Mathies, Linda G MVN Martinson, Robert J MVN Swindler, Roger D MVN Robinson, Geri A MVN Mickal, Sean P MVN Brown, George E MVN Hall, John W MVN | FW: District Public Notices and Joint Public Notices with DEQ |
| PLP-176-000007517 | PLP-176-000007517 | Attorney-Client; Attorney Work Product | 8/16/2005 | Email | Hennington, Susan M MVN | Northey, Robert D MVN Robinson, Geri A MVN Mickal, Sean P MVN Swindler, Roger D MVN Brown, George E MVN Hall, John W MVN | FW: District Public Notices and Joint Public Notices with DEQ |
| PLP-176-000007518 | PLP-176-000007518 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Northey, Robert D MVN | Hennington, Susan M MVN Frederick, Denise D MVN | RE: District Public Notices and Joint Public Notices with DEQ |
| PLP-176-000007519 | PLP-176-000007519 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Hennington, Susan M MVN | Northey, Robert D MVN Swindler, Roger D MVN Mickal, Sean P MVN Robinson, Geri A MVN Brown, George E MVN Hall, John W MVN Boe, Richard E MVN Martinson, Robert J MVN Ventola, Ronald J MVN Addison, James D MVN Mathies, Linda G MVN Corbino, Jeffrey M MVN | District Public Notices and Joint Public Notices with DEQ |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-176-000010508 | PLP-176-000010508 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Northey, Robert D MVN | Mathies, Linda G MVN<br>Dickerson, Dena D ERDC-EL-MS<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Legendre, Ronald G MVN<br>Montegut, James A MVN<br>Morgan, Robert W MVN<br>Park, Michael F MVN<br>Popovich, George M MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: A second hopper dredge in MR-GO Bar Channel |
| PLP-176-000011214 | PLP-176-000011214 | Deliberative Process | 6/2/2007 | Email | Hennington, Susan M MVN | Binet, Jason A MVN | FW: Avoca Island Diverson and Land Building CWPPRA Project 30 % Report |
| PLP-176-000011215 | PLP-176-000011215 | Deliberative Process | 5/24/2007 | Email | Waugaman, Craig B MVN | Hennington, Susan M MVN<br>Binet, Jason A MVN | RE: Avoca Island Diverson and Land Building CWPPRA Project 30 % Report |
| PLP-176-000011216 | PLP-176-000011216 | Deliberative Process | 5/29/2007 | Email | Hennington, Susan M MVN | Waugaman, Craig B MVN<br>Binet, Jason A MVN<br>O'Cain, Keith J MVN | RE: Avoca Island Diverson and Land Building CWPPRA Project 30 % Report |
| PLP-176-000011217 | PLP-176-000011217 | Deliberative Process | 5/29/2007 | Email | Hennington, Susan M MVN | Waugaman, Craig B MVN<br>Binet, Jason A MVN<br>O'Cain, Keith J MVN | RE: Avoca Island Diverson and Land Building CWPPRA Project 30 % Report |
| PLP-177-000000109 | PLP-177-000000109 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Constance, Troy G MVN | Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN | RE: MRGO Non-Fed Sponsor Self Certification |
| PLP-177-000000110 | PLP-177-000000110 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN | RE: MRGO Non-Fed Sponsor Self Certification |
| PLP-177-000000168 | PLP-177-000000168 | Deliberative Process | 11/6/2007 | Email | Ross, Wade A SAM | Terranova, Jake A MVN<br>Claseman, Kenneth G SAM<br>Minton, Angela E MVN-Contractor<br>Claseman, Kenneth G SAM<br>Boyce, Mayely L MVN<br>O'Cain, Keith J MVN<br>Kramer, Christina A MVN<br>Broussard, Richard W MVN<br>Bonanno, Brian P MVN<br>Winer, Harley S MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Deloach, Pamela A MVN | RE: MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000000276 | PLP-177-000000276 | Deliberative Process | 10/2/2007 | Email | Constance, Troy G MVN | Frederick, Denise D MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Boyce, Mayely L MVN | RE: MRGO sponsor finance.doc |
| PLP-177-000000277 | PLP-177-000000277 | Deliberative Process | 10/2/2007 | Email | Frederick, Denise D MVN | Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Boyce, Mayely L MVN | RE: MRGO sponsor finance.doc |
| PLP-177-000000278 | PLP-177-000000278 | Deliberative Process | 10/2/2007 | Email | Constance, Troy G MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: MRGO sponsor finance.doc |
| PLP-177-000000279 | PLP-177-000000279 | Deliberative Process | 10/2/2007 | Email | Boyce, Mayely L MVN | Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: MRGO sponsor finance.doc |
| PLP-177-000000280 | PLP-177-000000280 | Deliberative Process | 10/2/2007 | Email | Constance, Troy G MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: MRGO sponsor finance.doc |
| PLP-177-000000281 | PLP-177-000000281 | Deliberative Process | 10/2/2007 | Email | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: MRGO sponsor finance.doc |
| PLP-177-000000282 | PLP-177-000000282 | Deliberative Process | 10/2/2007 | Email | Miller, Gregory B MVN | Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: MRGO sponsor finance.doc |
| PLP-177-000000308 | PLP-177-000000308 | Attorney-Client; Attorney Work Product | 9/27/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: MRGO Main Report |
| PLP-177-000000367 | PLP-177-000000367 | Attorney-Client; Attorney Work Product | 9/7/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN | RE: Responses to American Rivers |
| PLP-177-000000566 | PLP-177-000000566 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Minton, Angela E MVN-Contractor | Terranova, Jake A MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Miller, Gregory B MVN | RE: MRGO--Some partial responses for Wade Ross |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000000694 | PLP-177-000000694 | Attorney-Client; Attorney Work Product | 9/27/2007 | Email | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: MRGO Main Report |
| PLP-177-000000854 | PLP-177-000000854 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN<br>Miller, Gregory B MVN | MRGO-3D CWRB Packet |
| PLP-177-000000988 | PLP-177-000000988 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | RE: Supplemental Descriptions |
| PLP-177-000000989 | PLP-177-000000989 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | RE: Supplemental Descriptions |
| PLP-177-000000994 | PLP-177-000000994 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Kneupper, Casey J MVN-Contractor | Supplemental Descriptions |
| PLP-177-000001046 | PLP-177-000001046 | Attorney-Client; Attorney Work Product | 6/22/2007 | Email | Minton, Angela E MVN-Contractor | Miller, Gregory B MVN<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor | FW: MRGO-3D Cost Check |
| PLP-177-000001065 | PLP-177-000001065 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | RE: Suggested revision to address AFB comment |
| PLP-177-000001067 | PLP-177-000001067 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | RE: USFWS Recommendation MRGO-3D |
| PLP-177-000001068 | PLP-177-000001068 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: 5th Supp (PL 110-028) language regarding MRGO 3-D |
| PLP-177-000001075 | PLP-177-000001075 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Minton, Angela E MVN-Contractor | Owen, Gib A MVN<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Constance, Troy G MVN | RE: MRGO-3D Question--Response needed |
| PLP-177-000001101 | PLP-177-000001101 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | RE: Following up on section 1.7 of MRGO Report |
| PLP-177-000001128 | PLP-177-000001128 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | RE: MRGO Project Background Description |
| PLP-177-000001131 | PLP-177-000001131 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN<br>Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: Jetty issue |
| PLP-177-000001156 | PLP-177-000001156 | Attorney-Client; Attorney Work Product | 5/22/2007 | Email | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | MRGO-3D--Need your help to confirm 2 legal references |
| PLP-177-000001173 | PLP-177-000001173 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor | FW: MRGO-3D Distribution List |
| PLP-177-000001178 | PLP-177-000001178 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor | FW: One more general comment |
| PLP-177-000001248 | PLP-177-000001248 | Attorney-Client; Attorney Work Product | 2/2/2007 | Email | Minton, Angela E | Kilroy, Maurya MVN | RE: Bayou Lafourche Feasibility Study cost estimate and review of CWPPRA Document (UNCLASSIFIED) |
| PLP-177-000001359 | PLP-177-000001359 | Deliberative Process | 9/17/2007 | Email | Claseman, Kenneth G SAM | Miller, Gregory B MVN | RE: Additional documentation on the level of review. |
| PLP-177-000001754 | PLP-177-000001754 | Deliberative Process | 5/17/2007 | Email | Claseman, Kenneth G SAM | Miller, Gregory B MVN | RE: Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| PLP-177-000002174 | PLP-177-000002174 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Boyce, Mayely L MVN | Frederick, Denise D MVN | FW: MRGO Closure Structure.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000002441 | PLP-177-000002441 | Attorney-Client; Attorney Work Product | 2/16/2007 | Email | Kilroy, Maurya MVN | Minton, Angela E<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Bayou Lafourche (UNCLASSIFIED) |
| PLP-177-000002488 | PLP-177-000002488 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN | FW: MRGO Decisions |
| PLP-177-000002492 | PLP-177-000002492 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Miller, Gregory B MVN | Smith, Susan K MVD<br>Jenkins, David G MVD<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN | Re: Email regarding proposed MRGO recommendations (UNCLASSIFIED) |
| PLP-177-000002508 | PLP-177-000002508 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Constance, Troy G MVN | Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | Re: 5th Supp (PL 110-028) language regarding MRGO 3-D |
| PLP-177-000002509 | PLP-177-000002509 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | 5th Supp (PL 110-028) language regarding MRGO 3-D |
| PLP-177-000002510 | PLP-177-000002510 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Boyce, Mayely L MVN | Constance, Troy G MVN<br>Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: 5th Supp (PL 110-028) language regarding MRGO 3-D |
| PLP-177-000002513 | PLP-177-000002513 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: 5th Supp (PL 110-028) language regarding MRGO 3-D |
| PLP-177-000002515 | PLP-177-000002515 | Attorney-Client; Attorney Work Product | 6/19/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | Suggested revision to address AFB comment |
| PLP-177-000002517 | PLP-177-000002517 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor | RE: USFWS Recommendation MRGO-3D |
| PLP-177-000002532 | PLP-177-000002532 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor | RE: MRGO-3D Cost Check |
| PLP-177-000002538 | PLP-177-000002538 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Boyce, Mayely L MVN | Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Miller, Gregory B MVN<br>Entwisle, Richard C MVN<br>Minton, Angela E MVN-Contractor<br>Broussard, Richard W MVN<br>'Ken Duffy' | RE: Will we maintain shoreline protection features for MRGO-Lake Borgne Wetland Creation and Shoreline Protection project |
| PLP-177-000002584 | PLP-177-000002584 | Attorney-Client; Attorney Work Product | 8/14/2007 | Email | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: MRGO-3D local sponsor identification |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000002585 | PLP-177-000002585 | Attorney-Client; Attorney Work Product | 8/14/2007 | Email | Constance, Troy G MVN | Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor | RE: MRGO-3D local sponsor identification |
| PLP-177-000002586 | PLP-177-000002586 | Attorney-Client; Attorney Work Product | 8/14/2007 | Email | Podany, Thomas J MVN | Miller, Gregory B MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN | RE: MRGO-3D local sponsor identification |
| PLP-177-000002602 | PLP-177-000002602 | Deliberative Process | 1/31/2007 | Email | Minton, Angela E | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| PLP-177-000002609 | PLP-177-000002609 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Miller, Gregory B MVN | Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Wagenaar, Richard P Col MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Haab, Mark E MVN<br>O'Cain, Keith J MVN<br>Morgan, Julie T MVN<br>Unger, Audrey C MVN-Contractor<br>Minton, Angela E<br>Gutierrez, Judith Y MVN | Fw: MRGO 3D/LACPR (UNCLASSIFIED) |
| PLP-177-000002611 | PLP-177-000002611 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Glorioso, Daryl G MVN | Minton, Angela E<br>Hite, Kristen A MVN<br>Miller, Gregory B MVN<br>Unger, Audrey C MVN-Contractor | RE: 2 MRGO Requests (UNCLASSIFIED) |
| PLP-177-000002612 | PLP-177-000002612 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Minton, Angela E | Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Miller, Gregory B MVN | MRGO $75M O&M--Can we borrow from the MRGO channel? (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000002614 | PLP-177-000002614 | Attorney-Client; Attorney Work Product | 3/1/2007 | Email | Hite, Kristen A MVN | Minton, Angela E<br>Gutierrez, Judith Y MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN | RE: MRGO-3D Business Relocations (UNCLASSIFIED) |
| PLP-177-000002617 | PLP-177-000002617 | Attorney-Client; Attorney Work Product | 3/9/2007 | Email | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Minton, Angela E<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Nord, Beth P MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | MRGO LEIS guidance (UNCLASSIFIED) |
| PLP-177-000002618 | PLP-177-000002618 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Boyce, Mayely L MVN | Wiggins, Elizabeth MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Hite, Kristen A MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | MRGO LEIS v. EA/FONSI (UNCLASSIFIED) |
| PLP-177-000002619 | PLP-177-000002619 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Wiggins, Elizabeth MVN | Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Klein, William P Jr MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | Re: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-177-000002620 | PLP-177-000002620 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Boyce, Mayely L MVN | Wiggins, Elizabeth MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Klein, William P Jr MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000002621 | PLP-177-000002621 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Wiggins, Elizabeth MVN | Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Boyce, Mayely L MVN<br>Frederick, Denise D MVN<br>Klein, William P Jr MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-177-000002622 | PLP-177-000002622 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Minton, Angela E | Miller, Gregory B MVN | FW: MRGO LEIS v. EA/FONSI (UNCLASSIFIED) |
| PLP-177-000002625 | PLP-177-000002625 | Attorney-Client; Attorney Work Product | 4/12/2007 | Email | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Minton, Angela E<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Glorioso, Daryl G MVN | FW: MRGO 3-D NEPA compliance (UNCLASSIFIED) |
| PLP-177-000002626 | PLP-177-000002626 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Northey, Robert D MVN | FW: Future without" controversy" |
| PLP-177-000002627 | PLP-177-000002627 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Miller, Gregory B MVN | Boyce, Mayely L MVN<br>Minton, Angela E | RE: Corps response letter to Samet et al. (UNCLASSIFIED) |
| PLP-177-000002632 | PLP-177-000002632 | Deliberative Process | 2/1/2007 | Email | Broussard, Richard W MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-177-000002637 | PLP-177-000002637 | Deliberative Process | 2/1/2007 | Email | Minton, Angela E | Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |
| PLP-177-000002707 | PLP-177-000002707 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Northey, Robert D MVN | Klein, William P Jr MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Meis, Nicholas J MVN-Contractor<br>Stoll, Kelly A MVN-Contractor<br>Miller, Gregory B MVN<br>Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A.  MVN<br>Glorioso, Daryl G MVN | RE: MRGO-3D Distribution List |
| PLP-177-000003087 | PLP-177-000003087 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Groska, Jeffrey W HQ02 | Smith, Susan K MVD<br>Colosimo, Robyn S HQ02 | RE: CWRB |
| PLP-178-000000213 | PLP-178-000000213 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Creef, Edward D MVN | Bennett, Alan W MVN | FW: URGENT |
| PLP-178-000000214 | PLP-178-000000214 | Attorney-Client; Attorney Work Product | 10/4/2005 | Email | Bennett, Alan W MVN | Boe, Richard E MVN | FW: EA for MRGO bank protection |
| PLP-178-000000215 | PLP-178-000000215 | Attorney-Client; Attorney Work Product | 10/4/2005 | Email | Bennett, Alan W MVN | Creef, Edward D MVN | POC for info on MR-GO project |
| PLP-178-000000219 | PLP-178-000000219 | Attorney-Client; Attorney Work Product | 10/4/2005 | Email | Creef, Edward D MVN | Bennett, Alan W MVN | RE: POC for info on MR-GO project |
| PLP-178-000000320 | PLP-178-000000320 | Deliberative Process | 5/9/2003 | Email | Boe, Richard E MVN | Bennett, Alan W MVN<br>Brantley, Christopher G MVN | FW: EA  388 |
| PLP-178-000000324 | PLP-178-000000324 | Deliberative Process | 5/8/2003 | Email | Northey, Robert D MVN | Bennett, Alan W MVN<br>Boe, Richard E MVN<br>Frederick, Denise D MVN | EA  388 |
| PLP-178-000001075 | PLP-178-000001075 | Deliberative Process | 6/20/2007 | Email | Bennett, Alan W MVN | Owen, Gib A MVN | Plaq WB NFL PDD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-178-000001130 | PLP-178-000001130 | Deliberative Process | 1/29/2007 | Email | Owen, Gib A MVN | Maloz, Wilson L MVN<br>Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>McCrossen, Jason P MVN<br>Greenup, Rodney D MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Kato, Denise L TAC<br>Behrens, Elizabeth H MVN | RE: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |
| PLP-178-000001131 | PLP-178-000001131 | Deliberative Process | 1/29/2007 | Email | Maloz, Wilson L MVN | Wingate, Mark R MVN<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN<br>McCrossen, Jason P MVN<br>Greenup, Rodney D MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Kato, Denise L TAC | RE: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |
| PLP-178-000001133 | PLP-178-000001133 | Deliberative Process | 1/26/2007 | Email | Wingate, Mark R MVN | Owen, Gib A MVN<br>Wilkinson, Laura L MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Greenup, Rodney D MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN | RE: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |
| PLP-178-000001134 | PLP-178-000001134 | Deliberative Process | 1/26/2007 | Email | Owen, Gib A MVN | Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Greenup, Rodney D MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN | RE: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |
| PLP-178-000001135 | PLP-178-000001135 | Deliberative Process | 1/26/2007 | Email | McCrossen, Jason P MVN | Wilkinson, Laura L MVN<br>Wingate, Mark R MVN<br>Maloz, Wilson L MVN<br>Greenup, Rodney D MVN<br>Owen, Gib A MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN | Re: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |
| PLP-178-000001136 | PLP-178-000001136 | Deliberative Process | 1/26/2007 | Email | Wingate, Mark R MVN | Wilkinson, Laura L MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Greenup, Rodney D MVN<br>Owen, Gib A MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN | RE: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |
| PLP-178-000001207 | PLP-178-000001207 | Deliberative Process | 11/9/2006 | Email | Hughbanks, Paul J MVN | Wilkinson, Laura L MVN | RE: Plaquemines West Non-Federal Levees PIR/PDD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-178-000001211 | PLP-178-000001211 | Deliberative Process | 11/7/2006 | Email | Boyle, Donald B MVN-Contractor | Pearson, Tore B MVN-Contractor McCrossen, Jason P MVN Maloz, Wilson L MVN Wilkinson, Laura L MVN Owen, Gib A MVN Wingate, Mark R MVN | RE: Plaquemines West Non-Federal Levees PIR/PDD |
| PLP-178-000001221 | PLP-178-000001221 | Attorney-Client; Attorney Work Product | 11/1/2006 | Email | Bland, Stephen S MVN | Wilkinson, Laura L MVN Bland, Stephen S MVN | FW: VTC Fact Sheets |
| PLP-178-000001916 | PLP-178-000001916 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Bennett, Alan W MVN | Labure, Linda C MVN Bentley, Dan SWT Bentley, Dan SWT Kennedy, Christopher SWT Navesky, Peter SWT Morgan, Robert W MVN Falk, Tracy A MVN Bongiovanni, Linda L MVN Kelley, Geanette MVN Kopec, Joseph G MVN Lachney, Fay V MVN Broussard, Richard W MVN Labiche, Melanie L MVN Creef, Edward D MVN Scott, James F MVN Falk, Maurice S MVN Kilroy, Maurya MVN Just, Gloria N MVN West, Richard C SWT Brantley, Christopher G MVN Gutierrez, Judith Y MVN | RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| PLP-178-000001918 | PLP-178-000001918 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Labure, Linda C MVN | Bennett, Alan W MVN Bentley, Dan SWT Bentley, Dan SWT Kennedy, Christopher SWT Navesky, Peter SWT Morgan, Robert W MVN Falk, Tracy A MVN Bongiovanni, Linda L MVN Kelley, Geanette MVN Kopec, Joseph G MVN Lachney, Fay V MVN Broussard, Richard W MVN Labiche, Melanie L MVN Creef, Edward D MVN Scott, James F MVN Falk, Maurice S MVN Kilroy, Maurya MVN Just, Gloria N MVN West, Richard C SWT Brantley, Christopher G MVN Gutierrez, Judith Y MVN Taylor, Bryan K SWT Segrest, John C MVD Bindner, Roseann R HQ02 Martinson, Robert J MVN Brouillette, Phillip K MVN | RE: RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-179-000001715 | PLP-179-000001715 | Deliberative Process | 8/31/2006 | Email | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-179-000001898 | PLP-179-000001898 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| PLP-180-000000590 | PLP-180-000000590 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Exnicios, Joan M MVN | Wagner, Chris J MVN<br>Roth, Timothy J MVN | RE:  (UNCLASSIFIED) |
| PLP-180-000000591 | PLP-180-000000591 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Exnicios, Joan M MVN | Wagner, Chris J MVN<br>Roth, Timothy J MVN | RE:  (UNCLASSIFIED) |
| PLP-181-000000006 | PLP-181-000000006 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | Fernandez, William A MVN-Contractor | Madden, Stacey A MVN | RE: Davis Pond (UNCLASSIFIED) |
| PLP-181-000000025 | PLP-181-000000025 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Fernandez, William A MVN-Contractor | Madden, Stacey A MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor | RE: Davis Pond (UNCLASSIFIED) |
| PLP-181-000000234 | PLP-181-000000234 | Deliberative Process | 8/20/2007 | Email | Madden, Stacey A MVN | Rauber, Gary W MVN<br>Lovetro, Keven MVN<br>Hawes, Suzanne R MVN<br>Fernandez, William A MVN-Contractor | RE: Project selection for Barataria Landbridge |
| PLP-181-000000235 | PLP-181-000000235 | Deliberative Process | 8/16/2007 | Email | Madden, Stacey A MVN | Fernandez, William A MVN-Contractor | RE: Project selection for Barataria Landbridge |
| PLP-181-000000236 | PLP-181-000000236 | Deliberative Process | 8/16/2007 | Email | Madden, Stacey A MVN | Fernandez, William A MVN-Contractor | RE: Project selection for Barataria Landbridge |
| PLP-181-000000237 | PLP-181-000000237 | Deliberative Process | 8/13/2007 | Email | Madden, Stacey A MVN | Fernandez, William A MVN-Contractor<br>Hanneman, Gary A MVN-Contractor | FW: Project selection for Barataria Landbridge |
| PLP-181-000000238 | PLP-181-000000238 | Deliberative Process | 8/8/2007 | Email | Rauber, Gary W MVN | Madden, Stacey A MVN<br>Hawes, Suzanne R MVN<br>Fernandez, William A MVN-Contractor | FW: Project selection for Barataria Landbridge |
| PLP-181-000000439 | PLP-181-000000439 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | Madden, Stacey A MVN | Fernandez, William A MVN-Contractor | RE: Davis Pond (UNCLASSIFIED) |
| PLP-181-000000451 | PLP-181-000000451 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Madden, Stacey A MVN | Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Fernandez, William A MVN-Contractor | RE: Davis Pond (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-181-000000452 | PLP-181-000000452 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Chatman, Courtney D MVN | Madden, Stacey A MVN<br>Barnes, Tomma K MVN-Contractor<br>Fernandez, William A MVN-Contractor | RE: Davis Pond (UNCLASSIFIED) |
| PLP-181-000001388 | PLP-181-000001388 | Deliberative Process | 8/17/2007 | Email | Fernandez, William A MVN-Contractor | Madden, Stacey A MVN | RE: Project selection for Barataria Landbridge |
| PLP-181-000001389 | PLP-181-000001389 | Deliberative Process | 8/16/2007 | Email | Fernandez, William A MVN-Contractor | Madden, Stacey A MVN | RE: Project selection for Barataria Landbridge |
| PLP-181-000001395 | PLP-181-000001395 | Deliberative Process | 8/13/2007 | Email | Fernandez, William A MVN-Contractor | Madden, Stacey A MVN<br>Hanneman, Gary A MVN-Contractor | RE: Project selection for Barataria Landbridge |
| PLP-182-000001027 | PLP-182-000001027 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Bivona, John C MVN | Bivona, John<br>Danielson, Mike<br>Fernandez, Gina<br>Foley, Gina<br>Guichet, Robert<br>Interanto, John<br>Jackson, Antoine<br>Kramer, Christina<br>Lestelle, Melanie<br>Normand, Darrell<br>Petitbon, John<br>Salamone, Benjamin<br>Studdard, Charles<br>Williams, Edward<br>Zumstein, Michael | FW: Analysis  re: PR Contractors - DACW29-97-C-0007, Wax Lake West B" Levee Enlargement and Berms |
| PLP-182-000003724 | PLP-182-000003724 | Deliberative Process | 8/2/2007 | Email | Tillman, Richard L MVN | Jackson, Antoine L MVN | RE: Comite PDT Meeting Notes 31 Jul 2007 |
| PLP-182-000003744 | PLP-182-000003744 | Deliberative Process | 7/15/2007 | Email | Tillman, Richard L MVN | Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Poindexter, Larry MVN | RE: Comite PDT Meeting Notes 28 Jun 2007 |
| PLP-182-000003844 | PLP-182-000003844 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Nunez, Christie L MVN | Poindexter, Larry MVN<br>Duplantier, Bobby MVN<br>Jackson, Antoine L MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Glisch, Eric J MVN<br>Whalen, Daniel P MVN<br>Boe, Richard E MVN<br>Mathies, Linda G MVN<br>Walker, Deanna E MVN<br>Bacuta, George C MVN<br>Bonanno, Brian P MVN<br>Fowler, Chester D MVN-Contractor<br>Wolff, James R MVN<br>Northey, Robert D MVN<br>Gonski, Mark H MVN<br>Laborde, Charles A MVN<br>Terranova, Jake A MVN<br>Carlson, David E LRP | FW:  Selection Matrix - St. Paul District Model for possible use on IHNC Decision Matrix |
| PLP-182-000003857 | PLP-182-000003857 | Attorney-Client; Attorney Work Product | 6/29/2007 | Email | Northey, Robert D MVN | Duplantier, Bobby MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN<br>Boe, Richard E MVN<br>Mathies, Linda G MVN<br>Bongiovanni, Linda L MVN | Holy Cross Neighborhood Assn. v. USACE  ( Coast Guard Facility Demolition) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-182-000003927 | PLP-182-000003927 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Northey, Robert D MVN | Kemp, Royce B MVN<br>Fowler, Chester D MVN-Contractor<br>Bacuta, George C MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Gonski, Mark H MVN<br>Haab, Mark E MVN<br>Jackson, Antoine L MVN<br>Laborde, Charles A MVN<br>Mach, Rodney F MVN<br>Manguno, Richard J MVN<br>Mathies, Linda G MVN<br>Nunez, Christie L MVN<br>Poindexter, Larry MVN<br>Shilley, Terry D LRH<br>Terranova, Jake A MVN<br>Walker, Deanna E MVN<br>Whalen, Daniel P MVN<br>Wiegand, Danny L MVN<br>Marino, Anne M MVN<br>Marchese, Ralph J MVN<br>Nguyen, Bac T MVN<br>Wise, Jerome MVN | RE: IHNC Public Scoping Meeting |
| PLP-182-000004055 | PLP-182-000004055 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Poindexter, Larry MVN | Wagner, Kevin G MVN | RE: NASA/MAF levee (LPV-113) |
| PLP-182-000004060 | PLP-182-000004060 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Waguespack, Leslie S MVD<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Wilbanks, Rayford E MVD | Re: MAF - repairs to Lake Pontchartrain levee |
| PLP-182-000004062 | PLP-182-000004062 | Attorney-Client; Attorney Work Product | 6/17/2007 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Glorioso, Daryl G MVN<br>Martin, August W MVN<br>Demma, Marcia A MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | Re: Awaiting the SFO guidance |
| PLP-182-000004063 | PLP-182-000004063 | Attorney-Client; Attorney Work Product | 6/16/2007 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Glorioso, Daryl G MVN<br>Martin, August W MVN<br>Demma, Marcia A MVN | Re: Awaiting the SFO guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-182-000004065 | PLP-182-000004065 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Wagner, Kevin G MVN | Poindexter, Larry MVN<br>Kilroy, Maurya MVN<br>Waguespack, Leslie S MVD<br>'william.j.bierbower@nasa.gov'<br>'patrick.e.scheuermann@nasa.gov'<br>'ernest.m.graham@nasa.gov'<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN | Re: Awaiting the SFO guidance |
| PLP-182-000004347 | PLP-182-000004347 | Attorney-Client; Attorney Work Product | 10/13/2006 | Email | Poindexter, Larry MVN | Floyd, Raymond B MVN | FW: IHNC Lock Replacement Project - No Appeal |
| PLP-182-000005621 | PLP-182-000005621 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Bierbower, William J. (MSFC-LS01) | Kilroy, Maurya MVN | Re: MAF - repairs to Lake Ponchetrean levee |
| PLP-182-000006270 | PLP-182-000006270 | Attorney-Client; Attorney Work Product | 3/4/2008 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Glorioso, Daryl G MVN<br>Martin, August W MVN<br>Demma, Marcia A MVN | Re: Awaiting the SFO guidance |
| PLP-182-000006271 | PLP-182-000006271 | Attorney-Client; Attorney Work Product | 3/4/2008 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Waguespack, Leslie S MVD<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Wilbanks, Rayford E MVD | Re: MAF - repairs to Lake Pontchartrain levee |
| PLP-183-000000139 | PLP-183-000000139 | Deliberative Process | 6/22/2004 | Email | Gautreaux, Jim H MVN | Williams, Joyce M MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN | FW: Outbrief on Regional Rates |
| PLP-183-000001424 | PLP-183-000001424 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Gautreaux, Jim H MVN | Miller, Katie R MVN<br>Barbe, Gerald J MVN | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| PLP-184-000000155 | PLP-184-000000155 | Attorney-Client; Attorney Work Product | 12/15/2000 | Email | Kopec, Joseph G MVN | Marceaux, Michelle S MVN<br>Palmieri, Michael M MVN<br>Keller, Janet D MVN<br>Smith, Jimmy F MVN<br>Marceaux, Huey J MVN<br>Lachney, Fay V MVN<br>Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN | RE: LIDAR - No need for Right of Entry |
| PLP-184-000000191 | PLP-184-000000191 | Attorney-Client; Attorney Work Product | 11/10/2004 | Email | Kopec, Joseph G MVN | Fay Lachney<br>Huey Marceaux<br>Jimmy Smith<br>Judith Gutierrez<br>Yvonne Barbier<br>Michael Palmieri<br>Michelle Marceaux | FW: Tulane Enviro. Law Clinic Letter of 10/26/04 |
| PLP-184-000000283 | PLP-184-000000283 | Attorney-Client; Attorney Work Product | 11/21/2002 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN | RE: Braithwaite Park |
| PLP-184-000000291 | PLP-184-000000291 | Attorney-Client; Attorney Work Product | 11/21/2000 | Email | Rosamano, Marco A MVN | Lachney, Fay V MVN<br>Marceaux, Michelle S MVN | RE: Pailet Basin |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000000293 | PLP-184-000000293 | Attorney-Client; Attorney Work Product | 11/7/2000 | Email | Rosamano, Marco A MVN | Marceaux, Michelle S MVN<br>Lachney, Fay V MVN<br>Gutierrez, Judith Y MVN | RE: Pailet Basin |
| PLP-184-000000317 | PLP-184-000000317 | Attorney-Client; Attorney Work Product | 9/20/2002 | Email | Bland, Stephen S MVN | Lachney, Fay V MVN<br>Bland, Stephen S MVN | RE: Buras Marina |
| PLP-184-000000326 | PLP-184-000000326 | Attorney-Client; Attorney Work Product | 8/25/2003 | Email | Morris, William S MVN | Lachney, Fay V MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Morris, William S MVN | RE: Buras easement and navigation servitude |
| PLP-184-000000332 | PLP-184-000000332 | Attorney-Client; Attorney Work Product | 5/21/2003 | Email | Purrington, Jackie B MVN | Mickal, Sean P MVN<br>Lachney, Fay V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Baird, Bruce H MVN<br>Dupuy, Michael B MVN<br>Pilie, Ellsworth J MVN | Buras Marina Oyster issues |
| PLP-184-000000347 | PLP-184-000000347 | Attorney-Client; Attorney Work Product | 12/9/2003 | Email | Bland, Stephen S MVN | Lachney, Fay V MVN<br>Marceaux, Huey J MVN<br>Bland, Stephen S MVN<br>Palmieri, Michael M MVN | FW: Shortcut Canal |
| PLP-184-000000381 | PLP-184-000000381 | Attorney-Client; Attorney Work Product | 7/12/2002 | Email | Barbier, Yvonne P MVN | Lachney, Fay V MVN<br>Judith Gutierrez<br>Joseph Kopec | FW: usab4801 |
| PLP-184-000000392 | PLP-184-000000392 | Deliberative Process | 1/22/2001 | Email | Honora Buras | kerry_s@deq.state.la.us<br>larry_w@deq.state.la.us<br>Clint Padgett<br>Gregory DuCote<br>Helen Kay Hoffpauir<br>John Barras<br>Jonathan Porthouse<br>Ken Duffy<br>Paul Kemp<br>ethridge.beverly@epa.gov<br>harvill.jana@epa.gov<br>Catherine_Grouchy@fws.gov<br>kevin_roy@fws.gov<br>quin.kinler@la.usda.gov<br>comvss@lsu.edu<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>samuel_holder@mms.gov<br>Combe, Adrian J<br>Perez, Andrew R<br>Arthur.C.Laurent@mvn02.usace.army.mil<br>Rogers, Barton D<br>Thibodeaux, Burnell J<br>Alfonso, Christopher D<br>Accardo, Christopher J<br>Vigh, David A<br>Elmore, David G<br>Creef, Edward D<br>Barton, Ernest E<br>Lachney, Fay V<br>Giroir, Gerard Jr | Re: LA Coastal Area Feasibility Study - Barrier ShorelineRestoration(BS) Alternative Plan Formulation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000000467 | PLP-184-000000467 | Attorney-Client; Attorney Work Product | 6/20/2003 | Email | Barbier, Yvonne P MVN | Lachney, Fay V MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN | RE: LCA ESTATES |
| PLP-184-000000469 | PLP-184-000000469 | Deliberative Process | 6/19/2003 | Email | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN | FW: LCA Comp, Preliminary Draft" Real Estate Plan" |
| PLP-184-000000476 | PLP-184-000000476 | Deliberative Process | 4/11/2003 | Email | Padgett, Clint MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN | RE: GIWW issues |
| PLP-184-000000485 | PLP-184-000000485 | Attorney-Client; Attorney Work Product | 3/10/2003 | Email | Kopec, Joseph G MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Thomson, Robert J MVN | RE: real estate questions |
| PLP-184-000000486 | PLP-184-000000486 | Attorney-Client; Attorney Work Product | 3/10/2003 | Email | Marceaux, Michelle S MVN | Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Thomson, Robert J MVN | FW: real estate questions |
| PLP-184-000000487 | PLP-184-000000487 | Attorney-Client; Attorney Work Product | 3/10/2003 | Email | Constance, Troy G MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN | FW: real estate questions |
| PLP-184-000000527 | PLP-184-000000527 | Attorney-Client; Attorney Work Product | 6/14/2004 | Email | Kilroy, Maurya MVN | Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN<br>Lachney, Fay V MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: LCA Real Estate Section |
| PLP-184-000000561 | PLP-184-000000561 | Attorney-Client; Attorney Work Product | 3/26/2004 | Email | Marceaux, Michelle S MVN | Lachney, Fay V MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN | FW: LCA & the RE Section |
| PLP-184-000000570 | PLP-184-000000570 | Attorney-Client; Attorney Work Product | 8/26/2004 | Email | Kilroy, Maurya MVN | Axtman, Timothy J MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Lachney, Fay V MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| PLP-184-000000595 | PLP-184-000000595 | Attorney-Client; Attorney Work Product | 3/27/2002 | Email | Kopec, Joseph G MVN | Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Rosamano, Marco A MVN<br>Poindexter, Larry MVN<br>Paige, Priscilla MVN<br>Keller, Janet D MVN | RE: Comite Diversion |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000000597 | PLP-184-000000597 | Attorney-Client; Attorney Work Product | 8/26/2003 | Email | Walker, Deanna E MVN | Brouse, Gary S MVN Poindexter, Larry MVN Blood, Debra H MVN Burge, Marie L MVN Cooper, Dorothy M MVN Creasy, Hobert F MVN DiMarco, Cerio A MVN Gutierrez, Judith Y MVN Keller, Janet D MVN Kopec, Joseph G MVN Labure, Linda C MVN Lachney, Fay V MVN Rosamano, Marco A MVN Walker, Deanna E MVN | Comite - RE Tasks Status |
| PLP-184-000000599 | PLP-184-000000599 | Deliberative Process | 6/26/2003 | Email | Gutierrez, Judith Y MVN | Walker, Deanna E MVN Kopec, Joseph G MVN Rosamano, Marco A MVN Keller, Janet D MVN Bilbo, Diane D MVN Barbier, Yvonne P MVN Marceaux, Huey J MVN Smith, Jimmy F MVN Lachney, Fay V MVN | RE: Comite DT packages & Appraisal Reports |
| PLP-184-000000603 | PLP-184-000000603 | Attorney-Client; Attorney Work Product | 8/28/2002 | Email | Kopec, Joseph G MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Keller, Janet D MVN | RE: Comite Appraisal |
| PLP-184-000000609 | PLP-184-000000609 | Attorney-Client; Attorney Work Product | 8/27/2002 | Email | Kopec, Joseph G MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Keller, Janet D MVN | RE: Comite Appraisal |
| PLP-184-000000611 | PLP-184-000000611 | Attorney-Client; Attorney Work Product | 4/15/2002 | Email | Gutierrez, Judith Y MVN | Brouse, Gary S MVN Walker, Deanna E MVN Lachney, Fay V MVN | RE: Land Investments tract - Lilly Bayou Phase I |
| PLP-184-000000615 | PLP-184-000000615 | Attorney-Client; Attorney Work Product | 4/12/2002 | Email | Brouse, Gary S MVN | Keller, Janet D MVN Poindexter, Larry MVN Lachney, Fay V MVN Rosamano, Marco A MVN Walker, Deanna E MVN | RE: Land Investments tract - Lilly Bayou Phase I |
| PLP-184-000000616 | PLP-184-000000616 | Attorney-Client; Attorney Work Product | 4/15/2002 | Email | Walker, Deanna E MVN | Gutierrez, Judith Y MVN Brouse, Gary S MVN Lachney, Fay V MVN | RE: Land Investments tract - Lilly Bayou Phase I |
| PLP-184-000000661 | PLP-184-000000661 | Attorney-Client; Attorney Work Product | 5/23/2002 | Email | Kilroy, Maurya MVN | Kopec, Joseph G MVN Cruppi, Janet R MVN Barbier, Yvonne P MVN Lachney, Fay V MVN Gutierrez, Judith Y MVN Kilroy, Maurya MVN | FW: Proposal for Oyster Lease Evaluation and Appraisal Methodology Development |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000000663 | PLP-184-000000663 | Attorney-Client; Attorney Work Product | 5/24/2002 | Email | Russo, Edmond J MVN | Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Baird, Bruce H MVN<br>Fredine, Jack MVN<br>Cruppi, Janet R MVN<br>Clairain, Ellis J MVN<br>Mauney, Morris ERDC-EL-MS<br>Mathies, Linda G MVN<br>Podany, Thomas J MVN<br>Nachman, Gwendolyn B MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Lewis, William C MVN<br>Breerwood, Gregory E MVN<br>Schroeder, Robert H MVN<br>Theriot, Russell F ERDC-EL-MS<br>Constance, Troy G MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Barbier, Yvonne P MVN<br>Brown, Jane L MVN<br>Cali, Frank J MVN<br>Falk, Tracy A MVN | RE: Proposal for Oyster Lease Evaluation and Appraisal Methodology Development |
| PLP-184-000000664 | PLP-184-000000664 | Attorney-Client; Attorney Work Product | 5/24/2002 | Email | Kilroy, Maurya MVN | Russo, Edmond J MVN<br>Miller, Gregory B MVN<br>Baird, Bruce H MVN<br>Fredine, Jack MVN<br>Cruppi, Janet R MVN<br>Clairain, Ellis J MVN<br>Mauney, Morris ERDC-EL-MS<br>Mathies, Linda G MVN<br>Podany, Thomas J MVN<br>Nachman, Gwendolyn B MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Lewis, William C MVN<br>Breerwood, Gregory E MVN<br>Schroeder, Robert H MVN<br>Theriot, Russell F ERDC-EL-MS<br>Constance, Troy G MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: Proposal for Oyster Lease Evaluation and Appraisal Methodology Development |
| PLP-184-000000706 | PLP-184-000000706 | Deliberative Process | 5/14/2004 | Email | Marceaux, Michelle S MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Marceaux, Huey J MVN | RE: Non-Standard Estates |
| PLP-184-000000707 | PLP-184-000000707 | Attorney-Client; Attorney Work Product | 5/14/2004 | Email | Barbier, Yvonne P MVN | Lachney, Fay V MVN | FW: Non-Standard Estates |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000000711 | PLP-184-000000711 | Attorney-Client; Attorney Work Product | 5/11/2004 | Email | Barbier, Yvonne P MVN | Lachney, Fay V MVN | FW: Draft CWPPRA Models |
| PLP-184-000000744 | PLP-184-000000744 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN | RE: Lake Borgne and  MRGO |
| PLP-184-000000746 | PLP-184-000000746 | Attorney-Client; Attorney Work Product | 7/23/2004 | Email | Dunn, Kelly G MVN | Lachney, Fay V MVN | RE: Navigation Servitude  in MRGO |
| PLP-184-000000758 | PLP-184-000000758 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Dunn, Kelly G MVN | Lachney, Fay V MVN | RE: RE section for Lake Borgne-MRGO |
| PLP-184-000000764 | PLP-184-000000764 | Attorney-Client; Attorney Work Product | 7/16/2004 | Email | Dunn, Kelly G MVN | Lachney, Fay V MVN | RE: RE section for Lake Borgne-MRGO |
| PLP-184-000000767 | PLP-184-000000767 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Barbier, Yvonne P MVN | Miller, Gregory B MVN<br>Lachney, Fay V MVN | FW: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| PLP-184-000000780 | PLP-184-000000780 | Attorney-Client; Attorney Work Product | 8/10/2004 | Email | Dunn, Kelly G MVN | Lachney, Fay V MVN | RE: 303e Lake Borgne-mrgo |
| PLP-184-000000781 | PLP-184-000000781 | Attorney-Client; Attorney Work Product | 8/10/2004 | Email | Dunn, Kelly G MVN | Lachney, Fay V MVN | RE: 303e Lake Borgne-mrgo |
| PLP-184-000000782 | PLP-184-000000782 | Attorney-Client; Attorney Work Product | 8/2/2004 | Email | Cruppi, Janet R MVN | Lachney, Fay V MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: GPU par 5.doc |
| PLP-184-000000783 | PLP-184-000000783 | Attorney-Client; Attorney Work Product | 8/2/2004 | Email | Miller, Gregory B MVN | Lachney, Fay V MVN | RE: GPU par 5.doc |
| PLP-184-000000785 | PLP-184-000000785 | Attorney-Client; Attorney Work Product | 8/2/2004 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: GPU par 5.doc |
| PLP-184-000000787 | PLP-184-000000787 | Attorney-Client; Attorney Work Product | 7/28/2004 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN | FW: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| PLP-184-000000790 | PLP-184-000000790 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Russell, Renee M MVN | Lachney, Fay V MVN<br>Dunn, Kelly G MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN | RE: Lake Borgne-MRGO REP |
| PLP-184-000000791 | PLP-184-000000791 | Attorney-Client; Attorney Work Product | 9/7/2004 | Email | Dunn, Kelly G MVN | Lachney, Fay V MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN | REP Lake Borgne |
| PLP-184-000000792 | PLP-184-000000792 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | Kopec, Joseph G MVN | Lachney, Fay V MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN<br>Barbier, Yvonne P MVN | RE: REP Lake Borgne |
| PLP-184-000000793 | PLP-184-000000793 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | Barbier, Yvonne P MVN | Lachney, Fay V MVN<br>Kopec, Joseph G MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN | RE: REP Lake Borgne |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000000794 | PLP-184-000000794 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | Dunn, Kelly G MVN | Barbier, Yvonne P MVN<br>Lachney, Fay V MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN | RE: REP Lake Borgne |
| PLP-184-000000795 | PLP-184-000000795 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | Barbier, Yvonne P MVN | Dunn, Kelly G MVN<br>Lachney, Fay V MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN | RE: REP Lake Borgne |
| PLP-184-000000796 | PLP-184-000000796 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | Dunn, Kelly G MVN | Barbier, Yvonne P MVN<br>Lachney, Fay V MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN | RE: REP Lake Borgne |
| PLP-184-000000799 | PLP-184-000000799 | Attorney-Client; Attorney Work Product | 9/3/2004 | Email | Miller, Gregory B MVN | Lachney, Fay V MVN | RE: Lake Borgne-MRGO REP |
| PLP-184-000000816 | PLP-184-000000816 | Attorney-Client; Attorney Work Product | 5/5/2004 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN | RE: estates |
| PLP-184-000000822 | PLP-184-000000822 | Attorney-Client; Attorney Work Product | 4/14/2004 | Email | Barbier, Yvonne P MVN | Lachney, Fay V MVN | RE: Port of Iberia |
| PLP-184-000000823 | PLP-184-000000823 | Attorney-Client; Attorney Work Product | 4/14/2004 | Email | Barbier, Yvonne P MVN | Lachney, Fay V MVN | RE: Port of Iberia |
| PLP-184-000000824 | PLP-184-000000824 | Attorney-Client; Attorney Work Product | 4/8/2004 | Email | Bland, Stephen S MVN | Palmieri, Michael M MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Lachney, Fay V MVN<br>Bland, Stephen S MVN | Port of Iberia |
| PLP-184-000000826 | PLP-184-000000826 | Attorney-Client; Attorney Work Product | 4/14/2004 | Email | Palmieri, Michael M MVN | Lachney, Fay V MVN<br>Bland, Stephen S MVN | RE: Port of Iberia |
| PLP-184-000000827 | PLP-184-000000827 | Attorney-Client; Attorney Work Product | 4/14/2004 | Email | Bland, Stephen S MVN | Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Bland, Stephen S MVN | RE: Port of Iberia |
| PLP-184-000000828 | PLP-184-000000828 | Attorney-Client; Attorney Work Product | 4/14/2004 | Email | Bland, Stephen S MVN | Lachney, Fay V MVN<br>Palmieri, Michael M MVN | RE: Port of Iberia |
| PLP-184-000000829 | PLP-184-000000829 | Attorney-Client; Attorney Work Product | 4/7/2004 | Email | Bland, Stephen S MVN | Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Bland, Stephen S MVN | RE: quick questions - Port of Iberia |
| PLP-184-000000832 | PLP-184-000000832 | Attorney-Client; Attorney Work Product | 2/12/2004 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN | RE: Dredged Material Pipeline Estate |
| PLP-184-000000833 | PLP-184-000000833 | Deliberative Process | 2/12/2004 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN | RE: Dredged Material Pipeline Estate |
| PLP-184-000000834 | PLP-184-000000834 | Attorney-Client; Attorney Work Product | 2/18/2004 | Email | Bland, Stephen S MVN | Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Bland, Stephen S MVN | RE: Dredged Material Pipeline Estate |
| PLP-184-000000839 | PLP-184-000000839 | Attorney-Client; Attorney Work Product | 1/13/2004 | Email | Bland, Stephen S MVN | Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Bland, Stephen S MVN | RE: Channel Eas. for Port of Iberia |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000000850 | PLP-184-000000850 | Attorney-Client; Attorney Work Product | 11/17/2004 | Email | Marceaux, Michelle S MVN | Lachney, Fay V MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Palmieri, Michael M MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | Status of LCA |
| PLP-184-000000932 | PLP-184-000000932 | Deliberative Process | 6/3/2003 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: Easement comments |
| PLP-184-000000933 | PLP-184-000000933 | Deliberative Process | 6/3/2003 | Email | Barbier, Yvonne P MVN | Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN | RE: LCA Comp, Preliminary Draft" Real Estate Plan" |
| PLP-184-000000935 | PLP-184-000000935 | Deliberative Process | 6/5/2003 | Email | Barbier, Yvonne P MVN | Lachney, Fay V MVN<br>Gutierrez, Judith Y MVN | FW: Purpose and Intent Clause for Estates? |
| PLP-184-000000936 | PLP-184-000000936 | Deliberative Process | 6/16/2003 | Email | Sutton, Jan MVN | Lachney, Fay V MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN | RE: Purpose and Intent Clause for Estates? |
| PLP-184-000000938 | PLP-184-000000938 | Deliberative Process | 6/20/2003 | Email | Kilroy, Maurya MVN | Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN<br>Lachney, Fay V MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | RE: LCA ESTATES |
| PLP-184-000000942 | PLP-184-000000942 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Barbier, Yvonne P MVN | Dunn, Kelly G MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN | RE: S. White Lake REP |
| PLP-184-000000945 | PLP-184-000000945 | Attorney-Client; Attorney Work Product | 9/28/2004 | Email | Lachney, Fay V MVN | Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Dunn, Kelly G MVN | RE: FWI for New Counsel Staff |
| PLP-184-000001061 | PLP-184-000001061 | Attorney-Client; Attorney Work Product | 2/25/2000 | Email | Mabry, Fay V MVN | Palmieri, Michael M MVN<br>Bland, Stephen S MVN<br>Russell, Renee' M MVN<br>Barbier, Yvonne P MVN | FYI - Empire Floodgate |
| PLP-184-000001063 | PLP-184-000001063 | Attorney-Client; Attorney Work Product | 11/21/2002 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN | RE: Braithwaite Park |
| PLP-184-000001064 | PLP-184-000001064 | Attorney-Client; Attorney Work Product | 11/19/2002 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN | FW: Braithwaite Park |
| PLP-184-000001065 | PLP-184-000001065 | Attorney-Client; Attorney Work Product | 12/16/2002 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN | RE: Braithwaite Park |
| PLP-184-000001066 | PLP-184-000001066 | Attorney-Client; Attorney Work Product | 12/16/2002 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN | RE: Braithwaite Park |
| PLP-184-000001069 | PLP-184-000001069 | Attorney-Client; Attorney Work Product | 9/13/2002 | Email | Lachney, Fay V MVN | Bland, Stephen S MVN | Buras Marina |
| PLP-184-000001083 | PLP-184-000001083 | Attorney-Client; Attorney Work Product | 1/31/2003 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN | Buras Marina oyster issues-Feb.3 at 9:30 |
| PLP-184-000001094 | PLP-184-000001094 | Attorney-Client; Attorney Work Product | 4/15/2002 | Email | Lachney, Fay V MVN | Gutierrez, Judith Y MVN | FW: Land Investments tract - Lilly Bayou Phase I |
| PLP-184-000001095 | PLP-184-000001095 | Attorney-Client; Attorney Work Product | 4/12/2002 | Email | Lachney, Fay V MVN | Gutierrez, Judith Y MVN | FW: Land Investments tract - Lilly Bayou Phase I |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000001124 | PLP-184-000001124 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | Lachney, Fay V MVN | Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN | RE: oyster acres |
| PLP-184-000001143 | PLP-184-000001143 | Deliberative Process | 6/3/2003 | Email | Lachney, Fay V MVN | Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | Easement comments |
| PLP-184-000001150 | PLP-184-000001150 | Deliberative Process | 4/8/2003 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN | RE: Responses to questions on LCA maps |
| PLP-184-000001151 | PLP-184-000001151 | Deliberative Process | 4/11/2003 | Email | Lachney, Fay V MVN | Padgett, Clint MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN | GIWW issues |
| PLP-184-000001152 | PLP-184-000001152 | Deliberative Process | 4/11/2003 | Email | Lachney, Fay V MVN | Marceaux, Michelle S MVN | RE: GIWW issues |
| PLP-184-000001199 | PLP-184-000001199 | Deliberative Process | 7/27/2004 | Email | Lachney, Fay V MVN | Gonzalez, Lourdes MVN<br>Dunn, Kelly G MVN | RE: Lake Borgne and  MRGO |
| PLP-184-000001203 | PLP-184-000001203 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Lachney, Fay V MVN | Dunn, Kelly G MVN | RE: RE section for Lake Borgne-MRGO |
| PLP-184-000001204 | PLP-184-000001204 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Lachney, Fay V MVN | Miller, Gregory B MVN | RE: Landrights map for PO-32 |
| PLP-184-000001205 | PLP-184-000001205 | Attorney-Client; Attorney Work Product | 7/16/2004 | Email | Lachney, Fay V MVN | Dunn, Kelly G MVN | RE: RE section for Lake Borgne-MRGO |
| PLP-184-000001210 | PLP-184-000001210 | Attorney-Client; Attorney Work Product | 7/2/2004 | Email | Lachney, Fay V MVN | Dunn, Kelly G MVN | Lake Borgne estates |
| PLP-184-000001212 | PLP-184-000001212 | Attorney-Client; Attorney Work Product | 8/24/2004 | Email | Lachney, Fay V MVN | Dunn, Kelly G MVN<br>Russell, Renee M MVN | funds for Lake Borgne |
| PLP-184-000001220 | PLP-184-000001220 | Attorney-Client; Attorney Work Product | 8/10/2004 | Email | Lachney, Fay V MVN | Dunn, Kelly G MVN | RE: 303e Lake Borgne-mrgo |
| PLP-184-000001223 | PLP-184-000001223 | Attorney-Client; Attorney Work Product | 8/2/2004 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN | FW: GPU par 5.doc |
| PLP-184-000001225 | PLP-184-000001225 | Attorney-Client; Attorney Work Product | 8/2/2004 | Email | Lachney, Fay V MVN | Miller, Gregory B MVN | FW: GPU par 5.doc |
| PLP-184-000001226 | PLP-184-000001226 | Attorney-Client; Attorney Work Product | 8/2/2004 | Email | Lachney, Fay V MVN | Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: GPU par 5.doc |
| PLP-184-000001227 | PLP-184-000001227 | Attorney-Client; Attorney Work Product | 8/2/2004 | Email | Lachney, Fay V MVN | Miller, Gregory B MVN<br>Cruppi, Janet R MVN | RE: GPU par 5.doc |
| PLP-184-000001229 | PLP-184-000001229 | Attorney-Client; Attorney Work Product | 7/28/2004 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Dunn, Kelly G MVN | RE: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| PLP-184-000001231 | PLP-184-000001231 | Attorney-Client; Attorney Work Product | 7/23/2004 | Email | Lachney, Fay V MVN | Dunn, Kelly G MVN | RE: Navigation Servitude  in MRGO |
| PLP-184-000001241 | PLP-184-000001241 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | Lachney, Fay V MVN | Kopec, Joseph G MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN<br>Barbier, Yvonne P MVN | RE: REP Lake Borgne |
| PLP-184-000001242 | PLP-184-000001242 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | Lachney, Fay V MVN | Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN | RE: REP Lake Borgne |
| PLP-184-000001244 | PLP-184-000001244 | Attorney-Client; Attorney Work Product | 9/3/2004 | Email | Lachney, Fay V MVN | Kopec, Joseph G MVN | FW: Lake Borgne-MRGO REP |
| PLP-184-000001245 | PLP-184-000001245 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Lachney, Fay V MVN | Kopec, Joseph G MVN | FW: funds for Lake Borgne |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000001246 | PLP-184-000001246 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Lachney, Fay V MVN | Miller, Gregory B MVN | FW: Lake Borgne-MRGO REP |
| PLP-184-000001247 | PLP-184-000001247 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Lachney, Fay V MVN | Russell, Renee M MVN Kopec, Joseph G MVN Dunn, Kelly G MVN Cruppi, Janet R MVN | RE: Lake Borgne-MRGO REP |
| PLP-184-000001260 | PLP-184-000001260 | Attorney-Client; Attorney Work Product | 4/6/2004 | Email | Lachney, Fay V MVN | Bland, Stephen S MVN | quick questions - Port of Iberia |
| PLP-184-000001261 | PLP-184-000001261 | Attorney-Client; Attorney Work Product | 4/14/2004 | Email | Lachney, Fay V MVN | Bland, Stephen S MVN Palmieri, Michael M MVN | RE: Port of Iberia |
| PLP-184-000001262 | PLP-184-000001262 | Attorney-Client; Attorney Work Product | 4/14/2004 | Email | Lachney, Fay V MVN | Barbier, Yvonne P MVN | FW: Port of Iberia |
| PLP-184-000001263 | PLP-184-000001263 | Attorney-Client; Attorney Work Product | 4/14/2004 | Email | Lachney, Fay V MVN | Barbier, Yvonne P MVN | RE: Port of Iberia |
| PLP-184-000001264 | PLP-184-000001264 | Attorney-Client; Attorney Work Product | 2/18/2004 | Email | Lachney, Fay V MVN | Bland, Stephen S MVN Palmieri, Michael M MVN | RE: Dredged Material Pipeline Estate |
| PLP-184-000001265 | PLP-184-000001265 | Attorney-Client; Attorney Work Product | 1/13/2004 | Email | Lachney, Fay V MVN | Bland, Stephen S MVN Palmieri, Michael M MVN | RE: Channel Eas. for Port of Iberia |
| PLP-184-000001266 | PLP-184-000001266 | Attorney-Client; Attorney Work Product | 1/23/2004 | Email | Lachney, Fay V MVN | Bland, Stephen S MVN Palmieri, Michael M MVN | disposal easement |
| PLP-184-000001269 | PLP-184-000001269 | Deliberative Process | 1/30/2004 | Email | Lachney, Fay V MVN | Bland, Stephen S MVN Palmieri, Michael M MVN | FW: Port of Iberia, Acre Estimates |
| PLP-184-000001372 | PLP-184-000001372 | Attorney-Client; Attorney Work Product | 7/28/2005 | Email | Kopec, Joseph G MVN | Barbier, Yvonne P MVN Gutierrez, Judith Y MVN Lachney, Fay V MVN Marceaux, Huey J MVN Michael Palmieri Michelle Marceaux Labure, Linda C MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Just, Gloria N MVN Walker, Deanna E MVN | FW:  Civil Works Authorities |
| PLP-184-000001430 | PLP-184-000001430 | Deliberative Process | 1/13/2006 | Email | Kopec, Joseph G MVN | Lachney, Fay V MVN | FW: MVD VTC -- Fact Sheets for Discussion (UNCLASSIFIED) |
| PLP-184-000001432 | PLP-184-000001432 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Kopec, Joseph G MVN | Labure, Linda C MVN Kilroy, Maurya MVN Falk, Maurice S MVN Just, Gloria N MVN Morgan, Robert W MVN Falk, Tracy A MVN Bongiovanni, Linda L MVN Kelley, Geanette MVN Lachney, Fay V MVN Broussard, Richard W MVN Labiche, Melanie L MVN Creef, Edward D MVN Scott, James F MVN | RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000001434 | PLP-184-000001434 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Bennett, Alan W MVN | Labure, Linda C MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| PLP-184-000001435 | PLP-184-000001435 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Labiche, Melanie L MVN | Brouillette, Phillip K MVN<br>Bennett, Alan W MVN<br>Labure, Linda C MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000001436 | PLP-184-000001436 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Creef, Edward D MVN | Bennett, Alan W MVN<br>Labure, Linda C MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| PLP-184-000001437 | PLP-184-000001437 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN | RE: mooring rights on Calcasieu River ship channel |
| PLP-184-000001438 | PLP-184-000001438 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: mooring rights on Calcasieu River ship channel |
| PLP-184-000001440 | PLP-184-000001440 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Labure, Linda C MVN | Bennett, Alan W MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN<br>Taylor, Bryan K SWT<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Martinson, Robert J MVN<br>Brouillette, Phillip K MVN | RE: RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000001442 | PLP-184-000001442 | Attorney-Client; Attorney Work Product | 1/31/2006 | Email | Bennett, Alan W MVN | Labure, Linda C MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN<br>Taylor, Bryan K SWT<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Martinson, Robert J MVN<br>Brouillette, Phillip K MVN | CERCLA reportable materials at Disposal Area O - Calcasieu River and Pass |
| PLP-184-000001447 | PLP-184-000001447 | Deliberative Process | 1/27/2006 | Email | Just, Gloria N MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN | FW: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| PLP-184-000001448 | PLP-184-000001448 | Attorney-Client; Attorney Work Product | 1/27/2006 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Falk, Maurice S MVN<br>West, Richard C SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Kilroy, Maurya MVN | RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000001449 | PLP-184-000001449 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | Kopec, Joseph G MVN | Kilroy, Maurya MVN<br>Falk, Maurice S MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN | Re: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| PLP-184-000001450 | PLP-184-000001450 | Deliberative Process | 1/28/2006 | Email | Labure, Linda C MVN | Just, Gloria N MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN | RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| PLP-184-000001451 | PLP-184-000001451 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | Labure, Linda C MVN | Bennett, Alan W MVN<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| PLP-184-000001453 | PLP-184-000001453 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Falk, Maurice S MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN | RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000001454 | PLP-184-000001454 | Deliberative Process | 1/27/2006 | Email | Just, Gloria N MVN | Just, Gloria N MVN<br>Falk, Maurice S MVN<br>West, Richard C SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN | RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| PLP-184-000001455 | PLP-184-000001455 | Deliberative Process | 1/25/2006 | Email | Just, Gloria N MVN | Falk, Maurice S MVN<br>West, Richard C SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN | RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| PLP-184-000001486 | PLP-184-000001486 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Kopec, Joseph G MVN | Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN | FW: Estate - Temporary Access and Utility Easement - Land Investments - Comite Tract 100E-1 |
| PLP-184-000001487 | PLP-184-000001487 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Kopec, Joseph G MVN | Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN | FW: Estate - Temporary Access and Utility Easement - Land Investments - Comite Tract 100E-1 |
| PLP-184-000001488 | PLP-184-000001488 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Kopec, Joseph G MVN | Lachney, Fay V MVN<br>Gutierrez, Judith Y MVN | RE: Estate - Temporary Access and Utility Easement - Land Investments Comite Tract 100E-1 |
| PLP-184-000001489 | PLP-184-000001489 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Kopec, Joseph G MVN | Lachney, Fay V MVN | Re: Estate - Temporary Access and Utility Easement - Land Investments Comite Tract 100E-1 |
| PLP-184-000001493 | PLP-184-000001493 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Kopec, Joseph G MVN | Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN | FW: Comite Bayou Phases I and II Access road and utilities - Tract No. 100E-1 |
| PLP-184-000001510 | PLP-184-000001510 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Barbier, Yvonne P MVN | Marceaux, Huey J MVN<br>Lachney, Fay V MVN | FW: access for DOE - West Hackberry |
| PLP-184-000001511 | PLP-184-000001511 | Attorney-Client; Attorney Work Product | 5/2/2005 | Email | Barbier, Yvonne P MVN | Lachney, Fay V MVN<br>Marceaux, Huey J MVN | FW: access for DOE - West Hackberry |
| PLP-184-000001514 | PLP-184-000001514 | Attorney-Client; Attorney Work Product | 5/2/2005 | Email | Keller, Janet D MVN | Barbier, Yvonne P MVN<br>Lachney, Fay V MVN<br>'JEROME.WILLIAMS@SPR.DOE.GOV'<br>Walker, Deanna E MVN | FW: access for DOE - TX -2 site |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000001550 | PLP-184-000001550 | Attorney-Client; Attorney Work Product | 8/11/2005 | Email | Marceaux, Michelle S MVN | Lachney, Fay V MVN<br>Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Palmieri, Michael M MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN | FW: Tract Ownership Data |
| PLP-184-000001565 | PLP-184-000001565 | Deliberative Process | 2/16/2006 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN | Draft dune restoration estate |
| PLP-184-000001566 | PLP-184-000001566 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Monnerjahn, Christopher J MVN | Kilroy, Maurya MVN<br>Lachney, Fay V MVN | RE: Draft dune restoration estate |
| PLP-184-000001567 | PLP-184-000001567 | Deliberative Process | 2/16/2006 | Email | Monnerjahn, Christopher J MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN | RE: Draft dune restoration estate |
| PLP-184-000001582 | PLP-184-000001582 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Klein, William P Jr MVN | 'Gregory Grandy'<br>Miller, Monica MVN-Contractor<br>Andrew Beall<br>Villa, April J MVN<br>Bill Hinsely @ PBSJ<br>Bren Haase @ NOAA<br>Britt Paul @ NRCS<br>Rowe, Casey J MVN<br>Breaux, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>Cindy Steyer @ USDA<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Winer, Harley S MVN<br>Heather Finley @ WL&F<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>Lisa Miller<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Monica Miller @ PBS&J<br>Norwyn Johnson<br>Deloach, Pamela A MVN<br>Rachel Sweeney @ NOAA<br>Radford, Richard T MVN | RE: BBBS Feature Review - Reminder |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000001583 | PLP-184-000001583 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Holland, Michael C MVN | Klein, William P Jr MVN<br>'Gregory Grandy'<br>Miller, Monica MVN-Contractor<br>'Andrew Beall'<br>Villa, April J MVN<br>'Bill Hinsely @ PBSJ'<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Breaux, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Winer, Harley S MVN<br>'Heather Finley @ WL&F'<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>'Lisa Miller'<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J'<br>'Norwyn Johnson'<br>Deloach, Pamela A MVN<br>'Rachel Sweeney @ NOAA'<br>Radford, Richard T MVN | RE: BBBS Feature Review - Reminder |
| PLP-184-000001620 | PLP-184-000001620 | Attorney-Client; Attorney Work Product | 11/7/2005 | Email | Miller, Gregory B MVN | Axtman, Timothy J MVN<br>Bosenberg, Robert H MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan R MVN<br>Madden, Stacey A MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Behrens, Elizabeth H MVN<br>Exnicios, Joan M MVN<br>Salyer, Michael R MVN<br>Lachney, Fay V MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Klein, William P Jr MVN | LCA stop work |
| PLP-184-000001623 | PLP-184-000001623 | Deliberative Process | 4/20/2005 | Email | Kilroy, Maurya MVN | Browning, Gay B MVN<br>Miller, Gregory B MVN<br>Klein, Kathleen S MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Hanneman, Gary A MVN-Contractor<br>Chatman, Courtney D MVN<br>Kilroy, Maurya MVN | Request for OC funding for MRGO environmental restoration feature study, LCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000001651 | PLP-184-000001651 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Hanneman, Gary A MVN-Contractor | Kilroy, Maurya MVN<br>Deloach, Pamela A MVN<br>Behrens, Elizabeth H MVN<br>Holland, Michael C MVN<br>Hanemann, Lourdes G MVN<br>Miller, Gregory B MVN<br>Lachney, Fay V MVN | RE: Meeting Notes |
| PLP-184-000001652 | PLP-184-000001652 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Deloach, Pamela A MVN<br>Hanemann, Lourdes G MVN<br>Giroir, Gerard Jr MVN<br>Lachney, Fay V MVN<br>Behrens, Elizabeth H MVN<br>Salyer, Michael R MVN<br>Hanneman, Gary A MVN-Contractor<br>Holland, Michael C MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: MRGO critical shoreline PMP |
| PLP-184-000001666 | PLP-184-000001666 | Deliberative Process | 8/9/2005 | Email | Deloach, Pamela A MVN | Miller, Gregory B MVN<br>Lachney, Fay V MVN | RE: right of entry questions - LCA MRGO |
| PLP-184-000001667 | PLP-184-000001667 | Deliberative Process | 8/8/2005 | Email | Miller, Gregory B MVN | Lachney, Fay V MVN<br>Deloach, Pamela A MVN<br>Behrens, Elizabeth H MVN | RE: right of entry questions - LCA MRGO |
| PLP-184-000001670 | PLP-184-000001670 | Deliberative Process | 7/28/2005 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Kopec, Joseph G MVN | RE: right of entry questions - LCA MRGO |
| PLP-184-000001671 | PLP-184-000001671 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: LCA Critical- Changes to Surveys and New ROW |
| PLP-184-000001672 | PLP-184-000001672 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Hanemann, Lourdes G MVN | Lachney, Fay V MVN<br>Miller, Gregory B MVN<br>Deloach, Pamela A MVN<br>Giroir, Gerard Jr MVN<br>Kopec, Joseph G MVN | RE: LCA Critical- Changes to Surveys and New ROW |
| PLP-184-000001674 | PLP-184-000001674 | Attorney-Client; Attorney Work Product | 8/4/2005 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN | RE: special use permit |
| PLP-184-000001676 | PLP-184-000001676 | Attorney-Client; Attorney Work Product | 8/8/2005 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN | RE: special use permit |
| PLP-184-000001677 | PLP-184-000001677 | Attorney-Client; Attorney Work Product | 8/3/2005 | Email | Kilroy, Maurya MVN | 'bcieutat@torres-law.com'<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN | Request for Right of Entry for Survey and Exploration, LCA MRGO Study |
| PLP-184-000001689 | PLP-184-000001689 | Deliberative Process | 5/3/2005 | Email | Miller, Gregory B MVN | Lachney, Fay V MVN<br>Deloach, Pamela A MVN<br>Wagner, Kevin G MVN | RE: Howard Held - delivery of 19 TOD's on DACW29-00-D-0022 - MRGO-LCA |
| PLP-184-000001708 | PLP-184-000001708 | Attorney-Client; Attorney Work Product | 6/24/2005 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN | RE: MRGO roe |
| PLP-184-000001768 | PLP-184-000001768 | Attorney-Client; Attorney Work Product | 2/1/2006 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Kopec, Joseph G MVN | mooring rights on Calcasieu River ship channel |
| PLP-184-000001769 | PLP-184-000001769 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Kopec, Joseph G MVN | FW: mooring rights on Calcasieu River ship channel |
| PLP-184-000001770 | PLP-184-000001770 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN | RE: mooring rights on Calcasieu River ship channel |
| PLP-184-000001771 | PLP-184-000001771 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Lachney, Fay V MVN | Kopec, Joseph G MVN | FW: mooring rights on Calcasieu River ship channel |
| PLP-184-000001777 | PLP-184-000001777 | Attorney-Client; Attorney Work Product | 5/12/2005 | Email | Lachney, Fay V MVN | Dunn, Kelly G MVN | FW: Summary of Analysis - Calcasieu River, Mile 5 to 14, Cameron Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000001794 | PLP-184-000001794 | Deliberative Process | 10/4/2005 | Email | Lachney, Fay V MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | FW: Cat 5 questions needed for RE estimate |
| PLP-184-000001802 | PLP-184-000001802 | Deliberative Process | 7/11/2005 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Blood, Debra H MVN | information sharing with DNR |
| PLP-184-000001810 | PLP-184-000001810 | Deliberative Process | 2/27/2006 | Email | Lachney, Fay V MVN | Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN | RE: Draft dune restoration estate |
| PLP-184-000001813 | PLP-184-000001813 | Deliberative Process | 2/16/2006 | Email | Lachney, Fay V MVN | Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN | RE: Draft dune restoration estate |
| PLP-184-000001814 | PLP-184-000001814 | Deliberative Process | 2/16/2006 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN | RE: Draft dune restoration estate |
| PLP-184-000001815 | PLP-184-000001815 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Lachney, Fay V MVN | Monnerjahn, Christopher J MVN<br>Miller, Monica MVN-Contractor<br>Kilroy, Maurya MVN | BBBS information needed |
| PLP-184-000001818 | PLP-184-000001818 | Attorney-Client; Attorney Work Product | 1/22/2006 | Email | Lachney, Fay V MVN | 'Helen K. Hoffpauir' | RE: Barataria Basin RE issues (LCA) |
| PLP-184-000001828 | PLP-184-000001828 | Deliberative Process | 7/20/2005 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Kopec, Joseph G MVN | FW: LCA Critical- Changes to Surveys and New ROW |
| PLP-184-000001831 | PLP-184-000001831 | Deliberative Process | 7/22/2005 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN | right of entry questions - LCA MRGO |
| PLP-184-000001832 | PLP-184-000001832 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Lachney, Fay V MVN | Miller, Gregory B MVN<br>Deloach, Pamela A MVN<br>Hanemann, Lourdes G MVN<br>Kopec, Joseph G MVN | FW: LCA Critical- Changes to Surveys and New ROW |
| PLP-184-000001836 | PLP-184-000001836 | Deliberative Process | 8/5/2005 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Deloach, Pamela A MVN<br>Miller, Gregory B MVN | FW: right of entry questions - LCA MRGO |
| PLP-184-000001837 | PLP-184-000001837 | Deliberative Process | 8/5/2005 | Email | Lachney, Fay V MVN | Hanemann, Lourdes G MVN<br>Deloach, Pamela A MVN<br>Behrens, Elizabeth H MVN<br>Exnicios, Joan M MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN | RE: right of entry questions - LCA MRGO |
| PLP-184-000001838 | PLP-184-000001838 | Attorney-Client; Attorney Work Product | 8/4/2005 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN | special use permit |
| PLP-184-000001840 | PLP-184-000001840 | Deliberative Process | 8/8/2005 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN | RE: right of entry questions - LCA MRGO |
| PLP-184-000001842 | PLP-184-000001842 | Deliberative Process | 8/8/2005 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN | FW: right of entry questions - LCA MRGO |
| PLP-184-000001843 | PLP-184-000001843 | Deliberative Process | 8/8/2005 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN | FW: right of entry questions - LCA MRGO |
| PLP-184-000001844 | PLP-184-000001844 | Deliberative Process | 8/8/2005 | Email | Lachney, Fay V MVN | Miller, Gregory B MVN | RE: right of entry questions - LCA MRGO |
| PLP-184-000001847 | PLP-184-000001847 | Deliberative Process | 6/9/2005 | Email | Lachney, Fay V MVN | Miller, Gregory B MVN | RE: TOD-LCA_MRGO Receipt of 5 TOD's in Orleans Parish |
| PLP-184-000001881 | PLP-184-000001881 | Deliberative Process | 5/2/2005 | Email | Lachney, Fay V MVN | Miller, Gregory B MVN<br>Deloach, Pamela A MVN | FW: Howard Held - delivery of 19 TOD's on DACW29-00-D-0022 - MRGO-LCA |
| PLP-184-000001888 | PLP-184-000001888 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN | funds for TOD review for LCA MRGO shoreline |
| PLP-184-000001927 | PLP-184-000001927 | Attorney-Client; Attorney Work Product | 8/11/2005 | Email | Lachney, Fay V MVN | Miller, Gregory B MVN<br>Wagner, Kevin G MVN | FW: Tract Ownership Data |
| PLP-184-000001950 | PLP-184-000001950 | Attorney-Client; Attorney Work Product | 4/15/2005 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN | mineral issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000002091 | PLP-184-000002091 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | Labure, Linda C MVN | Bennett, Alan W MVN<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| PLP-184-000002108 | PLP-184-000002108 | Attorney-Client; Attorney Work Product | 6/30/2005 | Email | Kilroy, Maurya MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Meeting to discuss oyster litigation |
| PLP-184-000002160 | PLP-184-000002160 | Attorney-Client; Attorney Work Product | 11/5/2004 | Email | Barbier, Yvonne P MVN | Rosamano, Marco A MVN<br>Creasy, Hobert F MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Smith, Jimmy F MVN | FW: DOE, W. Hackberry, Access to Valve Sites |
| PLP-184-000002168 | PLP-184-000002168 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Broussard, Richard W MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Keith O'cain<br>Labiche, Melanie L MVN<br>Richard Broussard | RE: Site O/M Swap |
| PLP-184-000002717 | PLP-184-000002717 | Attorney-Client; Attorney Work Product | 3/2/2004 | Email | Marceaux, Michelle S MVN | Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN | RE: CWPPRA, Lake Borgne-MRGO Phase I Lands,  Updated Real Estate Cost Est |
| PLP-184-000002719 | PLP-184-000002719 | Attorney-Client; Attorney Work Product | 1/26/2004 | Email | Miller, Gregory B MVN | 'Jason Shackelford'<br>Ken Duffy<br>Honora Buras<br>Jonathan Porthouse<br>Deloach, Pamela A MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: PO-32 Lake Borgne Oyster Survey |
| PLP-184-000002720 | PLP-184-000002720 | Attorney-Client; Attorney Work Product | 1/23/2004 | Email | Jason Shackelford | Miller, Gregory B MVN<br>Ken Duffy<br>Honora Buras<br>Jonathan Porthouse<br>Deloach, Pamela A MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: PO-32 Lake Borgne Oyster Survey |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000003035 | PLP-184-000003035 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Maloz, Wilson L MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Martin, August W MVN | RE: Emergency operations (UNCLASSIFIED) |
| PLP-184-000003112 | PLP-184-000003112 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | McCrossen, Jason P MVN | Lachney, Fay V MVN<br>LeBlanc, Julie Z MVN<br>Maloz, Wilson L MVN | RE: Emergency operations (UNCLASSIFIED) |
| PLP-184-000003113 | PLP-184-000003113 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | McCrossen, Jason P MVN | Lachney, Fay V MVN<br>LeBlanc, Julie Z MVN<br>Maloz, Wilson L MVN | RE: Emergency operations (UNCLASSIFIED) |
| PLP-184-000003114 | PLP-184-000003114 | Attorney-Client; Attorney Work Product | 2/5/2007 | Email | LeBlanc, Julie Z MVN | Lachney, Fay V MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN | RE: Emergency operations (UNCLASSIFIED) |
| PLP-184-000003116 | PLP-184-000003116 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Maloz, Wilson L MVN | Martin, August W MVN<br>Lachney, Fay V MVN<br>McCrossen, Jason P MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN | RE: Emergency operations (UNCLASSIFIED) |
| PLP-184-000003117 | PLP-184-000003117 | Attorney-Client; Attorney Work Product | 1/27/2007 | Email | McCrossen, Jason P MVN | Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Maloz, Wilson L MVN<br>Lachney, Fay V MVN | Re: Emergency operations (UNCLASSIFIED) |
| PLP-184-000003118 | PLP-184-000003118 | Attorney-Client; Attorney Work Product | 1/27/2007 | Email | Podany, Thomas J MVN | LeBlanc, Julie Z MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Lachney, Fay V MVN | RE: Emergency operations (UNCLASSIFIED) |
| PLP-184-000003119 | PLP-184-000003119 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | LeBlanc, Julie Z MVN | Podany, Thomas J MVN<br>Lachney, Fay V MVN | FW: Emergency operations (UNCLASSIFIED) |
| PLP-184-000003120 | PLP-184-000003120 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Cruppi, Janet R MVN | LeBlanc, Julie Z MVN<br>Lachney, Fay V MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN | RE: Emergency operations (UNCLASSIFIED) |
| PLP-184-000003121 | PLP-184-000003121 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | LeBlanc, Julie Z MVN | Cruppi, Janet R MVN<br>Lachney, Fay V MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN | RE: Emergency operations (UNCLASSIFIED) |
| PLP-184-000003122 | PLP-184-000003122 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Maloz, Wilson L MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Martin, August W MVN<br>LeBlanc, Julie Z MVN | RE: Emergency operations (UNCLASSIFIED) |
| PLP-184-000003363 | PLP-184-000003363 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN | RE: easements for Fort St. Philip |
| PLP-184-000003373 | PLP-184-000003373 | Attorney-Client; Attorney Work Product | 8/20/2006 | Email | Kilroy, Maurya MVN | Goodman, Melanie L MVN<br>Marceaux, Michelle S MVN<br>Lachney, Fay V MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>O'Cain, Keith J MVN<br>Falk, Maurice S MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Updated maps - CWPPRA, Delta Building Diversion North of Ft. St. Philip |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000003374 | PLP-184-000003374 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Goodman, Melanie L MVN | Marceaux, Michelle S MVN Kilroy, Maurya MVN Lachney, Fay V MVN Just, Gloria N MVN Gutierrez, Judith Y MVN O'Cain, Keith J MVN Falk, Maurice S MVN LeBlanc, Julie Z MVN | RE: Updated maps - CWPPRA, Delta Building Diversion North of Ft. St. Philip |
| PLP-184-000003377 | PLP-184-000003377 | Attorney-Client; Attorney Work Product | 8/16/2006 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN Goodman, Melanie L MVN Lachney, Fay V MVN Just, Gloria N MVN Marceaux, Michelle S MVN Gutierrez, Judith Y MVN | FW: Updated maps - CWPPRA, Delta Building Diversion North of Ft. St. Philip |
| PLP-184-000003615 | PLP-184-000003615 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN Hays, Mike M MVN Walters, Angele L MVN Walker, Deanna E MVN Forest, Eric L MVN Bilbo, Diane D MVN Kilroy, Maurya MVN | RE: Wetland Restoration and Creation Easement for section 16 Sabine project |
| PLP-184-000003617 | PLP-184-000003617 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Hays, Mike M MVN | Hays, Mike M MVN Lachney, Fay V MVN Walker, Deanna E MVN Kilroy, Maurya MVN Walters, Angele L MVN Forest, Eric L MVN Bilbo, Diane D MVN | RE: Wetland Restoration and Creation Easement for section 16 Sabine project |
| PLP-184-000003649 | PLP-184-000003649 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Hays, Mike M MVN | Kilroy, Maurya MVN Walters, Angele L MVN Bilbo, Diane D MVN Kinsey, Mary V MVN Lachney, Fay V MVN | RE: FY 07 year end closing - NEED TO ORDER CHECKS for any upcoming closings |
| PLP-184-000003695 | PLP-184-000003695 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | DeBose, Gregory A MVN | Lachney, Fay V MVN | RE: Letter of No Objection from DOE for Proposed pipeline in the Sabine Wildlife Management Area |
| PLP-184-000003696 | PLP-184-000003696 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN Walker, Deanna E MVN DeBose, Gregory A MVN Forest, Eric L MVN Kilroy, Maurya MVN | RE: Letter of No Objection from DOE for Proposed pipeline in the Sabine Wildlife Management Area |
| PLP-184-000003697 | PLP-184-000003697 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN Walker, Deanna E MVN Forest, Eric L MVN DeBose, Gregory A MVN Kilroy, Maurya MVN | RE: Letter of No Objection from DOE for Proposed pipeline in the Sabine Wildlife Management Area |
| PLP-184-000003724 | PLP-184-000003724 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Kinsey, Mary V MVN | Lachney, Fay V MVN Walker, Deanna E MVN Hays, Mike M MVN Kilroy, Maurya MVN | RE: Problem with Sabine Cycle 2 |
| PLP-184-000003725 | PLP-184-000003725 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Walker, Deanna E MVN | Lachney, Fay V MVN Forest, Eric L MVN | RE: Problem with Sabine Cycle 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000003726 | PLP-184-000003726 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Kinsey, Mary V MVN | Walker, Deanna E MVN Lachney, Fay V MVN Kilroy, Maurya MVN Goodman, Melanie L MVN Cruppi, Janet R MVN Labure, Linda C MVN Forest, Eric L MVN Harrison, Beulah M MVN Hays, Mike M MVN | RE: Problem with Sabine Cycle 2 |
| PLP-184-000003727 | PLP-184-000003727 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Walker, Deanna E MVN | Lachney, Fay V MVN Kilroy, Maurya MVN Goodman, Melanie L MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Labure, Linda C MVN Forest, Eric L MVN Harrison, Beulah M MVN | RE: Problem with Sabine Cycle 2 |
| PLP-184-000003730 | PLP-184-000003730 | Attorney-Client; Attorney Work Product | 6/29/2007 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN Goodman, Melanie L MVN Walker, Deanna E MVN Cruppi, Janet R MVN Kilroy, Maurya MVN Kinsey, Mary V MVN | Re: Problem with Sabine Cycle 2 |
| PLP-184-000003793 | PLP-184-000003793 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Blood, Debra H MVN | Lachney, Fay V MVN | FW: DACW29-03-P-0280 Sabine Marsh Project (UNCLASSIFIED) |
| PLP-184-000003801 | PLP-184-000003801 | Deliberative Process | 2/28/2007 | Email | Browning, Gay B MVN | Lachney, Fay V MVN | FW: Reclassification of Land Costs (UNCLASSIFIED) |
| PLP-184-000004098 | PLP-184-000004098 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Monnerjahn, Christopher J MVN | Kilroy, Maurya MVN Lachney, Fay V MVN Klein, William P Jr MVN Glorioso, Daryl G MVN Miller, Monica MVN-Contractor | RE: BBBS easements |
| PLP-184-000004099 | PLP-184-000004099 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN Lachney, Fay V MVN Klein, William P Jr MVN Glorioso, Daryl G MVN Miller, Monica MVN-Contractor Kilroy, Maurya MVN | RE: BBBS easements |
| PLP-184-000004100 | PLP-184-000004100 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Monnerjahn, Christopher J MVN | Kilroy, Maurya MVN Lachney, Fay V MVN Klein, William P Jr MVN Glorioso, Daryl G MVN Miller, Monica MVN-Contractor | RE: BBBS easements |
| PLP-184-000004101 | PLP-184-000004101 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN Monnerjahn, Christopher J MVN Klein, William P Jr MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | RE: BBBS easements |
| PLP-184-000004118 | PLP-184-000004118 | Deliberative Process | 2/27/2006 | Email | Monnerjahn, Christopher J MVN | Lachney, Fay V MVN Kilroy, Maurya MVN | RE: Draft dune restoration estate |
| PLP-184-000004123 | PLP-184-000004123 | Deliberative Process | 2/16/2006 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN Monnerjahn, Christopher J MVN Kilroy, Maurya MVN | RE: Draft dune restoration estate |
| PLP-184-000004124 | PLP-184-000004124 | Deliberative Process | 2/16/2006 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN Lachney, Fay V MVN | Re: Draft dune restoration estate |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000004215 | PLP-184-000004215 | Attorney-Client; Attorney Work Product | 2/14/2007 | Email | Owen, Gib A MVN | Kinsey, Mary V MVN<br>Constance, Troy G MVN<br>Behrens, Elizabeth H MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Authority to proceed with mitigation from Katrina (UNCLASSIFIED) |
| PLP-184-000004283 | PLP-184-000004283 | Attorney-Client; Attorney Work Product | 2/14/2007 | Email | Owen, Gib A MVN | Lachney, Fay V MVN | Re: Authority to proceed with mitigation from Katrina (UNCLASSIFIED) |
| PLP-184-000004397 | PLP-184-000004397 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-184-000004398 | PLP-184-000004398 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-184-000004400 | PLP-184-000004400 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Owen, Gib A MVN | Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-184-000004401 | PLP-184-000004401 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Re: West Bank Mitigation (UNCLASSIFIED) |
| PLP-184-000004402 | PLP-184-000004402 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Vignes, Julie D MVN | Lachney, Fay V MVN<br>Constance, Troy G MVN<br>Behrens, Elizabeth H MVN<br>Usner, Edward G MVN | RE: West Bank Mitigation (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000004403 | PLP-184-000004403 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Purrington, Jackie B MVN<br>Kilroy, Maurya MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-184-000004404 | PLP-184-000004404 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Naomi, Alfred C MVN | Lachney, Fay V MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-184-000004405 | PLP-184-000004405 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Labure, Linda C MVN | Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-184-000004406 | PLP-184-000004406 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Naomi, Alfred C MVN | Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-184-000004407 | PLP-184-000004407 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Labure, Linda C MVN | Lachney, Fay V MVN | RE: West Bank Mitigation (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000004408 | PLP-184-000004408 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Wiggins, Elizabeth MVN | Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Vignes, Julie D MVN<br>Purrington, Jackie B MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-184-000004409 | PLP-184-000004409 | Attorney-Client; Attorney Work Product | 3/6/2007 | Email | Labure, Linda C MVN | Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-184-000004435 | PLP-184-000004435 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Labure, Linda C MVN | DLL-MVN-RE | FW: Indemnity Questions |
| PLP-184-000004584 | PLP-184-000004584 | Attorney-Client; Attorney Work Product | 10/29/2007 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Hays, Mike M MVN<br>Walters, Angele L MVN | RE: CW PPRA-SABINE, Tract 118, Barr - CONDEMNATION |
| PLP-184-000004686 | PLP-184-000004686 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Lachney, Fay V MVN | LeBlanc, Julie Z MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN | RE: Emergency operations (UNCLASSIFIED) |
| PLP-184-000004687 | PLP-184-000004687 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Lachney, Fay V MVN | Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Martin, August W MVN<br>LeBlanc, Julie Z MVN | RE: Emergency operations (UNCLASSIFIED) |
| PLP-184-000004820 | PLP-184-000004820 | Attorney-Client; Attorney Work Product | 9/4/2007 | Email | Lachney, Fay V MVN | Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN<br>Marceaux, Huey J MVN | RE: Wetland Restoration and Creation Easement for section 16 Sabine project |
| PLP-184-000004826 | PLP-184-000004826 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Walker, Deanna E MVN | Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN | RE: Wetland Restoration and Creation Easement for section 16 Sabine project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000004843 | PLP-184-000004843 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Lachney, Fay V MVN | Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Johnson, Lucille C MVN | Funds for Sabine 2 pipeline acquisition |
| PLP-184-000004849 | PLP-184-000004849 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Lachney, Fay V MVN | Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN | FW: Copy of P&S for CWPPRA Sabine pipeline |
| PLP-184-000004875 | PLP-184-000004875 | Attorney-Client; Attorney Work Product | 8/6/2007 | Email | Lachney, Fay V MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Walters, Angele L MVN<br>Forest, Eric L MVN<br>Bilbo, Diane D MVN | RE: Wetland Restoration and Creation Easement for section 16 Sabine project |
| PLP-184-000004884 | PLP-184-000004884 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Lachney, Fay V MVN | DeBose, Gregory A MVN | FW: Letter of No Objection from DOE for Proposed pipeline in the Sabine Wildlife Management Area |
| PLP-184-000004896 | PLP-184-000004896 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Lachney, Fay V MVN | Walker, Deanna E MVN<br>Forest, Eric L MVN | RE: Problem with Sabine Cycle 2 |
| PLP-184-000004899 | PLP-184-000004899 | Attorney-Client; Attorney Work Product | 6/29/2007 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Goodman, Melanie L MVN | Problem with Sabine Cycle 2 |
| PLP-184-000004921 | PLP-184-000004921 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Lachney, Fay V MVN | Labure, Linda C MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Breaux, Michael W MVN<br>Cruppi, Janet R MVN<br>Broussard, Richard W MVN | RE: Sabine 101 ownership |
| PLP-184-000004978 | PLP-184-000004978 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Goodman, Melanie L MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | RE: Sabine pipeline (UNCLASSIFIED) |
| PLP-184-000004983 | PLP-184-000004983 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Lachney, Fay V MVN | Goodman, Melanie L MVN<br>LeBlanc, Julie Z MVN | RE: special use permit-USFWS (UNCLASSIFIED) |
| PLP-184-000004984 | PLP-184-000004984 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Lachney, Fay V MVN | LeBlanc, Julie Z MVN<br>Goodman, Melanie L MVN | FW: special use permit-USFWS (UNCLASSIFIED) |
| PLP-184-000005198 | PLP-184-000005198 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Lachney, Fay V MVN | Miller, Gregory B MVN | FW: West Bank Mitigation (UNCLASSIFIED) |
| PLP-184-000005200 | PLP-184-000005200 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Lachney, Fay V MVN | Herr, Brett H MVN | FW: Authority to proceed with mitigation from Katrina (UNCLASSIFIED) |
| PLP-184-000005224 | PLP-184-000005224 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN | FW: Authority to proceed with mitigation from Katrina (UNCLASSIFIED) |
| PLP-184-000005271 | PLP-184-000005271 | Attorney-Client; Attorney Work Product | 2/26/2007 | Email | Lachney, Fay V MVN | Constance, Troy G MVN | FW: Authority to proceed with mitigation from Katrina (UNCLASSIFIED) |
| PLP-184-000005273 | PLP-184-000005273 | Attorney-Client; Attorney Work Product | 2/16/2007 | Email | Lachney, Fay V MVN | Martinez, Wanda R MVN<br>Browning, Gay B MVN | FW: Authority to proceed with mitigation from Katrina (UNCLASSIFIED) |
| PLP-184-000005274 | PLP-184-000005274 | Attorney-Client; Attorney Work Product | 2/15/2007 | Email | Lachney, Fay V MVN | LeBlanc, Julie Z MVN<br>Martinez, Wanda R MVN | FW: Authority to proceed with mitigation from Katrina (UNCLASSIFIED) |
| PLP-184-000005277 | PLP-184-000005277 | Attorney-Client; Attorney Work Product | 2/14/2007 | Email | Lachney, Fay V MVN | Owen, Gib A MVN | Re: Authority to proceed with mitigation from Katrina (UNCLASSIFIED) |
| PLP-184-000005278 | PLP-184-000005278 | Attorney-Client; Attorney Work Product | 2/14/2007 | Email | Lachney, Fay V MVN | Kinsey, Mary V MVN<br>Constance, Troy G MVN<br>Owen, Gib A MVN<br>Behrens, Elizabeth H MVN | Authority to proceed with mitigation from Katrina (UNCLASSIFIED) |
| PLP-184-000005340 | PLP-184-000005340 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN | Re: West Bank Mitigation (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000005341 | PLP-184-000005341 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | Re: West Bank Mitigation (UNCLASSIFIED) |
| PLP-184-000005342 | PLP-184-000005342 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Lachney, Fay V MVN | Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Behrens, Elizabeth H MVN | FW: West Bank Mitigation (UNCLASSIFIED) |
| PLP-184-000005343 | PLP-184-000005343 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Lachney, Fay V MVN | Naomi, Alfred C MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-184-000005344 | PLP-184-000005344 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Lachney, Fay V MVN | Usner, Edward G MVN | FW: West Bank Mitigation (UNCLASSIFIED) |
| PLP-184-000005346 | PLP-184-000005346 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Lachney, Fay V MVN | Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Purrington, Jackie B MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-184-000005348 | PLP-184-000005348 | Attorney-Client; Attorney Work Product | 3/3/2007 | Email | Lachney, Fay V MVN | Bland, Stephen S MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN | RE: West Bank mitigation lands (UNCLASSIFIED) |
| PLP-184-000005371 | PLP-184-000005371 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Cruppi, Janet R MVN | Lachney, Fay V MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN | FW: Emergency operations (UNCLASSIFIED) |
| PLP-184-000006191 | PLP-184-000006191 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-184-000006718 | PLP-184-000006718 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Hays, Mike M MVN<br>Broussard, Richard W MVN<br>Walker, Deanna E MVN<br>Leaumont, Brian M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Sabine Cycle 2 encroachment on School Board property |
| PLP-184-000007081 | PLP-184-000007081 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Monnerjahn, Christopher J MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan R MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| PLP-184-000007231 | PLP-184-000007231 | Deliberative Process | 2/27/2006 | Email | Monnerjahn, Christopher J MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN | RE: Draft dune restoration estate |
| PLP-184-000007375 | PLP-184-000007375 | Deliberative Process | 2/27/2006 | Email | Monnerjahn, Christopher J MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN | RE: Draft dune restoration estate |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000007388 | PLP-184-000007388 | Attorney-Client; Attorney Work Product | 3/4/2008 | Email | Monnerjahn, Christopher J MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan R MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| PLP-184-000007438 | PLP-184-000007438 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-185-000000046 | PLP-185-000000046 | Attorney-Client; Attorney Work Product | 10/15/2004 | Email | Martinson, Robert J MVN | Behrens, Elizabeth H MVN | RE: EA #371 |
| PLP-185-000000047 | PLP-185-000000047 | Attorney-Client; Attorney Work Product | 10/15/2004 | Email | Merchant, Randall C MVN | Behrens, Elizabeth H MVN | RE: EA #317 |
| PLP-185-000000097 | PLP-185-000000097 | Deliberative Process | 3/24/2004 | Email | Miller, Gregory B MVN | Behrens, Elizabeth H MVN | RE: CWPPRA, Benney's Bay |
| PLP-185-000000101 | PLP-185-000000101 | Deliberative Process | 3/11/2004 | Email | Miller, Gregory B MVN | Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>DeBose, Gregory A MVN<br>Behrens, Elizabeth H MVN | RE: CWPPRA, Benney's Bay |
| PLP-185-000000102 | PLP-185-000000102 | Attorney-Client; Attorney Work Product | 3/9/2004 | Email | Miller, Gregory B MVN | Behrens, Elizabeth H MVN | RE: Benneys Bay team mtg summary |
| PLP-185-000000103 | PLP-185-000000103 | Attorney-Client; Attorney Work Product | 3/8/2004 | Email | Behrens, Elizabeth H MVN | Miller, Gregory B MVN | RE: Benneys Bay team mtg summary |
| PLP-185-000000104 | PLP-185-000000104 | Attorney-Client; Attorney Work Product | 2/19/2004 | Email | Miller, Gregory B MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Powell, Nancy J MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN<br>Behrens, Elizabeth H MVN | FW: Benneys Bay Diversion |
| PLP-185-000000106 | PLP-185-000000106 | Attorney-Client; Attorney Work Product | 1/26/2004 | Email | Miller, Gregory B MVN | O'Cain, Keith J MVN<br>Marceaux, Michelle S MVN<br>Behrens, Elizabeth H MVN<br>Broussard, Richard W MVN<br>Clement, Scott A MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Barbier, Yvonne P MVN<br>Mathies, Linda G MVN<br>Mujica, Joaquin MVN<br>LeBlanc, Julie Z MVN<br>Hanneman, Gary A MVN Contractor | Benneys Bay team mtg summary |
| PLP-185-000000190 | PLP-185-000000190 | Deliberative Process | 4/26/2006 | Email | Mathies, Linda G MVN | Behrens, Elizabeth H MVN | FW: IHNC dredging |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-185-000000201 | PLP-185-000000201 | Deliberative Process | 5/22/2006 | Email | Mathies, Linda G MVN | Hall, John W MVN<br>Ulm, Michelle S MVN<br>Cawley, Michael MNSTCI<br>Brown, Robert MVN<br>Hughes, Eric A MVN<br>Eckert, Clare F MVN-Contractor<br>Poche, Rene G MVN<br>Baldwin, Veronica MVN<br>Starkel, Murray P LTC MVN<br>Wiegand, Danny L MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Mach, Rodney F MVN<br>Behrens, Elizabeth H MVN | RE: PN for IHNC Maintenance |
| PLP-185-000000262 | PLP-185-000000262 | Attorney-Client; Attorney Work Product | 8/23/2006 | Email | Ulm, Michelle S MVN | Northey, Robert D MVN<br>Behrens, Elizabeth H MVN<br>Mathies, Linda G MVN | EA #436 - OC Review |
| PLP-185-000000272 | PLP-185-000000272 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Northey, Robert D MVN | Behrens, Elizabeth H MVN | EA #444 |
| PLP-185-000000308 | PLP-185-000000308 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Behrens, Elizabeth H MVN | Kemp, Royce B MVN<br>Boe, Richard E MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN<br>Boyce, Mayely L MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | RE: Request for documents - IHNC Maintenance Dredging ES/FONSI (UNCLASSIFIED) |
| PLP-185-000000312 | PLP-185-000000312 | Attorney-Client; Attorney Work Product | 2/27/2007 | Email | Broussard, Richard W MVN | Behrens, Elizabeth H MVN | FW:  (UNCLASSIFIED) |
| PLP-185-000000313 | PLP-185-000000313 | Deliberative Process | 2/27/2007 | Email | Kemp, Royce B MVN | Behrens, Elizabeth H MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Dayan, Nathan S MVN<br>Mathies, Linda G MVN | FW: IHNC EA questions (UNCLASSIFIED) |
| PLP-185-000000381 | PLP-185-000000381 | Attorney-Client; Attorney Work Product | 12/9/2003 | Email | Bland, Stephen S MVN | Behrens, Elizabeth H MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Marceaux, Huey J MVN<br>Bland, Stephen S MVN<br>Palmieri, Michael M MVN | FW: Shortcut Canal |
| PLP-185-000000597 | PLP-185-000000597 | Attorney-Client; Attorney Work Product | 12/9/2003 | Email | Bland, Stephen S MVN | Behrens, Elizabeth H MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Marceaux, Huey J MVN<br>Bland, Stephen S MVN<br>Palmieri, Michael M MVN | FW: Shortcut Canal |
| PLP-185-000000635 | PLP-185-000000635 | Attorney-Client; Attorney Work Product | 12/7/2004 | Email | Behrens, Elizabeth H MVN | Kilroy, Maurya MVN | RE: Shortcut Canal EA #372 |
| PLP-185-000000640 | PLP-185-000000640 | Attorney-Client; Attorney Work Product | 12/7/2004 | Email | Kilroy, Maurya MVN | Behrens, Elizabeth H MVN<br>Kilroy, Maurya MVN | RE: Shortcut Canal EA #372 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-185-000000644 | PLP-185-000000644 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Behrens, Elizabeth H MVN | Kilroy, Maurya MVN | RE: Short Cut Canal |
| PLP-185-000000646 | PLP-185-000000646 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Kilroy, Maurya MVN | Behrens, Elizabeth H MVN Kilroy, Maurya MVN | RE: CAP Section 107 |
| PLP-185-000000647 | PLP-185-000000647 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Kilroy, Maurya MVN | Behrens, Elizabeth H MVN Daigle, Michelle C MVN Kilroy, Maurya MVN | Short Cut Canal |
| PLP-185-000000971 | PLP-185-000000971 | Attorney-Client; Attorney Work Product | 8/18/2007 | Email | Owen, Gib A MVN | Walker, Lee Z MVN-Contractor Coulson, Getrisc MVN Elizabeth H MVN Behrens (E-mail) Elizabeth L MVN McCasland (E-mail) Gib Owen (E-mail) Laura L MVN Wilkinson (E-mail) Nathan S MVN Dayan (E-mail) Obiol, Bonnie S MVN Sean P MVN Mickal (E-mail) Tommaso, Danielle M MVN (Danielle.M.Tommaso@mvn02.usace.army.mil) William P Klein Jr MVN (E-mail) Wiggins, Elizabeth MVN Northey, Robert D MVN Boe, Richard E MVN Exnicios, Joan M MVN | EM of PM-RS |
| PLP-185-000001343 | PLP-185-000001343 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Behrens, Elizabeth H MVN | Owen, Gib A MVN | RE: IER Authorizations |
| PLP-185-000001391 | PLP-185-000001391 | Attorney-Client; Attorney Work Product | 6/28/2007 | Email | Behrens, Elizabeth H MVN | Owen, Gib A MVN | FW: National Association of Home Builders v. Defenders of Wildlife |
| PLP-185-000001400 | PLP-185-000001400 | Attorney-Client; Attorney Work Product | 6/27/2007 | Email | Behrens, Elizabeth H MVN | Ettinger, John F MVN-Contractor | FW: National Association of Home Builders v. Defenders of Wildlife |
| PLP-185-000001438 | PLP-185-000001438 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Behrens, Elizabeth H MVN | Kilroy, Maurya MVN | RE: Mitigation Land transfer |
| PLP-185-000001440 | PLP-185-000001440 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Behrens, Elizabeth H MVN | Kilroy, Maurya MVN | FW: Mitigation Land transfer |
| PLP-185-000001708 | PLP-185-000001708 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Behrens, Elizabeth H MVN | Owen, Gib A MVN | RE: Condemnation of Mitigation Lands |
| PLP-185-000001709 | PLP-185-000001709 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Behrens, Elizabeth H MVN | Kilroy, Maurya MVN | FW: Condemnation of Mitigation Lands |
| PLP-185-000001877 | PLP-185-000001877 | Attorney-Client; Attorney Work Product | 10/15/2004 | Email | Behrens, Elizabeth H MVN | Martinson, Robert J MVN | FW: EA #371 |
| PLP-185-000001954 | PLP-185-000001954 | Attorney-Client; Attorney Work Product | 12/7/2004 | Email | Behrens, Elizabeth H MVN | Owen, Gib A MVN | FW: Shortcut Canal EA #372 |
| PLP-185-000001994 | PLP-185-000001994 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Behrens, Elizabeth H MVN | Mathies, Linda G MVN | RE: Trading Turtles |
| PLP-185-000002192 | PLP-185-000002192 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Behrens, Elizabeth H MVN | Martinson, Robert J MVN | FW: LCA stop work |
| PLP-185-000002201 | PLP-185-000002201 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Behrens, Elizabeth H MVN | Wagner, Herbert J MVN | RE: Katrina |
| PLP-185-000002235 | PLP-185-000002235 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Behrens, Elizabeth H MVN | Owen, Gib A MVN | FW: Katrina |
| PLP-185-000002252 | PLP-185-000002252 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Behrens, Elizabeth H MVN | Wagner, Herbert J MVN | RE: Katrina |
| PLP-185-000002253 | PLP-185-000002253 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Behrens, Elizabeth H MVN | Wagner, Herbert J MVN Owen, Gib A MVN | RE: Katrina |
| PLP-185-000002596 | PLP-185-000002596 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Behrens, Elizabeth H MVN | Kilroy, Maurya MVN | RE: Short Cut Canal |
| PLP-185-000002616 | PLP-185-000002616 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Behrens, Elizabeth H MVN | Kilroy, Maurya MVN | RE: CAP Section 107 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-185-000002617 | PLP-185-000002617 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Behrens, Elizabeth H MVN | Kilroy, Maurya MVN | RE: Short Cut Canal |
| PLP-185-000002619 | PLP-185-000002619 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Behrens, Elizabeth H MVN | Kilroy, Maurya MVN | FW: CAP Section 107 |
| PLP-185-000002631 | PLP-185-000002631 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Behrens, Elizabeth H MVN | Hite, Kristen A MVN | RE: West Belle Pass EA |
| PLP-185-000003034 | PLP-185-000003034 | Attorney-Client; Attorney Work Product | 8/23/2006 | Email | Behrens, Elizabeth H MVN | Ulm, Michelle S MVN Northey, Robert D MVN Mathies, Linda G MVN | RE: EA #436 - OC Review |
| PLP-185-000003035 | PLP-185-000003035 | Attorney-Client; Attorney Work Product | 8/23/2006 | Email | Behrens, Elizabeth H MVN | Martinson, Robert J MVN | FW: EA #436 - OC Review |
| PLP-185-000003057 | PLP-185-000003057 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Behrens, Elizabeth H MVN | Ulm, Michelle S MVN | RE: EA #436 - OC Review |
| PLP-185-000003062 | PLP-185-000003062 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Behrens, Elizabeth H MVN | Kinsey, Mary V MVN | RE: mitigation requirements |
| PLP-185-000003063 | PLP-185-000003063 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Behrens, Elizabeth H MVN | Owen, Gib A MVN | FW: mitigation requirements |
| PLP-185-000003078 | PLP-185-000003078 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Behrens, Elizabeth H MVN | Ulm, Michelle S MVN | RE: EA #436 - OC Review |
| PLP-185-000003080 | PLP-185-000003080 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Behrens, Elizabeth H MVN | Northey, Robert D MVN | RE: EA #444 |
| PLP-185-000003081 | PLP-185-000003081 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Behrens, Elizabeth H MVN | Ulm, Michelle S MVN | FW: EA #444 |
| PLP-185-000003082 | PLP-185-000003082 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Behrens, Elizabeth H MVN | Ulm, Michelle S MVN | RE: EA #444 |
| PLP-185-000003083 | PLP-185-000003083 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Behrens, Elizabeth H MVN | Northey, Robert D MVN | RE: IHNC Dredging |
| PLP-185-000003085 | PLP-185-000003085 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Behrens, Elizabeth H MVN | Kinsey, Mary V MVN | RE: mitigation requirements |
| PLP-185-000003356 | PLP-185-000003356 | Attorney-Client; Attorney Work Product | 2/16/2007 | Email | Behrens, Elizabeth H MVN | Owen, Gib A MVN | RE: Authority to proceed with mitigation from Katrina (UNCLASSIFIED) |
| PLP-185-000003516 | PLP-185-000003516 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Behrens, Elizabeth H MVN | Kilroy, Maurya MVN Lachney, Fay V MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Dunn, Kelly G MVN Wiggins, Elizabeth MVN Labure, Linda C MVN Naomi, Alfred C MVN Brouse, Gary S MVN Owen, Gib A MVN Vignes, Julie D MVN Constance, Troy G MVN Cruppi, Janet R MVN Purrington, Jackie B MVN Kinsey, Mary V MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-185-000003517 | PLP-185-000003517 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Behrens, Elizabeth H MVN | Wiggins, Elizabeth MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-185-000003596 | PLP-185-000003596 | Attorney-Client; Attorney Work Product | 4/10/2007 | Email | Behrens, Elizabeth H MVN | Meiners, Bill G MVN | RE: Lake Borgne- Specs |
| PLP-185-000004193 | PLP-185-000004193 | Attorney-Client; Attorney Work Product | 4/10/2007 | Email | Meiners, Bill G MVN | Behrens, Elizabeth H MVN Kinsey, Mary V MVN Schulz, Alan D MVN Hanemann, Lourdes G MVN Owen, Gib A MVN | RE: Lake Borgne- Specs |
| PLP-185-000004317 | PLP-185-000004317 | Attorney-Client; Attorney Work Product | 1/26/2006 | Email | Martinson, Robert J MVN | Zack, Michael MVN Baird, Bruce H MVN Behrens, Elizabeth H MVN | RE: MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-185-000004361 | PLP-185-000004361 | Attorney-Client; Attorney Work Product | 11/7/2005 | Email | Miller, Gregory B MVN | Axtman, Timothy J MVN<br>Bosenberg, Robert H MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan R MVN<br>Madden, Stacey A MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Behrens, Elizabeth H MVN<br>Exnicios, Joan M MVN<br>Salyer, Michael R MVN<br>Lachney, Fay V MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Klein, William P Jr MVN | LCA stop work |
| PLP-185-000004369 | PLP-185-000004369 | Attorney-Client; Attorney Work Product | 2/15/2005 | Email | Klein, William P Jr MVN | Miller, Gregory B MVN<br>Behrens, Elizabeth H MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN<br>Salyer, Michael R MVN<br>Carney, David F MVN | RE: MRGO - LCA - NEPA |
| PLP-185-000004403 | PLP-185-000004403 | Deliberative Process | 8/8/2005 | Email | Miller, Gregory B MVN | Lachney, Fay V MVN<br>Deloach, Pamela A MVN<br>Behrens, Elizabeth H MVN | RE: right of entry questions - LCA MRGO |
| PLP-185-000004462 | PLP-185-000004462 | Deliberative Process | 6/24/2005 | Email | Sloan, G Rogers MVD | Behrens, Elizabeth H MVN | RE: LCA MR-GO Environmental Restoration Features Phase 2 NOI |
| PLP-185-000004463 | PLP-185-000004463 | Deliberative Process | 6/24/2005 | Email | Northey, Robert D MVN | Behrens, Elizabeth H MVN | RE: LCA MR-GO Environmental Restoration Features Phase 2 NOI |
| PLP-185-000004860 | PLP-185-000004860 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Northey, Robert D MVN | Mathies, Linda G MVN<br>Behrens, Elizabeth H MVN<br>Kilroy, Maurya MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Hennington, Susan M MVN<br>Baird, Bruce H MVN | RE: Trading Turtles |
| PLP-185-000005169 | PLP-185-000005169 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Hite, Kristen A MVN | Behrens, Elizabeth H MVN | RE: West Belle Pass EA |
| PLP-185-000005173 | PLP-185-000005173 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Hite, Kristen A MVN | Behrens, Elizabeth H MVN | RE: West Belle Pass EA |
| PLP-185-000005334 | PLP-185-000005334 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Wagner, Herbert J MVN | Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Martinson, Robert J MVN | RE: Katrina |
| PLP-185-000005339 | PLP-185-000005339 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Wagner, Herbert J MVN | Behrens, Elizabeth H MVN<br>Owen, Gib A MVN | RE: Katrina |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-185-000005380 | PLP-185-000005380 | Deliberative Process | 5/8/2006 | Email | Martinson, Robert J MVN | Russo, Edmond J ERDC-CHL-MS<br>Montvai, Zoltan L HQ02<br>Wagenaar, Richard P Col MVN<br>Miller, Gregory B MVN<br>MVD-FWD PM5 Gil Kim MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Hitchings, Daniel H MVD<br>Anderson, Carl E MVN<br>Baird, Bruce H MVN<br>Zack, Michael MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Russell, Juanita K MVN<br>Coleman Jr. Wesley E HQ02<br>Broussard, Darrel M MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Behrens, Elizabeth H MVN<br>Mickal, Sean P MVN<br>Waters, Thomas W HQ02<br>Leef, Raleigh H HQ02 | RE: Early formings of Potential LaCPR PTR Recommentations, Reply Requested by Noon 8 MAY 06 |
| PLP-185-000005389 | PLP-185-000005389 | Attorney-Client; Attorney Work Product | 2/14/2007 | Email | Owen, Gib A MVN | Kinsey, Mary V MVN<br>Constance, Troy G MVN<br>Behrens, Elizabeth H MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Authority to proceed with mitigation from Katrina (UNCLASSIFIED) |
| PLP-185-000005390 | PLP-185-000005390 | Attorney-Client; Attorney Work Product | 2/14/2007 | Email | Lachney, Fay V MVN | Kinsey, Mary V MVN<br>Constance, Troy G MVN<br>Owen, Gib A MVN<br>Behrens, Elizabeth H MVN | Authority to proceed with mitigation from Katrina (UNCLASSIFIED) |
| PLP-185-000005438 | PLP-185-000005438 | Attorney-Client; Attorney Work Product | 3/6/2007 | Email | Labure, Linda C MVN | Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-185-000005439 | PLP-185-000005439 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Wiggins, Elizabeth MVN | Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Vignes, Julie D MVN<br>Purrington, Jackie B MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-185-000005440 | PLP-185-000005440 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Labure, Linda C MVN | Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-185-000005441 | PLP-185-000005441 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Lachney, Fay V MVN | Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Purrington, Jackie B MVN | RE: West Bank Mitigation (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-185-000005442 | PLP-185-000005442 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-185-000005444 | PLP-185-000005444 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Owen, Gib A MVN | Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-185-000005445 | PLP-185-000005445 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Vignes, Julie D MVN | Lachney, Fay V MVN<br>Constance, Troy G MVN<br>Behrens, Elizabeth H MVN<br>Usner, Edward G MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-185-000005446 | PLP-185-000005446 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Purrington, Jackie B MVN<br>Kilroy, Maurya MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-185-000005447 | PLP-185-000005447 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Lachney, Fay V MVN | Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Behrens, Elizabeth H MVN | FW: West Bank Mitigation (UNCLASSIFIED) |
| PLP-185-000005501 | PLP-185-000005501 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Kinsey, Mary V MVN | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN | RE: mitigation requirements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-185-000005515 | PLP-185-000005515 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN | Re: Mitigation Requirements |
| PLP-185-000005516 | PLP-185-000005516 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN | RE: Mitigation Requirements |
| PLP-185-000005630 | PLP-185-000005630 | Attorney-Client; Attorney Work Product | 6/28/2007 | Email | Ettinger, John F MVN-Contractor | Behrens, Elizabeth H MVN | RE: National Association of Home Builders v. Defenders of Wildlife |
| PLP-185-000009380 | PLP-185-000009380 | Deliberative Process | 10/18/2006 | Email | Northey, Robert D MVN | Behrens, Elizabeth H MVN<br>Ulm, Michelle S MVN<br>Mathies, Linda G MVN | FONSI |
| PLP-185-000009381 | PLP-185-000009381 | Deliberative Process | 10/11/2006 | Email | Steevens, Jeffery A ERDC-EL-MS | Behrens, Elizabeth H MVN<br>Haab, Mark E MVN<br>Whalen, Daniel P MVN<br>Corbino, Jeffrey M MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Broussard, Richard W MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Schroeder, Paul R ERDC-EL-MS<br>Northey, Robert D MVN<br>Price, Richard A ERDC-EL-MS | FTP Site for Environmental Evaluation |
| PLP-185-000009385 | PLP-185-000009385 | Deliberative Process | 6/28/2006 | Email | Mathies, Linda G MVN | Suedel, Burton ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Steevens, Jeffery A ERDC-EL-MS<br>Estes, Trudy J ERDC-EL-MS<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Behrens, Elizabeth H MVN<br>'Jessica.O'Donnell@usdoj.gov'<br>Northey, Robert D MVN<br>Merchant, Randall C MVN<br>Corbino, Jeffrey M MVN | FW: Time extension for comment on 16 May 2006 public notice CEMVN-OD-T (Gulf Intracoastal Waterway, Inner Harbor Navigation Canal) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-185-000009386 | PLP-185-000009386 | Deliberative Process | 10/23/2006 | Email | Mathies, Linda G MVN | Behrens, Elizabeth H MVN<br>Boe, Richard E MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Frederick, Denise D MVN<br>Mach, Rodney F MVN<br>Schroeder, Paul R ERDC-EL-MS<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Swanda, Michael L MVN<br>Ulm, Michelle S MVN<br>Wiegand, Danny L MVN | Input for FONSI for IHNC Maintenance |
| PLP-185-000009389 | PLP-185-000009389 | Deliberative Process | 9/14/2006 | Email | Martinson, Robert J MVN | Behrens, Elizabeth H MVN<br>Mathies, Linda G MVN | RE: IHNC maintenance dredging EA |
| PLP-185-000009391 | PLP-185-000009391 | Deliberative Process | 10/26/2006 | Email | Broussard, Richard W MVN | Behrens, Elizabeth H MVN | RE: Input for FONSI for IHNC Maintenance |
| PLP-185-000009392 | PLP-185-000009392 | Deliberative Process | 6/28/2006 | Email | Suedel, Burton ERDC-EL-MS | Mathies, Linda G MVN<br>Farrar, Daniel ERDC-EL-MS<br>Steevens, Jeffery A ERDC-EL-MS<br>Estes, Trudy J ERDC-EL-MS<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Behrens, Elizabeth H MVN<br>'Jessica.O'Donnell@usdoj.gov'<br>Northey, Robert D MVN<br>Merchant, Randall C MVN<br>Corbino, Jeffrey M MVN | RE: Time extension for comment on 16 May 2006 public notice CEMVN-OD-T (Gulf Intracoastal Waterway, Inner Harbor Navigation Canal) |
| PLP-185-000009393 | PLP-185-000009393 | Deliberative Process | 6/2/2006 | Email | Mathies, Linda G MVN | 'Jessica.O'Donnell@usdoj.gov'<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Behrens, Elizabeth H MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS | RE: Time extension for comment on 16 May 2006 public notice CEMVN-OD-T (Gulf Intracoastal Waterway, Inner Harbor Navigation Canal) |
| PLP-185-000011827 | PLP-185-000011827 | Attorney-Client; Attorney Work Product | 9/21/2007 | Email | Bland, Stephen S MVN | Owen, Gib A MVN | FW: 5th Supplemental is  P.L. 110-28 (5/25/07) |
| PLP-185-000013377 | PLP-185-000013377 | Attorney-Client; Attorney Work Product | 8/27/2007 | Email | Northey, Robert D MVN | Mathies, Linda G MVN<br>Gatewood, Richard H MVN<br>Entwisle, Richard C MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A. MVN | MRGO Restoration Plan |
| PLP-185-000013884 | PLP-185-000013884 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-186-000000486 | PLP-186-000000486 | Deliberative Process | 9/27/2004 | Email | Leonard, Lisa G MVN | Klein, William P Jr MVN<br>Smith, Webb MVN Contractor | RE: MVD Comments that need responses |
| PLP-186-000000580 | PLP-186-000000580 | Deliberative Process | 11/20/2006 | Email | Leonard, Lisa G MVN | Lovetro, Keven MVN<br>Maestri, Brian T MVN | RE: Request for PDT Telecon - LACPR Critical Issues, 0930 hrs CT / 1030 hrs ET on 20 NOV 06 |
| PLP-187-000000865 | PLP-187-000000865 | Attorney-Client; Attorney Work Product | 9/28/2005 | Email | Kiefer, Jeff MVN-ERO | Demma, Marcia MVN-ERO<br>Hingle, Robert MVN-ERO | RE: FC&CE CHARGE NUMBERS for Task Force Guardian - New Orleans to Venice and Lake Pontch Rehab |
| PLP-187-000000867 | PLP-187-000000867 | Attorney-Client; Attorney Work Product | 9/28/2005 | Email | Kiefer, Jeff MVN-ERO | Hingle, Robert MVN-ERO | FW: FC&CE CHARGE NUMBERS for Task Force Guardian - New Orleans to Venice and Lake Pontch Rehab |
| PLP-187-000000874 | PLP-187-000000874 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Demma, Marcia MVN-ERO | Hingle, Robert MVN-ERO<br>Kiefer, Jeff MVN-ERO | FW: FC&CE CHARGE NUMBERS for Task Force Guardian - New Orleans to Venice and Lake Pontch Rehab |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-187-000001033 | PLP-187-000001033 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| PLP-187-000001035 | PLP-187-000001035 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| PLP-187-000001088 | PLP-187-000001088 | Attorney-Client; Attorney Work Product | 9/28/2005 | Email | Hingle, Robert MVN-ERO | Kiefer, Jeff MVN-ERO | RE: FC&CE CHARGE NUMBERS  for Task Force Guardian - New Orleans to Venice and Lake Pontch Rehab |
| PLP-187-000001287 | PLP-187-000001287 | Attorney-Client; Attorney Work Product | 3/18/2005 | Email | Herr, Brett H MVN | Naquin, Wayne J MVN Merchant, Randall C MVN Palmieri, Michael M MVN Robinson, Geri A MVN Lyon, Edwin A MVN Coates, Allen R MVN Butler, Richard A MVN Interanto, John M MVN Landry, Victor A MVN Klock, Todd M MVN | RE: Descriptions of Levee Work Over the Braziel Cemetery |
| PLP-187-000001318 | PLP-187-000001318 | Attorney-Client; Attorney Work Product | 3/21/2005 | Email | Merchant, Randall C MVN | Herr, Brett H MVN Naquin, Wayne J MVN Palmieri, Michael M MVN Robinson, Geri A MVN Lyon, Edwin A MVN Coates, Allen R MVN Butler, Richard A MVN Interanto, John M MVN Landry, Victor A MVN Klock, Todd M MVN | RE: Descriptions of Levee Work Over the Braziel Cemetery |
| PLP-187-000001326 | PLP-187-000001326 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Lambert, Dawn M MVN | Dunn, Kelly G MVN Herr, Brett H MVN Palmieri, Michael M MVN Lyon, Edwin A MVN Klock, Todd M MVN | RE: Braziel |
| PLP-187-000001327 | PLP-187-000001327 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Dunn, Kelly G MVN | Herr, Brett H MVN Palmieri, Michael M MVN Lyon, Edwin A MVN Klock, Todd M MVN Lambert, Dawn M MVN | RE: Braziel |
| PLP-187-000001328 | PLP-187-000001328 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Herr, Brett H MVN | Dunn, Kelly G MVN Palmieri, Michael M MVN Lyon, Edwin A MVN Klock, Todd M MVN Lambert, Dawn M MVN | RE: Braziel |
| PLP-187-000001329 | PLP-187-000001329 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Merchant, Randall C MVN | Herr, Brett H MVN Dunn, Kelly G MVN Landry, Victor A MVN Palmieri, Michael M MVN Klock, Todd M MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Kinsey, Mary V MVN Lyon, Edwin A MVN | RE: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-187-000001330 | PLP-187-000001330 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Herr, Brett H MVN | Dunn, Kelly G MVN<br>Landry, Victor A MVN<br>Palmieri, Michael M MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Merchant, Randall C MVN<br>Kinsey, Mary V MVN<br>Lyon, Edwin A MVN | RE: |
| PLP-187-000001331 | PLP-187-000001331 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Dunn, Kelly G MVN | Herr, Brett H MVN<br>Landry, Victor A MVN<br>Palmieri, Michael M MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Merchant, Randall C MVN<br>Kinsey, Mary V MVN<br>Lyon, Edwin A MVN | RE: Braziel |
| PLP-187-000003427 | PLP-187-000003427 | Attorney-Client; Attorney Work Product | 9/27/2001 | Email | Schulz, Alan D MVN | Schulz, Alan D MVN<br>Northey, Robert D MVN<br>Carney, David F MVN<br>Vigh, David A MVN<br>Bush, Howard R MVN<br>Martinson, Robert J MVN | RE: Proposed ROW Language- Final Draft |
| PLP-187-000003430 | PLP-187-000003430 | Attorney-Client; Attorney Work Product | 9/25/2001 | Email | Carney, David F MVN | David Vigh<br>Howard Bush<br>Robert Martinson | FW: Proposed Right-of-Way Language |
| PLP-187-000003431 | PLP-187-000003431 | Attorney-Client; Attorney Work Product | 9/25/2001 | Email | Schulz, Alan D MVN | Northey, Robert D MVN<br>Carney, David F MVN | RE: Proposed Right-of-Way Language |
| PLP-187-000003432 | PLP-187-000003432 | Attorney-Client; Attorney Work Product | 9/25/2001 | Email | Carney, David F MVN | Northey, Robert D MVN<br>David Vigh<br>Howard Bush<br>Robert Martinson | RE: Proposed Right-of-Way Language |
| PLP-187-000003434 | PLP-187-000003434 | Attorney-Client; Attorney Work Product | 9/24/2001 | Email | Carney, David F MVN | Northey, Robert D MVN<br>Schulz, Alan D MVN | FW: Proposed Right-of-Way Language |
| PLP-187-000003435 | PLP-187-000003435 | Attorney-Client; Attorney Work Product | 9/21/2001 | Email | Cottone, Elizabeth W MVN | Carney, David F MVN<br>Vigh, David A MVN<br>Bush, Howard R MVN<br>Martinson, Robert J MVN | RE: Proposed Right-of-Way Language |
| PLP-187-000003436 | PLP-187-000003436 | Attorney-Client; Attorney Work Product | 9/21/2001 | Email | Schulz, Alan D MVN | Carney, David F MVN<br>Northey, Robert D MVN<br>Meiners, Bill G MVN | RE: Proposed Right-of-Way Language |
| PLP-187-000003445 | PLP-187-000003445 | Attorney-Client; Attorney Work Product | 9/13/2001 | Email | Schulz, Alan D MVN | Carney, David F MVN | RE: Environmental Clearances for Bayou Teche Dredging Contract |
| PLP-187-000003570 | PLP-187-000003570 | Attorney-Client; Attorney Work Product | 1/9/2001 | Email | Gamble, Jay MVN | Carney, David F MVN<br>Brantley, Christopher G MVN<br>Martinson, Robert J MVN | FW: Sabine Refuge Marsh Creation |
| PLP-187-000003679 | PLP-187-000003679 | Attorney-Client; Attorney Work Product | 11/8/2002 | Email | Miller, Gregory B MVN | Carney, David F MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | CWPPRA CSAs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-187-000003698 | PLP-187-000003698 | Attorney-Client; Attorney Work Product | 11/29/2002 | Email | Holland, Michael C MVN | Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Manguno, Richard J MVN<br>Lovetro, Keven MVN<br>Rowan, Peter J Col MVN | RE: CWPPRA CSA briefing summary |
| PLP-187-000003701 | PLP-187-000003701 | Attorney-Client; Attorney Work Product | 11/27/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Nachman, Gwendolyn B MVN<br>Manguno, Richard J MVN<br>Lovetro, Keven MVN<br>Rowan, Peter J Col MVN | RE: CWPPRA CSA briefing summary |
| PLP-187-000003738 | PLP-187-000003738 | Attorney-Client; Attorney Work Product | 1/6/2003 | Email | Podany, Thomas J MVN | Carney, David F MVN<br>LeBlanc, Julie Z MVN | FW: (Privileged Communication) FW: RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEAS |
| PLP-187-000003740 | PLP-187-000003740 | Attorney-Client; Attorney Work Product | 1/6/2003 | Email | Podany, Thomas J MVN | Carney, David F MVN | FW: (Privileged Communication) FW: RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEAS |
| PLP-187-000003744 | PLP-187-000003744 | Attorney-Client; Attorney Work Product | 1/8/2003 | Email | Bill Good | Kilroy, Maurya<br>Jack Caldwell<br>Phil Pittman<br>Randy Hanchey<br>Glorioso, Daryl G<br>Carney, David F<br>Cruppi, Janet R<br>Saia, John P<br>Kopec, Joseph G<br>Podany, Thomas J | RE: RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATIONPLAN TO ADDRESS BREAUX ACT OYSTER L |
| PLP-187-000004414 | PLP-187-000004414 | Attorney-Client; Attorney Work Product | 8/6/1999 | Email | Martinson, Robert J MVN | Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Carney, David F MVN<br>Leblanc, Julie Z MVN | RE: Drackenberg |
| PLP-187-000004415 | PLP-187-000004415 | Attorney-Client; Attorney Work Product | 8/4/1999 | Email | Martinson, Robert J MVN | Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Leblanc, Julie Z MVN<br>Carney, David F MVN | RE: EPA Section 404(c) area near Crown Point, LA |
| PLP-187-000004486 | PLP-187-000004486 | Attorney-Client; Attorney Work Product | 11/6/2002 | Email | Carney, David F MVN | Howard Bush<br>Richard Boe<br>Robert Martinson | FW: SELA Memo - Endorsement to HQUSACE  SELA Urban Flood Control, East Bank Basin Section 533(d) Post Authorization Change Report |
| PLP-187-000004487 | PLP-187-000004487 | Attorney-Client; Attorney Work Product | 11/6/2002 | Email | Nachman, Gwendolyn B MVN | Northey, Robert D MVN<br>Cottone, Elizabeth W MVN<br>Carney, David F MVN<br>Glorioso, Daryl G MVN | FW: SELA  Memo - Endorsement to HQUSACE  SELA Urban Flood Control, East Bank Basin Section 533(d) Post Authorization Change Report |
| PLP-187-000004502 | PLP-187-000004502 | Attorney-Client; Attorney Work Product | 12/12/2001 | Email | Bush, Howard R MVN | Carney, David F MVN | RE: Possible/Probable Lawsuit on SELA NAPOLEON STREET project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-187-000004503 | PLP-187-000004503 | Attorney-Client; Attorney Work Product | 12/10/2001 | Email | Cottone, Elizabeth W MVN | Nachman, Gwendolyn B MVN Julich, Thomas F Col MVN Green, Stanley B MVN Lyon, Edwin A MVN Carney, David F MVN Burt, Michael R LTC MVN Saia, John P MVN Merritt, James E MVD Kuz, Annette B MVD Frederick, Denise D MVN Merchant, Randall C MVN Marsalis, William R MVN Miles, James L MVN Terrell, Bruce A MVN Grieshaber, John B MVN Satterlee, Gerard S MVN Caver, William W MVN Morris, Patricia A MVD | RE: Possible/Probable Lawsuit on SELA NAPOLEON STREET project |
| PLP-187-000004550 | PLP-187-000004550 | Attorney-Client; Attorney Work Product | 7/22/1999 | Email | Ventola, Ronald J MVN | Wilson, William C MVN Carney, David F MVN Northey, Robert MVN | RE: FOIA Request on Grand Cote NWR |
| PLP-187-000004551 | PLP-187-000004551 | Attorney-Client; Attorney Work Product | 7/22/1999 | Email | Wilson, William C MVN | Ventola, Ronald J MVN Carney, David F MVN Northey, Robert MVN | FOIA Request on Grand Cote NWR |
| PLP-187-000004552 | PLP-187-000004552 | Attorney-Client; Attorney Work Product | 7/21/1999 | Email | Wilson, William C MVN | Northey, Robert MVN Carney, David F MVN | FOI from Sierra Club re Grand Cote NWR at Marksville |
| PLP-187-000004561 | PLP-187-000004561 | Attorney-Client; Attorney Work Product | 3/9/1999 | Email | Klein, William P Jr MVN | Northey, Robert MVN Carney, David F MVN Wilson, William C MVN | FW: Aloha Rigolette project |
| PLP-187-000004562 | PLP-187-000004562 | Attorney-Client; Attorney Work Product | 3/9/1999 | Email | Klein, William P Jr MVN | Northey, Robert MVN Wilson, William C MVN Carney, David F MVN Bush, Howard R MVN | Aloha Rigolette--USFWS questions from lawyer for Tunica Indian Nation |
| PLP-187-000004614 | PLP-187-000004614 | Attorney-Client; Attorney Work Product | 12/27/2000 | Email | Wilson, William C MVN | Merchant, Randall C MVN Carney, David F MVN Northey, Robert D MVN Martinson, Robert J MVN | RE: SEA Louisiana State Pen |
| PLP-187-000005247 | PLP-187-000005247 | Attorney-Client; Attorney Work Product | 3/21/2002 | Email | Merchant, Randall C MVN | Nachman, Gwendolyn B MVN Hawes, Suzanne R MVN Vigh, David A MVN Carney, David F MVN Martinson, Robert J MVN Pitts, Ernest MVN Brown, Christopher MVN Fredine, Jack MVN | RE: Caernarvon/Davis Pond visits |
| PLP-190-000000902 | PLP-190-000000902 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Gibbs, Kathy MVN | DLL-MVN-TFH-PA Fournier, Suzanne M HQ02 Bishop, Gregory W LTC HQ02 Menzies, Margret MVD | FW: Entergy Filed Lawsuits (UNCLASSIFIED) |
| PLP-190-000000909 | PLP-190-000000909 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN DLL-MVN-DET DLL-MVN-TFH-PA | Re: Good News - Judge Grants |
| PLP-190-000000922 | PLP-190-000000922 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET DLL-MVN-TFH-PA | FW: DoJ Corrects Press Release (Contract Employee Miranda) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-190-000000986 | PLP-190-000000986 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Fournier, Suzanne M HQ02 | Frederick, Denise D MVN Starkel, Murray P LTC MVN Weiner, Betsy J HQ02 Gibbs, Kathy MVN Jones, Amanda S MVN Lee, Alvin B COL MVN Bishop, Gregory W LTC HQ02 Pawlik, Eugene A HQ02 DLL-MVN-TFH-PA Menzies, Margret MVD Harris, Victor A MVN Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| PLP-190-000000987 | PLP-190-000000987 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN Weiner, Betsy J HQ02 Gibbs, Kathy MVN Fournier, Suzanne M HQ02 Jones, Amanda S MVN Lee, Alvin B COL MVN Bishop, Gregory W LTC HQ02 Pawlik, Eugene A HQ02 DLL-MVN-TFH-PA Menzies, Margret MVD Harris, Victor A MVN Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| PLP-190-000000988 | PLP-190-000000988 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Starkel, Murray P LTC MVN | Weiner, Betsy J HQ02 Gibbs, Kathy MVN Fournier, Suzanne M HQ02 Frederick, Denise D MVN Jones, Amanda S MVN Lee, Alvin B COL MVN Bishop, Gregory W LTC HQ02 Pawlik, Eugene A HQ02 DLL-MVN-TFH-PA Menzies, Margret MVD Harris, Victor A MVN Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| PLP-190-000000991 | PLP-190-000000991 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Gibbs, Kathy MVN Fournier, Suzanne M HQ02 Frederick, Denise D MVN Jones, Amanda S MVN Lee, Alvin B COL MVN Bishop, Gregory W LTC HQ02 Pawlik, Eugene A HQ02 DLL-MVN-TFH-PA Menzies, Margret MVD Harris, Victor A MVN Starkel, Murray P LTC MVN Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-190-000000992 | PLP-190-000000992 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Fournier, Suzanne M HQ02<br>Weiner, Betsy J HQ02<br>Frederick, Denise D MVN<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| PLP-190-000000993 | PLP-190-000000993 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Fournier, Suzanne M HQ02<br>Frederick, Denise D MVN<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| PLP-190-000000994 | PLP-190-000000994 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Fournier, Suzanne M HQ02 | Weiner, Betsy J HQ02<br>Frederick, Denise D MVN<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| PLP-190-000000995 | PLP-190-000000995 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Frederick, Denise D MVN<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-190-000000996 | PLP-190-000000996 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Weiner, Betsy J HQ02<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| PLP-190-000000997 | PLP-190-000000997 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Morgan, Julie T MVN | Axtman, Timothy J MVN<br>Barnes, Tomma K MVN-Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Bosenberg, Robert H MVN<br>Breaux, Catherine M MVN<br>Browning, Gay B MVN<br>Chatman, Courtney D MVN<br>Constance, Troy G MVN<br>Creel, Travis J MVN<br>Dalcourt, Cenceria L MVN<br>Donovan, Larry W MVN-Contractor<br>Ettinger, John F MVN-Contractor<br>Fernandez, William A MVN-Contractor<br>Goodman, Melanie L MVN<br>Hanneman, Gary A MVN-Contractor<br>Hasenkampf, Linda M MVN-Contractor<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Hicks, Billy J MVN<br>Journee, Cassandra D MVN<br>Lachney, Fay V MVN<br>Lanier, Joan R MVN<br>Madden, Stacey A MVN<br>Martinez, Wanda R MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Morgan, Julie T MVN<br>Padgett, Clint MVN<br>Rauber, Gary W MVN<br>Stoll, Kelly A MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor | More Information:   CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-190-000000998 | PLP-190-000000998 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Frederick, Denise D MVN Jones, Amanda S MVN Lee, Alvin B COL MVN Gibbs, Kathy MVN Fournier, Suzanne M HQ02 Bishop, Gregory W LTC HQ02 Pawlik, Eugene A HQ02 DLL-MVN-TFH-PA Menzies, Margret MVD Harris, Victor A MVN Harris, Victor A MVN Starkel, Murray P LTC MVN Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| PLP-190-000000999 | PLP-190-000000999 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Jones, Amanda S MVN Weiner, Betsy J HQ02 Lee, Alvin B COL MVN Gibbs, Kathy MVN Fournier, Suzanne M HQ02 Bishop, Gregory W LTC HQ02 Pawlik, Eugene A HQ02 DLL-MVN-TFH-PA Menzies, Margret MVD Harris, Victor A MVN Harris, Victor A MVN Starkel, Murray P LTC MVN Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| PLP-190-000001003 | PLP-190-000001003 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Lee, Alvin B COL MVN Fournier, Suzanne M HQ02 Bishop, Gregory W LTC HQ02 Pawlik, Eugene A HQ02 DLL-MVN-TFH-PA Menzies, Margret MVD Weiner, Betsy J HQ02 Harris, Victor A MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| PLP-190-000001005 | PLP-190-000001005 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Jones, Amanda S MVN Lee, Alvin B COL MVN Gibbs, Kathy MVN Fournier, Suzanne M HQ02 Bishop, Gregory W LTC HQ02 Pawlik, Eugene A HQ02 DLL-MVN-TFH-PA Menzies, Margret MVD Harris, Victor A MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-190-000001006 | PLP-190-000001006 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Jones, Amanda S MVN | Weiner, Betsy J HQ02<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| PLP-190-000001007 | PLP-190-000001007 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Fournier, Suzanne M HQ02<br>Brown, Robert MVN-Contractor<br>Gibbs, Kathy MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery" (UNCLASSIFIED)" |
| PLP-190-000001009 | PLP-190-000001009 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| PLP-190-000001010 | PLP-190-000001010 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Fournier, Suzanne M HQ02 | Brown, Robert MVN-Contractor<br>Gibbs, Kathy MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02<br>Harris, Victor A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery" (UNCLASSIFIED)" |
| PLP-190-000001011 | PLP-190-000001011 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Starkel, Murray P LTC MVN | Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02<br>Harris, Victor A MVN<br>Lee, Alvin B COL MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-190-000001012 | PLP-190-000001012 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| PLP-190-000001013 | PLP-190-000001013 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Lee, Alvin B COL MVN | Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| PLP-190-000001014 | PLP-190-000001014 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Brown, Robert MVN-Contractor | Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02<br>Harris, Victor A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery" (UNCLASSIFIED)" |
| PLP-190-000001015 | PLP-190-000001015 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02<br>Harris, Victor A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| PLP-190-000001016 | PLP-190-000001016 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Fournier, Suzanne M HQ02<br>Gibbs, Kathy MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Halford, George E HQ02 | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| PLP-190-000001018 | PLP-190-000001018 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Fournier, Suzanne M HQ02 | Gibbs, Kathy MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02 | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| PLP-190-000001023 | PLP-190-000001023 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD | Fw: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-190-000001040 | PLP-190-000001040 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Christie, Lu MVN-Contractor | Gibbs, Kathy MVN<br>Skinner, Harry L MVN-Contractor<br>Poche, Rene G MVN<br>Floro, Paul MVN- Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Morgan, Julie T MVN<br>Hall, John W MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Hughes, Eric A MVN<br>Boutte, Pamela M MVN<br>Spaht, Susan L MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Cawley, Roger MVN-Contractor<br>Adams, Michael A MVN | Re: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |
| PLP-190-000001041 | PLP-190-000001041 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Gibbs, Kathy MVN | Christie, Lu MVN-Contractor<br>Skinner, Harry L MVN-Contractor<br>Poche, Rene G MVN<br>Floro, Paul MVN- Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Morgan, Julie T MVN<br>Hall, John W MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Hughes, Eric A MVN<br>Boutte, Pamela M MVN<br>Spaht, Susan L MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Cawley, Roger MVN-Contractor<br>Adams, Michael A MVN | Re: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |
| PLP-190-000001042 | PLP-190-000001042 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Christie, Lu MVN-Contractor | Gibbs, Kathy MVN<br>Skinner, Harry L MVN-Contractor<br>Poche, Rene G MVN<br>Floro, Paul MVN- Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Morgan, Julie T MVN<br>Hall, John W MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Hughes, Eric A MVN<br>Boutte, Pamela M MVN<br>Spaht, Susan L MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Cawley, Roger MVN-Contractor<br>Adams, Michael A MVN | Re: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-190-000001043 | PLP-190-000001043 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Skinner, Harry L MVN-Contractor | Gibbs, Kathy MVN<br>Poche, Rene G MVN<br>Floro, Paul MVN- Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Morgan, Julie T MVN<br>Hall, John W MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Hughes, Eric A MVN<br>Boutte, Pamela M MVN<br>Christie, Lu MVN-Contractor<br>Spaht, Susan L MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Cawley, Roger MVN-Contractor<br>Adams, Michael A MVN | RE: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |
| PLP-190-000001044 | PLP-190-000001044 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Gibbs, Kathy MVN | Skinner, Harry L MVN-Contractor<br>Poche, Rene G MVN<br>Floro, Paul MVN- Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Morgan, Julie T MVN<br>Hall, John W MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Hughes, Eric A MVN<br>Boutte, Pamela M MVN<br>Christie, Lu MVN-Contractor<br>Spaht, Susan L MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Cawley, Roger MVN-Contractor<br>Adams, Michael A MVN | Re: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |
| PLP-190-000001045 | PLP-190-000001045 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Skinner, Harry L MVN-Contractor | Gibbs, Kathy MVN<br>Poche, Rene G MVN<br>Floro, Paul MVN- Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Morgan, Julie T MVN<br>Hall, John W MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Hughes, Eric A MVN<br>Boutte, Pamela M MVN<br>Christie, Lu MVN-Contractor<br>Spaht, Susan L MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Cawley, Roger MVN-Contractor<br>Adams, Michael A MVN | RE: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-190-000001046 | PLP-190-000001046 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Gibbs, Kathy MVN | Skinner, Harry L MVN-Contractor<br>Poche, Rene G MVN<br>Floro, Paul MVN- Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Morgan, Julie T MVN<br>Hall, John W MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Hughes, Eric A MVN<br>Boutte, Pamela M MVN<br>Christie, Lu MVN-Contractor<br>Spaht, Susan L MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Cawley, Roger MVN-Contractor | Re: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |
| PLP-190-000001047 | PLP-190-000001047 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Brown, Robert MVN-Contractor | Skinner, Harry L MVN-Contractor<br>Gibbs, Kathy MVN<br>Poche, Rene G MVN<br>Floro, Paul MVN- Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Morgan, Julie T MVN<br>Hall, John W MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Hughes, Eric A MVN<br>Boutte, Pamela M MVN<br>Christie, Lu MVN-Contractor<br>Spaht, Susan L MVN-Contractor<br>Cawley, Roger MVN-Contractor<br>Adams, Michael A MVN | Re: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |
| PLP-190-000001048 | PLP-190-000001048 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Skinner, Harry L MVN-Contractor | Gibbs, Kathy MVN<br>Poche, Rene G MVN<br>Floro, Paul MVN- Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Morgan, Julie T MVN<br>Hall, John W MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Hughes, Eric A MVN<br>Boutte, Pamela M MVN<br>Christie, Lu MVN-Contractor<br>Spaht, Susan L MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Cawley, Roger MVN-Contractor<br>Adams, Michael A MVN | RE: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-190-000001049 | PLP-190-000001049 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Gibbs, Kathy MVN | Poche, Rene G MVN<br>Skinner, Harry L MVN-Contractor<br>Floro, Paul MVN- Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Morgan, Julie T MVN<br>Hall, John W MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Hughes, Eric A MVN<br>Boutte, Pamela M MVN<br>Christie, Lu MVN-Contractor<br>Spaht, Susan L MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Cawley, Roger MVN-Contractor | Fw: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |
| PLP-190-000003236 | PLP-190-000003236 | Attorney-Client; Attorney Work Product | 11/2/2007 | Email | Frederick, Denise D MVN | Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | FW: Contact with Carlton Dufrechou on MRGO Issues |
| PLP-190-000003237 | PLP-190-000003237 | Attorney-Client; Attorney Work Product | 10/30/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Roth, Stephan C MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN<br>Boyce, Mayely L MVN | RE: WRDA 2007 |
| PLP-194-000000974 | PLP-194-000000974 | Attorney-Client; Attorney Work Product | 10/16/2000 | Email | Hicks, Billy J MVN | Rauber, Gary W MVN | FW: CWPPRA Barataria Bay WW Marsh Creation |
| PLP-194-000000975 | PLP-194-000000975 | Attorney-Client; Attorney Work Product | 10/16/2000 | Email | Hicks, Billy J MVN | Rauber, Gary W MVN | FW: CWPPRA Barataria Bay WW Marsh Creation |
| PLP-194-000001059 | PLP-194-000001059 | Attorney-Client; Attorney Work Product | 7/24/2000 | Email | Rosamano, Marco A MVN | Hicks, Billy J MVN<br>Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Rauber, Gary W MVN<br>Hennington, Susan M MVN<br>Podany, Thomas J MVN | RE: CWPPRA Barataria Bay WW Marsh Creation |
| PLP-194-000001061 | PLP-194-000001061 | Attorney-Client; Attorney Work Product | 6/22/2000 | Email | Podany, Thomas J MVN | Rauber, Gary W MVN<br>Hawes, Suzanne R MVN | FW: Info on Potential Move to 2-Year Planning Process under Breaux Act |
| PLP-194-000001062 | PLP-194-000001062 | Attorney-Client; Attorney Work Product | 6/22/2000 | Email | Podany, Thomas J MVN | Rauber, Gary W MVN<br>Hawes, Suzanne R MVN | FW: Info on Potential Move to 2-Year Planning Process under Breaux Act |
| PLP-194-000001087 | PLP-194-000001087 | Attorney-Client; Attorney Work Product | 3/28/2001 | Email | Podany, Thomas J MVN | Rauber, Gary W MVN | FW: SCANNED DOCUMENTS |
| PLP-194-000001684 | PLP-194-000001684 | Attorney-Client; Attorney Work Product | 11/19/1999 | Email | Russo, Edmond J Jr MVN | Johnson, Norwyn MVD | FW: Louisiana Coastal Study, FCSA |
| PLP-194-000001685 | PLP-194-000001685 | Attorney-Client; Attorney Work Product | 11/19/1999 | Email | Russo, Edmond J Jr MVN | Nachman, Gwenn B MVN<br>Glorioso, Daryl G MVN | FW: Louisiana Coastal Study, FCSA |
| PLP-194-000001686 | PLP-194-000001686 | Attorney-Client; Attorney Work Product | 11/19/1999 | Email | Russo, Edmond J Jr MVN | Hull, Falcolm E MVN | FW: Louisiana Coastal Study, FCSA |
| PLP-194-000001687 | PLP-194-000001687 | Attorney-Client; Attorney Work Product | 11/19/1999 | Email | Russo, Edmond J Jr MVN | Dicharry, Gerald J Jr MVN | RE: Louisiana Coastal Study, FCSA |
| PLP-194-000001708 | PLP-194-000001708 | Attorney-Client; Attorney Work Product | 11/15/1999 | Email | Russo, Edmond J Jr MVN | Accardo, Chris MVN<br>Rosamano, Marco A MVN<br>Broussard, Richard W Jr MVN<br>Williams, Janice D MVN<br>Cruppi, Janet R MVN<br>O'Cain, Keith J MVN<br>Weiser, Wayne W MVN | RE: Calcasieu River, Sabine National Wildlife Refuge |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-194-000001740 | PLP-194-000001740 | Attorney-Client; Attorney Work Product | 12/17/1999 | Email | Russo, Edmond J Jr MVN | Kuz, Annette MVD<br>Goldman, Howard V HQ02<br>Glorioso, Daryl G MVN<br>'Earl Stockdale'<br>Fitzsimmons, Clifford L HQ02<br>Johnson, Norwyn MVD<br>Arnold, William MVD<br>Nachman, Gwenn B MVN<br>Barnett, Larry J MVD<br>Axtman, Timothy<br>Callender, Jackie<br>Constance, Troy<br>Gilmore, Christopher<br>Hull, Falcolm<br>Podany, Thomas | RE: Louisiana Coastal Study - FCSA issues |
| PLP-194-000001801 | PLP-194-000001801 | Attorney-Client; Attorney Work Product | 1/19/2000 | Email | Russo, Edmond J Jr MVN | Glorioso, Daryl G MVN | FW: Louisiana Coastal Study - FCSA |
| PLP-194-000001842 | PLP-194-000001842 | Attorney-Client; Attorney Work Product | 1/5/2000 | Email | Russo, Edmond J Jr MVN | Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Gilmore, Christopher E MVN | FW: Louisiana Coastal Study - FCSA issues |
| PLP-194-000001853 | PLP-194-000001853 | Attorney-Client; Attorney Work Product | 1/4/2000 | Email | Russo, Edmond J Jr MVN | Kuz, Annette MVD<br>Glorioso, Daryl G MVN<br>Nachman, Gwenn B MVN<br>Johnson, Norwyn MVD<br>Arnold, William MVD<br>Rhodes, George MVD<br>Barnett, Larry J MVD<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: Louisiana Coastal Study - FCSA issues |
| PLP-195-000000255 | PLP-195-000000255 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Bennett, Alan W MVN | Northey, Robert D MVN<br>Demarcay, Gary B MVN | FW: OC comments on White Castle EA #453 |
| PLP-198-000000116 | PLP-198-000000116 | Deliberative Process | 4/13/2005 | Email | Dickson, Edwin M MVN | McAlpin, Stan MVD<br>Colletti, Jerry A MVN<br>Ashley, John A MVD<br>McAlpin, Stan MVD<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Landry, Victor A MVN<br>Herr, Brett H MVN<br>Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN | RE: RE: WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (12b) LA Vitter  MRL maint |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000000136 | PLP-198-000000136 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Dickson, Edwin M MVN | Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>Ashley, John A MVD<br>Kilroy, Maurya MVN<br>Harden, Michael MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD | RE: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-198-000000139 | PLP-198-000000139 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Dickson, Edwin M MVN | Herr, Brett H MVN<br>Ashley, John A MVD<br>Kilroy, Maurya MVN<br>Harden, Michael MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD | RE: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-198-000000140 | PLP-198-000000140 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Herr, Brett H MVN | Ashley, John A MVD<br>Dickson, Edwin M MVN<br>Kilroy, Maurya MVN<br>Harden, Michael MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD | RE: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-198-000000141 | PLP-198-000000141 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Ashley, John A MVD | Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Harden, Michael MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD | RE: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |
| PLP-198-000000142 | PLP-198-000000142 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Dickson, Edwin M MVN | Herr, Brett H MVN<br>Ashley, John A MVD<br>Kilroy, Maurya MVN<br>Harden, Michael MVD<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD | FW: WRDA 05 Request - 05-133(a-u) LA Baker - Draft |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000000180 | PLP-198-000000180 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Broussard, Darrel M MVN | Dickson, Edwin M MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Merchant, Randall C MVN<br>Northey, Robert M MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Giardina, Joseph R MVN | RE: WRDA 05 |
| PLP-198-000000623 | PLP-198-000000623 | Deliberative Process | 9/1/2004 | Email | Demma, Marcia A MVN | Brouse, Gary S MVN<br>Giardina, Joseph R MVN<br>Poindexter, Larry MVN<br>Boe, Sheila H MVN | RE: FY 04 CG execution |
| PLP-198-000000624 | PLP-198-000000624 | Deliberative Process | 9/1/2004 | Email | Brouse, Gary S MVN | Giardina, Joseph R MVN<br>Poindexter, Larry MVN<br>Boe, Sheila H MVN<br>Demma, Marcia A MVN | RE: FY 04 CG execution |
| PLP-198-000000645 | PLP-198-000000645 | Deliberative Process | 8/30/2004 | Email | Ferguson, Terrie E MVD | Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Greenup, Rodney D MVN | RE: FY 04 CG execution |
| PLP-198-000000680 | PLP-198-000000680 | Deliberative Process | 8/26/2004 | Email | Wiggins, Elizabeth MVN | Griffin, Debbie B MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN | RE: FY 04 CG execution AND GI |
| PLP-198-000000681 | PLP-198-000000681 | Deliberative Process | 8/26/2004 | Email | Griffin, Debbie B MVN | Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Griffin, Debbie B MVN | RE: FY 04 CG execution AND GI |
| PLP-198-000000691 | PLP-198-000000691 | Deliberative Process | 8/25/2004 | Email | Demma, Marcia A MVN | Poindexter, Larry MVN<br>Wiggins, Elizabeth MVN<br>Giardina, Joseph R MVN | RE: FY 04 CG execution |
| PLP-198-000000692 | PLP-198-000000692 | Deliberative Process | 8/25/2004 | Email | Demma, Marcia A MVN | Poindexter, Larry MVN<br>Mazzanti, Mark L MVD<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Ferguson, Terrie E MVD<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN | RE: FY 04 CG execution |
| PLP-198-000000693 | PLP-198-000000693 | Deliberative Process | 8/25/2004 | Email | Poindexter, Larry MVN | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Ferguson, Terrie E MVD<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN | RE: FY 04 CG execution |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000000696 | PLP-198-000000696 | Deliberative Process | 8/25/2004 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Griffin, Debbie B MVN | RE: FY 04 CG execution |
| PLP-198-000000697 | PLP-198-000000697 | Deliberative Process | 8/25/2004 | Email | Wiggins, Elizabeth MVN | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN | RE: FY 04 CG execution |
| PLP-198-000000701 | PLP-198-000000701 | Deliberative Process | 8/24/2004 | Email | Poindexter, Larry MVN | Giardina, Joseph R MVN<br>Brouse, Gary S MVN<br>Boe, Sheila H MVN<br>Wiggins, Elizabeth MVN | RE: FY 04 CG execution |
| PLP-198-000000708 | PLP-198-000000708 | Deliberative Process | 8/24/2004 | Email | Demma, Marcia A MVN | Giardina, Joseph R MVN | FW: FY 04 CG execution |
| PLP-198-000000869 | PLP-198-000000869 | Deliberative Process | 7/26/2004 | Email | Demma, Marcia A MVN | Ferguson, Terrie E MVD<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Harden, Michael MVD<br>Arnold, William MVD<br>Saia, John P MVN | RE: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |
| PLP-198-000000876 | PLP-198-000000876 | Deliberative Process | 7/23/2004 | Email | Ferguson, Terrie E MVD | Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Harden, Michael MVD<br>Arnold, William MVD | FW: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |
| PLP-198-000000964 | PLP-198-000000964 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Demma, Marcia A MVN | Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN | FW: MVD Regional Guidance on award of contracts, funding of continuing contracts, and communications etc Lake Pontch |
| PLP-198-000001010 | PLP-198-000001010 | Attorney-Client; Attorney Work Product | 6/24/2004 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Ferguson, Terrie E MVD<br>Saia, John P MVN<br>Giardina, Joseph R MVN<br>Naomi, Alfred C MVN | RE: MVD Regional Guidance on award of contracts, funding of continuing contracts, and communications etc Lake Pontch |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000001888 | PLP-198-000001888 | Attorney-Client; Attorney Work Product | 3/31/2005 | Email | Sloan, G Rogers MVD | Dickson, Edwin M MVN<br>Florent, Randy D MVN<br>Ashley, John A MVD<br>Segrest, John C MVD<br>Waguespack, Leslie S MVD<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN | RE: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-198-000001982 | PLP-198-000001982 | Deliberative Process | 3/21/2005 | Email | Greenup, Rodney D MVN | Giardina, Joseph R MVN | FW: Chief's Meeting with Mr. Hobson |
| PLP-198-000002039 | PLP-198-000002039 | Deliberative Process | 3/9/2005 | Email | Naomi, Alfred C MVN | Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |
| PLP-198-000002666 | PLP-198-000002666 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Demma, Marcia A MVN | Giardina, Joseph R MVN<br>Dickson, Edwin M MVN | FW: SELA IPR |
| PLP-198-000002883 | PLP-198-000002883 | Deliberative Process | 1/28/2006 | Email | Wiggins, Elizabeth MVN | Hitchings, Daniel H MVD<br>Demma, Marcia A MVN<br>Jackson, Glenda MVD<br>Cool, Lexine MVD<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Bordelon, Henry J MVD<br>Marshall, Jim L MVD<br>Clark, Janet H MVD<br>Richarme, Sharon G MVN<br>Garrick, David MVK<br>Wilbanks, Rayford E MVD<br>Kilgo, Larry MVD<br>Ruff, Greg MVD<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN | RE: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)   Floodproofing Drainage Pumps J Sheet" |
| PLP-198-000002892 | PLP-198-000002892 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Bland, Stephen S MVN | Zack, Michael MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | FW: FY07 Senate Fact Sheets - CG |
| PLP-198-000002920 | PLP-198-000002920 | Deliberative Process | 6/27/2006 | Email | Demma, Marcia A MVN | Marshall, Jim L MVN-Contractor<br>Giardina, Joseph R MVN<br>Dickson, Edwin M MVN | FW: 3rd and 4th Supplemental Projects |
| PLP-198-000003218 | PLP-198-000003218 | Deliberative Process | 10/14/2005 | Email | Ferguson, Terrie E MVD | Giardina, Joseph R MVN | RE: Hurricane Katrina Data Requests |
| PLP-198-000003226 | PLP-198-000003226 | Deliberative Process | 10/13/2005 | Email | Demma, Marcia A MVN | Jackson, Glenda MVD<br>Mazzanti, Mark L MVD<br>Giardina, Joseph R MVN<br>Ferguson, Terrie E MVD<br>Dickson, Edwin M MVN<br>Marshall, Jim L MVD | RE: Hurricane Katrina Data Requests |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000003227 | PLP-198-000003227 | Deliberative Process | 10/13/2005 | Email | Jackson, Glenda MVD | Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Ferguson, Terrie E MVD | FW: Hurricane Katrina Data Requests |
| PLP-198-000003236 | PLP-198-000003236 | Deliberative Process | 10/12/2005 | Email | Hawkins, Gary L MVN | Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN | RE: Hurricane Katrina Data Requests |
| PLP-198-000003245 | PLP-198-000003245 | Deliberative Process | 10/12/2005 | Email | Griffin, Debbie B MVN | Demma, Marcia A MVN<br>Campos, Robert MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN | RE: Hurricane Katrina Data Requests |
| PLP-198-000003246 | PLP-198-000003246 | Deliberative Process | 10/12/2005 | Email | Campos, Robert MVN | Griffin, Debbie B MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Hawkins, Gary L MVN | RE: Hurricane Katrina Data Requests |
| PLP-198-000003249 | PLP-198-000003249 | Deliberative Process | 10/12/2005 | Email | Demma, Marcia A MVN | Hawkins, Gary L MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN | FW: Hurricane Katrina Data Requests |
| PLP-198-000003250 | PLP-198-000003250 | Deliberative Process | 10/12/2005 | Email | Griffin, Debbie B MVN | Demma, Marcia A MVN<br>Campos, Robert MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN | RE: Hurricane Katrina Data Requests |
| PLP-198-000003251 | PLP-198-000003251 | Deliberative Process | 10/12/2005 | Email | Demma, Marcia A MVN | Griffin, Debbie B MVN<br>Campos, Robert MVN<br>Giardina, Joseph R MVN | RE: Hurricane Katrina Data Requests |
| PLP-198-000003252 | PLP-198-000003252 | Deliberative Process | 10/12/2005 | Email | Griffin, Debbie B MVN | Demma, Marcia A MVN<br>Campos, Robert MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN | RE: Hurricane Katrina Data Requests |
| PLP-198-000003377 | PLP-198-000003377 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Hawkins, Gary L MVN | Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN | RE: Letter - HSGAC - 19 Oct 05  S:  Noon 22 Nov |
| PLP-198-000003508 | PLP-198-000003508 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Zack, Michael MVN | Demma, Marcia A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Sloan, G Rogers MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: FY 2006 Supp (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000003510 | PLP-198-000003510 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Constance, Troy G MVN | Sloan, G Rogers MVD<br>Demma, Marcia A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Zack, Michael MVN<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN<br>Hicks, Billy J MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-198-000003513 | PLP-198-000003513 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Sloan, G Rogers MVD | Demma, Marcia A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Zack, Michael MVN<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-198-000003519 | PLP-198-000003519 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Russo, Edmond J ERDC-CHL-MS | Zack, Michael MVN<br>Accardo, Christopher J MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Sloan, G Rogers MVD | RE: FY 2006 Supp (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000003521 | PLP-198-000003521 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Zack, Michael MVN | Accardo, Christopher J MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Sloan, G Rogers MVD | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-198-000003525 | PLP-198-000003525 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Accardo, Christopher J MVN | Zack, Michael MVN<br>Hardy, Rixby MVN<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Bordelon, Henry J MVD<br>Gautreaux, Jim H MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-198-000003530 | PLP-198-000003530 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Zack, Michael MVN | Hardy, Rixby MVN<br>Ruff, Greg MVD<br>Demma, Marcia A MVN<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| PLP-198-000003575 | PLP-198-000003575 | Deliberative Process | 12/15/2005 | Email | Hardy, Rixby MVN | Giardina, Joseph R MVN | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-198-000003576 | PLP-198-000003576 | Deliberative Process | 12/15/2005 | Email | Hardy, Rixby MVN | Giardina, Joseph R MVN | FW: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-198-000003586 | PLP-198-000003586 | Deliberative Process | 12/14/2005 | Email | Hardy, Rixby MVN | Ruff, Greg MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-198-000003592 | PLP-198-000003592 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Naomi, Alfred C MVN | Zack, Michael MVN<br>Hardy, Rixby MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000003593 | PLP-198-000003593 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Zack, Michael MVN | Hardy, Rixby MVN<br>Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | RE: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-198-000003595 | PLP-198-000003595 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Hardy, Rixby MVN | Zack, Michael MVN<br>Naomi, Alfred C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | FW: MVD VTC Facts Sheets (UNCLASSIFIED) |
| PLP-198-000003902 | PLP-198-000003902 | Deliberative Process | 1/18/2006 | Email | Demma, Marcia A MVN | Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Wiggins, Elizabeth MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Mazzanti, Mark L MVD | Re: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-198-000003905 | PLP-198-000003905 | Deliberative Process | 1/17/2006 | Email | Podany, Thomas J MVN | Poindexter, Larry MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-198-000003952 | PLP-198-000003952 | Deliberative Process | 1/11/2006 | Email | Poindexter, Larry MVN | Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-198-000003958 | PLP-198-000003958 | Deliberative Process | 1/10/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Poindexter, Larry MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-198-000003960 | PLP-198-000003960 | Deliberative Process | 1/10/2006 | Email | Wiggins, Elizabeth MVN | Demma, Marcia A MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Poindexter, Larry MVN | Re: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-198-000003961 | PLP-198-000003961 | Deliberative Process | 1/10/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-198-000003962 | PLP-198-000003962 | Deliberative Process | 1/10/2006 | Email | Wiggins, Elizabeth MVN | Demma, Marcia A MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | Re: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-198-000003963 | PLP-198-000003963 | Deliberative Process | 1/10/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000003964 | PLP-198-000003964 | Deliberative Process | 1/10/2006 | Email | Wiggins, Elizabeth MVN | Demma, Marcia A MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | Re: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-198-000003965 | PLP-198-000003965 | Deliberative Process | 1/10/2006 | Email | Demma, Marcia A MVN | Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-198-000003968 | PLP-198-000003968 | Deliberative Process | 1/10/2006 | Email | Brouse, Gary S MVN | Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-198-000004017 | PLP-198-000004017 | Deliberative Process | 1/4/2006 | Email | Greenup, Rodney D MVN | Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Cool, Lexine MVD<br>Marshall, Jim L MVD<br>Clark, Janet H MVD<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Hardy, Rixby MVN<br>Hull, Falcolm E MVN<br>Anderson, Carl E MVN<br>Schneida, Katelyn E MVN<br>Harris, Nekisha L MVN | RE: Eligibility of Certain LA Projects for Emergency Supp Funding and Cost Sharing Status (UNCLASSIFIED) |
| PLP-198-000004817 | PLP-198-000004817 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Lucore, Marti M MVN | Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Giardina, Joseph R MVN | RE: 4th Supplemental |
| PLP-198-000004818 | PLP-198-000004818 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Demma, Marcia A MVN | Lucore, Marti M MVN<br>Hull, Falcolm E MVN<br>Giardina, Joseph R MVN | FW: 4th Supplemental |
| PLP-198-000005126 | PLP-198-000005126 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Sloan, G Rogers MVD | Ruff, Greg MVD<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Cool, Lexine MVD<br>Frederick, Denise D MVN | RE: Draft VTC fact sheet for Supp #3 funds |
| PLP-198-000005393 | PLP-198-000005393 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Demma, Marcia A MVN | Giardina, Joseph R MVN | FW: LRN Request to use Special Continuing Contracts Clause  - Marmet Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000005429 | PLP-198-000005429 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |
| PLP-198-000006012 | PLP-198-000006012 | Attorney-Client; Attorney Work Product | 7/9/2007 | Email | Demma, Marcia A MVN | Giardina, Joseph R MVN | FW: Documentation for Katrina Litigation |
| PLP-198-000006013 | PLP-198-000006013 | Attorney-Client; Attorney Work Product | 7/9/2007 | Email | Demma, Marcia A MVN | Burke, Carol V MVN<br>Giardina, Joseph R MVN<br>Dickson, Edwin M MVN | FW: Documentation for Katrina Litigation |
| PLP-198-000006022 | PLP-198-000006022 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Giardina, Joseph R MVN | RE: Documentation for Katrina Litigation |
| PLP-198-000006023 | PLP-198-000006023 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Giardina, Joseph R MVN<br>Lawrence, Gayle G MVN<br>Burke, Carol V MVN | RE: Documentation for Katrina Litigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000006024 | PLP-198-000006024 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN Dickson, Edwin M MVN Dyer, David R MVN Labourdette, Jennifer A MVN Kinsey, Mary V MVN Naomi, Alfred C MVN Giardina, Joseph R MVN | RE: Documentation for Katrina Litigation |
| PLP-198-000007253 | PLP-198-000007253 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN Dickson, Edwin M MVN Dyer, David R MVN Labourdette, Jennifer A MVN Kinsey, Mary V MVN Naomi, Alfred C MVN Giardina, Joseph R MVN Lawrence, Gayle G MVN Burke, Carol V MVN | RE: Documentation for Katrina Litigation |
| PLP-198-000008654 | PLP-198-000008654 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Herr, Brett H MVN | Ashley, John A MVD Dickson, Edwin M MVN Kilroy, Maurya MVN Harden, Michael MVD Cool, Lexine MVD Frederick, Denise D MVN Demma, Marcia A MVN Giardina, Joseph R MVN Sloan, G Rogers MVD Waguespack, Leslie S MVD | RE:  WRDA 05 Request - 05-133(a-u) LA Baker -REVISED |
| PLP-198-000008679 | PLP-198-000008679 | Attorney-Client; Attorney Work Product | 11/3/2003 | Email | Jones, Steve MVD | Peters, Robert E MVD | RE: Morganza to the Gulf |
| PLP-198-000009044 | PLP-198-000009044 | Attorney-Client; Attorney Work Product | 4/15/2004 | Email | Kinsey, Mary V MVN | Burdine, Carol S MVN Gunn, Audrey B MVN Demma, Marcia A MVN Wiggins, Elizabeth MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: Reprogramming of Construction General funds into the Environmental Infrastructure Projects |
| PLP-198-000010023 | PLP-198-000010023 | Deliberative Process | 1/13/2006 | Email | Demma, Marcia A MVN | Brouse, Gary S MVN Wiggins, Elizabeth MVN Poindexter, Larry MVN Hardy, Rixby MVN Giardina, Joseph R MVN | Re: 2101 for Supp # 3 FCCE Funding |
| PLP-198-000010394 | PLP-198-000010394 | Attorney-Client; Attorney Work Product | 3/31/2005 | Email | Sloan, G Rogers MVD | Dickson, Edwin M MVN Ashley, John A MVD Florent, Randy D MVN Ashley, John A MVD Segrest, John C MVD Waguespack, Leslie S MVD Demma, Marcia A MVN Kinsey, Mary V MVN Hale, Lamar F MVN-Contractor Wingate, Mark R MVN Giardina, Joseph R MVN Frederick, Denise D MVN | RE: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-200-000000215 | PLP-200-000000215 | Attorney-Client; Attorney Work Product | 6/23/2005 | Email | Bosenberg, Robert H MVN | Lanier, Joan R MVN | FW: Release of current LCA draft Feasibility Cost Sharing Agreement (FCSA) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-200-000000319 | PLP-200-000000319 | Attorney-Client; Attorney Work Product | 11/7/2005 | Email | Miller, Gregory B MVN | Axtman, Timothy J MVN<br>Bosenberg, Robert H MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan R MVN<br>Madden, Stacey A MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Behrens, Elizabeth H MVN<br>Exnicios, Joan M MVN<br>Salyer, Michael R MVN<br>Lachney, Fay V MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Klein, William P Jr MVN | LCA stop work |
| PLP-200-000000392 | PLP-200-000000392 | Attorney-Client; Attorney Work Product | 11/7/2005 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Axtman, Timothy J MVN<br>Lanier, Joan R MVN | RE: LCA FCSA extension letter |
| PLP-200-000000393 | PLP-200-000000393 | Attorney-Client; Attorney Work Product | 11/7/2005 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Lanier, Joan R MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: LCA FCSA extension letter |
| PLP-200-000000395 | PLP-200-000000395 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Axtman, Timothy J MVN<br>Lanier, Joan R MVN<br>Kilroy, Maurya MVN | RE: LCA FCSA extension letter |
| PLP-200-000000396 | PLP-200-000000396 | Attorney-Client; Attorney Work Product | 10/28/2005 | Email | Miller, Gregory B MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Lanier, Joan R MVN | RE: LCA FCSA extension letter |
| PLP-200-000000397 | PLP-200-000000397 | Attorney-Client; Attorney Work Product | 10/28/2005 | Email | Glorioso, Daryl G MVN | Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Lanier, Joan R MVN | RE: LCA FCSA extension letter |
| PLP-200-000000407 | PLP-200-000000407 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Kilroy, Maurya MVN | Lanier, Joan R MVN<br>Kilroy, Maurya MVN | RE: LCA BU Program |
| PLP-200-000000408 | PLP-200-000000408 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Kilroy, Maurya MVN | Lanier, Joan R MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN-ERO<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: SACCR for LCA |
| PLP-200-000000426 | PLP-200-000000426 | Attorney-Client; Attorney Work Product | 6/26/2006 | Email | Constance, Troy G MVN | Bosenberg, Robert H MVN<br>Miller, Gregory B MVN<br>Lanier, Joan R MVN | FW: Suppl # 4 |
| PLP-200-000000629 | PLP-200-000000629 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Lanier, Joan R MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Rauber, Gary W MVN<br>Hicks, Billy J MVN<br>Axtman, Timothy J MVN<br>Miller, Gregory B MVN | RE: LCA-St. Bernard and Vicinity Ecosystem Restoration |
| PLP-200-000001459 | PLP-200-000001459 | Deliberative Process | 1/8/2007 | Email | Lanier, Joan R MVN | Mathies, Linda G MVN<br>Accardo, Christopher J MVN<br>Constance, Troy G MVN<br>Klein, William P Jr MVN | RE: Barataria Basin Barrier Shoreline Restoration Feasibility Study (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-200-000001460 | PLP-200-000001460 | Deliberative Process | 1/8/2007 | Email | Lanier, Joan R MVN | Mathies, Linda G MVN | RE: Barataria Basin Barrier Shoreline Restoration Feasibility Study (UNCLASSIFIED) |
| PLP-208-000000881 | PLP-208-000000881 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Pinner, Richard B MVN | Bonanno, Brian P MVN<br>Brown, Glenn A MVN<br>Callahan, Ian M MVN<br>Chiu, Shung K MVN<br>Danton, Kelly L MVN<br>Desselles, Valerie H MVN<br>Dressler, Lawrence S MVN<br>Gallodoro, Anthony P MVN<br>Gordon, Jerome MVN<br>Haggerty, Daniel R MVN<br>Hammond, Gretchen S MVN<br>Jolissaint, Robert E MVN<br>Montz, Madonna H MVN<br>Morgan, Wesley A MVN<br>Quach, Bich N MVN<br>Rachel, Chad M MVN<br>Ray, Dana R MVN<br>Richard, Leeland J MVN<br>Tullier, Kim J MVN<br>Vojkovich, Frank J MVN<br>Waguespack, Thomas G MVN<br>Woods, Vernon MVN<br>Woodward, Mark L MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| PLP-209-000000239 | PLP-209-000000239 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Ulm, Michelle S MVN | Broussard, Richard W MVN<br>Popovich, George M MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Brown, Jane L MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Salamone, Benjamin E MVN<br>Kilroy, Maurya MVN<br>Baird, Bruce H MVN<br>Just, Gloria N MVN<br>Mays, Veneta S MVN<br>Servay, Stephen T MVN<br>Mach, Rodney F MVN<br>Johnson, Carol A MVN<br>O'Cain, Keith J MVN<br>Donnelly, Ann R MVN<br>Chiu, Shung K MVN<br>Terry, Albert J MVN<br>Accardo, Christopher J MVN<br>Dorcey, Thomas J MVN<br>Escarra, Michael C MVN<br>Kelley, Geanette MVN<br>Montegut, James A MVN<br>Bourgeois, Michael P MVN<br>Bertucci, Anthony J MVN<br>Jones, Steve MVD<br>Park, Michael MVN-ERO<br>Mujica, Joaquin MVN<br>Merchant, Randall C MVN | FW: Need Your Assistance - Litigation Tommaseo, et al v. United States |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-209-000000269 | PLP-209-000000269 | Attorney-Client; Attorney Work Product | 11/5/2005 | Email | Boe, Richard E MVN | Robinson, Geri A MVN<br>Mickal, Larry E MVN<br>Martinson, Robert J MVN<br>Hennington, Susan M MVN | FW: DEQ Agreement |
| PLP-209-000000310 | PLP-209-000000310 | Attorney-Client; Attorney Work Product | 10/13/2005 | Email | Mathies, Linda G MVN | Hennington, Susan M MVN<br>Daigle, Michelle C MVN<br>Creef, Edward D MVN | FW: Katrina 0700 Cmdrs Briefing - Follow-Up Question - IHNC Clearance? |
| PLP-209-000000930 | PLP-209-000000930 | Attorney-Client; Attorney Work Product | 6/14/2006 | Email | Hennington, Susan M MVN | Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN | FW: DEQ Agreement |
| PLP-209-000000932 | PLP-209-000000932 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Hennington, Susan M MVN | Northey, Robert D MVN<br>Martinson, Robert J MVN<br>Boe, Richard E MVN | FW: DEQ Agreement |
| PLP-209-000001648 | PLP-209-000001648 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Northey, Robert D MVN | Hennington, Susan M MVN | RE: Clearing and Snagging of Bayou Teche |
| PLP-209-000002203 | PLP-209-000002203 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Mathies, Linda G MVN | Behrens, Elizabeth H MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Hennington, Susan M MVN<br>Baird, Bruce H MVN | FW: Trading Turtles |
| PLP-209-000002204 | PLP-209-000002204 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Kilroy, Maurya MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Behrens, Elizabeth H MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Hennington, Susan M MVN<br>Baird, Bruce H MVN<br>Kilroy, Maurya MVN | RE: Trading Turtles |
| PLP-209-000002205 | PLP-209-000002205 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Northey, Robert D MVN | Mathies, Linda G MVN<br>Behrens, Elizabeth H MVN<br>Kilroy, Maurya MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Hennington, Susan M MVN<br>Baird, Bruce H MVN | RE: Trading Turtles |
| PLP-209-000002214 | PLP-209-000002214 | Attorney-Client; Attorney Work Product | 12/15/2004 | Email | Mathies, Linda G MVN | Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Northey, Robert D MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | FW: [Fwd: Re: Email Address] |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-209-000002217 | PLP-209-000002217 | Attorney-Client; Attorney Work Product | 12/16/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN Theriot, Craig T ERDC-EL-MS Contractor Dickerson, Dena D ERDC-EL-MS Baird, Bruce H MVN Barnett, Dennis W SAD Boe, Richard E MVN Breerwood, Gregory E MVN Brown, Jane L MVN Corbino, Jeffrey M MVN Creef, Edward D MVN Falk, Tracy A MVN Hawes, Suzanne R MVN Hennington, Susan M MVN Kilroy, Maurya MVN Morgan, Robert W MVN Northey, Robert D MVN Park, Michael F MVN Russo, Edmond J MVN Schilling, Emile F MVN Small, Daniel L SAD Smith, Maryetta MVD | RE: Turtles |
| PLP-209-000002218 | PLP-209-000002218 | Attorney-Client; Attorney Work Product | 12/16/2004 | Email | Barnett, Dennis W SAD [Dennis.W.Barnett@sad01.usace.army.mil] | Mathies, Linda G MVN Northey, Robert D MVN Theriot, Craig T ERDC-EL-MS Contractor Dickerson, Dena D ERDC-EL-MS Baird, Bruce H MVN Boe, Richard E MVN Breerwood, Gregory E MVN Brown, Jane L MVN Corbino, Jeffrey M MVN Creef, Edward D MVN Falk, Tracy A MVN Hawes, Suzanne R MVN Hennington, Susan M MVN Kilroy, Maurya MVN Morgan, Robert W MVN Northey, Robert D MVN Park, Michael F MVN Russo, Edmond J MVN Schilling, Emile F MVN Small, Daniel L SAD Smith, Maryetta MVD | RE: Turtles |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-209-000002220 | PLP-209-000002220 | Attorney-Client; Attorney Work Product | 12/17/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Dickerson, Dena D ERDC-EL-MS<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | FW: Turtles |
| PLP-209-000002222 | PLP-209-000002222 | Attorney-Client; Attorney Work Product | 12/17/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Dickerson, Dena D ERDC-EL-MS<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Morgan, Robert W MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | FW: MRGO Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-209-000002239 | PLP-209-000002239 | Attorney-Client; Attorney Work Product | 12/22/2004 | Email | Mathies, Linda G MVN | Popovich, George M MVN<br>Morton, John J MVN<br>Marsalis, William R MVN<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Dickerson, Dena D ERDC-EL-MS<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Northey, Robert D MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | FW: Endangered/Threatened Turtle Status in MRGO Bar Channel |
| PLP-209-000002254 | PLP-209-000002254 | Attorney-Client; Attorney Work Product | 12/28/2004 | Email | Mathies, Linda G MVN | Baird, Bruce H MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Corbino, Jeffrey M MVN | FW: Turtles |
| PLP-209-000002292 | PLP-209-000002292 | Attorney-Client; Attorney Work Product | 12/16/2004 | Email | Hennington, Susan M MVN | Mathies, Linda G MVN | FW: Turtles |
| PLP-209-000002293 | PLP-209-000002293 | Attorney-Client; Attorney Work Product | 12/15/2004 | Email | Hennington, Susan M MVN | Mathies, Linda G MVN | RE: [Fwd: Re: Email Address] |
| PLP-209-000002541 | PLP-209-000002541 | Attorney-Client; Attorney Work Product | 10/14/2005 | Email | Hennington, Susan M MVN | Mathies, Linda G MVN | RE: Katrina 0700 Cmdrs Briefing - Follow-Up Question - IHNC Clearance? |
| PLP-209-000002711 | PLP-209-000002711 | Attorney-Client; Attorney Work Product | 10/10/2005 | Email | Boe, Richard E MVN | Robinson, Geri A MVN<br>Hennington, Susan M MVN<br>Brantley, Christopher G MVN<br>Rowe, Casey J MVN | FW: DEQ Agreement |
| PLP-209-000002712 | PLP-209-000002712 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Hennington, Susan M MVN | Northey, Robert D MVN<br>Robinson, Geri A MVN | RE: District Public Notices and Joint Public Notices with DEQ |
| PLP-209-000002713 | PLP-209-000002713 | Attorney-Client; Attorney Work Product | 8/18/2005 | Email | Boe, Richard E MVN | Hennington, Susan M MVN | RE: District Public Notices and Joint Public Notices with DEQ |
| PLP-209-000002714 | PLP-209-000002714 | Attorney-Client; Attorney Work Product | 8/18/2005 | Email | Hennington, Susan M MVN | Robinson, Geri A MVN | RE: District Public Notices and Joint Public Notices with DEQ |
| PLP-209-000002715 | PLP-209-000002715 | Attorney-Client; Attorney Work Product | 8/16/2005 | Email | Hennington, Susan M MVN | Robinson, Geri A MVN | RE: District Public Notices and Joint Public Notices with DEQ |
| PLP-209-000002716 | PLP-209-000002716 | Attorney-Client; Attorney Work Product | 8/16/2005 | Email | Robinson, Geri A MVN | Hennington, Susan M MVN<br>Mickal, Sean P MVN<br>Swindler, Roger D MVN<br>Northey, Robert D MVN<br>Brown, George E MVN<br>Hall, John W MVN | RE: District Public Notices and Joint Public Notices with DEQ |
| PLP-209-000002717 | PLP-209-000002717 | Attorney-Client; Attorney Work Product | 8/18/2005 | Email | Robinson, Geri A MVN | Hennington, Susan M MVN | RE: District Public Notices and Joint Public Notices with DEQ |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-209-000002718 | PLP-209-000002718 | Attorney-Client; Attorney Work Product | 8/18/2005 | Email | Hennington, Susan M MVN | Boe, Richard E MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Martinson, Robert J MVN<br>Swindler, Roger D MVN<br>Robinson, Geri A MVN<br>Mickal, Sean P MVN<br>Brown, George E MVN<br>Hall, John W MVN | FW: District Public Notices and Joint Public Notices with DEQ |
| PLP-209-000002719 | PLP-209-000002719 | Attorney-Client; Attorney Work Product | 8/16/2005 | Email | Hennington, Susan M MVN | Northey, Robert D MVN<br>Robinson, Geri A MVN<br>Mickal, Sean P MVN<br>Swindler, Roger D MVN<br>Brown, George E MVN<br>Hall, John W MVN | FW: District Public Notices and Joint Public Notices with DEQ |
| PLP-209-000002720 | PLP-209-000002720 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Northey, Robert D MVN | Hennington, Susan M MVN<br>Frederick, Denise D MVN | RE: District Public Notices and Joint Public Notices with DEQ |
| PLP-209-000002721 | PLP-209-000002721 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Hennington, Susan M MVN | Northey, Robert D MVN<br>Swindler, Roger D MVN<br>Mickal, Sean P MVN<br>Robinson, Geri A MVN<br>Brown, George E MVN<br>Hall, John W MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN<br>Ventola, Ronald J MVN<br>Addison, James D MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN | District Public Notices and Joint Public Notices with DEQ |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-209-000002978 | PLP-209-000002978 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Morgan, Julie T MVN | Axtman, Timothy J MVN<br>Barnes, Tomma K MVN-Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Bosenberg, Robert H MVN<br>Breaux, Catherine M MVN<br>Browning, Gay B MVN<br>Chatman, Courtney D MVN<br>Constance, Troy G MVN<br>Creel, Travis J MVN<br>Dalcourt, Cenceria L MVN<br>Donovan, Larry W MVN-Contractor<br>Ettinger, John F MVN-Contractor<br>Fernandez, William A MVN-Contractor<br>Goodman, Melanie L MVN<br>Hanneman, Gary A MVN-Contractor<br>Hasenkampf, Linda M MVN-Contractor<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Hicks, Billy J MVN<br>Journee, Cassandra D MVN<br>Lachney, Fay V MVN<br>Lanier, Joan R MVN<br>Madden, Stacey A MVN<br>Martinez, Wanda R MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Morgan, Julie T MVN<br>Padgett, Clint MVN<br>Rauber, Gary W MVN<br>Stoll, Kelly A MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor | More Information: CCIR - News Release from DOJ - Cites Former" |
| PLP-209-000004944 | PLP-209-000004944 | Attorney-Client; Attorney Work Product | 8/1/2003 | Email | Northey, Robert D MVN | Hennington, Susan M MVN<br>Duke, Ronnie W MVN | RE: Tolling Agreement |
| PLP-209-000004945 | PLP-209-000004945 | Attorney-Client; Attorney Work Product | 8/1/2003 | Email | Northey, Robert D MVN | Hennington, Susan M MVN<br>Duke, Ronnie W MVN | RE: Tolling Agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-209-000006993 | PLP-209-000006993 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Northey, Robert D MVN | Mathies, Linda G MVN<br>Dickerson, Dena D ERDC-EL-MS<br>Baird, Bruce H SAD<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Legendre, Ronald G MVN<br>Montegut, James A MVN<br>Morgan, Robert W MVN<br>Park, Michael F MVN<br>Popovich, George M MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: A second hopper dredge in MR-GO Bar Channel |
| PLP-209-000007699 | PLP-209-000007699 | Deliberative Process | 6/2/2007 | Email | Hennington, Susan M MVN | Binet, Jason A MVN | FW: Avoca Island Diverson and Land Building CWPPRA Project 30 % |
| PLP-209-000007700 | PLP-209-000007700 | Deliberative Process | 5/24/2007 | Email | Waugaman, Craig B MVN | Hennington, Susan M MVN<br>Binet, Jason A MVN | RE: Avoca Island Diverson and Land Building CWPPRA Project 30 % |
| PLP-209-000007701 | PLP-209-000007701 | Deliberative Process | 5/29/2007 | Email | Hennington, Susan M MVN | Waugaman, Craig B MVN<br>Binet, Jason A MVN<br>O'Cain, Keith J MVN | RE: Avoca Island Diverson and Land Building CWPPRA Project 30 % |
| PLP-209-000007702 | PLP-209-000007702 | Deliberative Process | 5/29/2007 | Email | Hennington, Susan M MVN | Waugaman, Craig B MVN<br>Binet, Jason A MVN<br>O'Cain, Keith J MVN | RE: Avoca Island Diverson and Land Building CWPPRA Project 30 % |
| PLP-210-000000638 | PLP-210-000000638 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN | RE: LPV PIR review |
| PLP-210-000000698 | PLP-210-000000698 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| PLP-210-000000762 | PLP-210-000000762 | Attorney-Client; Attorney Work Product | 11/13/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Calico, Rachel B MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN | RE: PIR for LPV, Orleans |
| PLP-210-000000966 | PLP-210-000000966 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Lucore, Marti M MVN | Podany, Thomas J MVN | Re: 4th Supplemental, Preliminary List of PCAs |
| PLP-210-000001743 | PLP-210-000001743 | Attorney-Client; Attorney Work Product | 7/9/2007 | Email | Lucore, Marti M MVN | Herr, Brett H MVN<br>Burke, Carol V MVN<br>Anderson, Carl E MVN | FW: Documentation for Katrina Litigation |
| PLP-210-000003078 | PLP-210-000003078 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| PLP-210-000005302 | PLP-210-000005302 | Deliberative Process | 7/3/2007 | Email | Herr, Brett H MVN | Lucore, Marti M MVN | FW: Overall flood depths |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-210-000005343 | PLP-210-000005343 | Deliberative Process | 6/27/2007 | Email | Brouillette, Phillip K MVN | Popovich, George M MVN<br>Bond, Robert M MVN-Contractor<br>Siffert, James H MVN<br>Hayes, Larry E MVN<br>Reeves, William T MVN<br>Marsalis, William R MVN<br>Wright, Thomas W MVN<br>Eilts, Theodore B MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Lucore, Marti M MVN | RE: REVISED -LGM Weekly update -18 Jun 07 |
| PLP-210-000005384 | PLP-210-000005384 | Deliberative Process | 6/21/2007 | Email | Popovich, George M MVN | Bond, Robert M MVN-Contractor<br>Reeves, William T MVN<br>Marsalis, William R MVN<br>Wright, Thomas W MVN<br>Brouillette, Phillip K MVN<br>Eilts, Theodore B MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Lucore, Marti M MVN | REVISED -LGM Weekly update -18 Jun 07 |
| PLP-210-000006714 | PLP-210-000006714 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Wallace, Frederick W MVN | Wagner, Kevin G MVN<br>Lucore, Marti M MVN<br>Gilmore, Christophor E MVN | RE: Gambel FOIA (UNCLASSIFIED) |
| PLP-210-000006987 | PLP-210-000006987 | Attorney-Client; Attorney Work Product | 11/2/2006 | Email | Smith, Jerry L MVD | Lucore, Marti M MVN<br>Bleakley, Albert M COL MVD<br>Hitchings, Daniel H MVD<br>Segrest, John C MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD<br>Myles, Kenitra A MVD<br>Chewning, Brian MVD<br>Shadie, Charles E MVD<br>Vigh, David A MVD<br>Klaus, Ken MVD | Orleans PIR Comments |
| PLP-210-000007011 | PLP-210-000007011 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN | RE: LPV PIR review |
| PLP-210-000007102 | PLP-210-000007102 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Kilroy, Maurya MVN | RE: LPV PIR review |
| PLP-210-000007103 | PLP-210-000007103 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Kilroy, Maurya MVN | RE: LPV PIR review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-210-000007514 | PLP-210-000007514 | Deliberative Process | 1/9/2006 | Email | Demma, Marcia A MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Rawson, Donald E MVN<br>Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| PLP-210-000008066 | PLP-210-000008066 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Zack, Michael MVN | Lucore, Marti M MVN | FW: Larose to Golden Meadow PIR |
| PLP-210-000010192 | PLP-210-000010192 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| PLP-210-000010280 | PLP-210-000010280 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| PLP-210-000010522 | PLP-210-000010522 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| PLP-210-000010572 | PLP-210-000010572 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Bland, Stephen S MVN | Zack, Michael MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN | Larose to Golden Meadow PIR |
| PLP-211-000000623 | PLP-211-000000623 | Attorney-Client; Attorney Work Product | 9/1/2004 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Russo, Edmond J MVN<br>Breerwood, Gregory E MVN<br>Miller, Katie R MVN<br>Richarme, Sharon G MVN<br>Florent, Randy D MVN<br>Schulz, Alan D MVN<br>Dickson, Edwin M MVN | RE: Bid protest, funding |
| PLP-211-000000624 | PLP-211-000000624 | Attorney-Client; Attorney Work Product | 9/1/2004 | Email | Richarme, Sharon G MVN | Marshall, Jim L MVD<br>Demma, Marcia A MVN<br>Gautreaux, Jim H MVN<br>Russo, Edmond J MVN<br>Breerwood, Gregory E MVN<br>Miller, Katie R MVN<br>Richarme, Sharon G MVN<br>Florent, Randy D MVN<br>Schulz, Alan D MVN<br>Dickson, Edwin M MVN | FW: Bid protest, funding |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000000625 | PLP-211-000000625 | Attorney-Client; Attorney Work Product | 9/1/2004 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Gautreaux, Jim H MVN<br>Russo, Edmond J MVN<br>Breerwood, Gregory E MVN<br>Miller, Katie R MVN<br>Richarme, Sharon G MVN<br>Florent, Randy D MVN<br>Schulz, Alan D MVN<br>Dickson, Edwin M MVN | RE: Bid protest, funding |
| PLP-211-000000627 | PLP-211-000000627 | Attorney-Client; Attorney Work Product | 9/1/2004 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN | FW: MRGO: Request to Reprogram O&M, Gen Funds (96X3123) |
| PLP-211-000000653 | PLP-211-000000653 | Deliberative Process | 8/31/2004 | Email | Mazzanti, Mark L MVD | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Ferguson, Terrie E MVD | RE: FY 04 CG execution |
| PLP-211-000000661 | PLP-211-000000661 | Deliberative Process | 8/30/2004 | Email | Giardina, Joseph R MVN | Dickson, Edwin M MVN<br>Griffin, Debbie B MVN | FW: FY 04 CG execution |
| PLP-211-000000746 | PLP-211-000000746 | Deliberative Process | 8/24/2004 | Email | Giardina, Joseph R MVN | Burdine, Carol S MVN<br>Campos, Robert MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Wiggins, Elizabeth MVN<br>Burke, Carol V MVN<br>Callender, Jackie M MVN<br>Carr, Connie R MVN<br>Hebert, Mary G MVN<br>Siegrist, Inez P MVN<br>Usner, Edward G MVN<br>Woods, Sylvester MVN<br>Calico, Rachel B MVN<br>Gilmore, Christophor E MVN<br>Holley, Soheila N MVN<br>Landry, Victor A MVN<br>Morehiser, Mervin B MVN<br>Rogers, Barton D MVN<br>Vicknair, Shawn M MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN | FW: FY 04 CG execution |
| PLP-211-000001050 | PLP-211-000001050 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Demma, Marcia A MVN | Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN<br>Morgan, Robert W MVN | RE: Atchafalaya Basin Floodway System, Louisiana - Construction |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000001056 | PLP-211-000001056 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Demma, Marcia A MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN<br>Morgan, Robert W MVN | RE: Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-211-000001058 | PLP-211-000001058 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Wingate, Mark R MVN | Kinsey, Mary V MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Hale, Lamar F MVN Contractor<br>Rosamano, Marco A MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-211-000001060 | PLP-211-000001060 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Demma, Marcia A MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Richarme, Sharon G MVN<br>Greenup, Rodney D MVN<br>Morgan, Robert W MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-211-000001061 | PLP-211-000001061 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Falk, Tracy A MVN | Demma, Marcia A MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Richarme, Sharon G MVN<br>Greenup, Rodney D MVN<br>Morgan, Robert W MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-211-000001062 | PLP-211-000001062 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Demma, Marcia A MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Richarme, Sharon G MVN<br>Greenup, Rodney D MVN | FW: Draft Language Needed for Manager's Amendment |
| PLP-211-000001065 | PLP-211-000001065 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Kinsey, Mary V MVN | Dickson, Edwin M MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-211-000001072 | PLP-211-000001072 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Falk, Tracy A MVN | Dickson, Edwin M MVN<br>Kilroy, Maurya MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-211-000001075 | PLP-211-000001075 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Dickson, Edwin M MVN<br>Florent, Randy D MVN<br>Demma, Marcia A MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-211-000001126 | PLP-211-000001126 | Attorney-Client; Attorney Work Product | 7/9/2004 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Dickson, Edwin M MVN<br>Morgan, Robert W MVN<br>Miller, Katie R MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN | FW: Draft Language Needed for Manager's Amendment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000001127 | PLP-211-000001127 | Attorney-Client; Attorney Work Product | 7/9/2004 | Email | Falk, Tracy A MVN | Dickson, Edwin M MVN<br>Morgan, Robert E MVS<br>Miller, Katie R MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-211-000001165 | PLP-211-000001165 | Attorney-Client; Attorney Work Product | 7/3/2004 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN<br>Greenup, Rodney D MVN | FW: WRDA 2004 Senate report |
| PLP-211-000001180 | PLP-211-000001180 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD<br>Segrest, John C MVD | RE: Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-211-000001195 | PLP-211-000001195 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-211-000001196 | PLP-211-000001196 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Dickson, Edwin M MVN | Ashley, John A MVD<br>Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | FW: Atch Basin Floodway Public Access WRDA language |
| PLP-211-000001203 | PLP-211-000001203 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000001204 | PLP-211-000001204 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-211-000001807 | PLP-211-000001807 | Deliberative Process | 3/31/2006 | Email | Hall, John W MVN | Dickson, Edwin M MVN<br>Wiggins, Elizabeth MVN<br>Duarte, Francisco M MVN<br>Demma, Marcia A MVN<br>Glorioso, Daryl G MVN | RE: Updated Cost Table -- LACPR MRGO Closure Letter Report |
| PLP-211-000002434 | PLP-211-000002434 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Dickson, Edwin M MVN | RE: HURRICANE RECOVERY: House Q N8 |
| PLP-211-000002852 | PLP-211-000002852 | Deliberative Process | 2/14/2006 | Email | Accardo, Christopher J MVN | Dickson, Edwin M MVN<br>Daigle, Michelle C MVN | RE: MRGO -- Assessment of Resolution to Close MRGO |
| PLP-211-000002866 | PLP-211-000002866 | Deliberative Process | 2/14/2006 | Email | Accardo, Christopher J MVN | Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Daigle, Michelle C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Gautreaux, Jim H MVN<br>Bivona, Bruce J MVN | RE: MRGO -- Assessment of Resolution to Close MRGO |
| PLP-211-000002879 | PLP-211-000002879 | Deliberative Process | 2/14/2006 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN<br>Frederick, Denise D MVN | FW: MRGO -- found it |
| PLP-211-000003133 | PLP-211-000003133 | Attorney-Client; Attorney Work Product | 10/23/2000 | Email | Morton, Virginia K MVD | Mazzanti, Mark L MVK<br>Petersen, Barbara A MVK<br>Parrish, Kent D MVK<br>Kamien, Doug J MVK<br>Pittman, Rodney E MVN<br>Sherman, Jim H MVN<br>Dickson, Edwin M MVN<br>Storey, Linda S MVM<br>Reeder, James A MVM | FW: Continued Success in the Mississippi River Levees Litigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000003823 | PLP-211-000003823 | Attorney-Client; Attorney Work Product | 8/31/2001 | Email | Nachman, Gwendolyn B MVN | Julich, Thomas F Col MVN<br>Burt, Michael R LTC MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Hull, Falcolm E MVN<br>Cottone, Elizabeth W MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Podany, Thomas J MVN<br>Wingate, Mark R MVN<br>Leblanc, Julie Z MVN<br>Benavides, Ada L MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Schroeder, Robert H MVN<br>Breerwood, Gregory E MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Lewis, William C MVN<br>Tilden, Audrey A MVN<br>Barr, Jim MVN<br>Weber, Brenda L MVN<br>Reeves, Gloria J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | FW: Work in Kind Issues |
| PLP-211-000003914 | PLP-211-000003914 | Attorney-Client; Attorney Work Product | 9/20/2001 | Email | Cottone, Elizabeth W MVN | Demma, Marcia A MVN<br>Woods, Sylvester MVN<br>Sherman, Jim H MVN<br>Saia, John P MVN<br>Dickson, Edwin M MVN<br>O'Hanlon, Katherine A MVN<br>Griffin, Debbie B MVN<br>Gunn, Audrey B MVN<br>Nachman, Gwendolyn B MVN<br>Kinsey, Mary V MVN | RE: Continuing Contracts Clause in A-E Contracts - IHNC Lock Replacement Project |
| PLP-211-000003916 | PLP-211-000003916 | Attorney-Client; Attorney Work Product | 9/19/2001 | Email | Demma, Marcia A MVN | Earl, Carolyn H MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Greenup, Rodney D MVN | RE: Continuing Contracts Clause in A-E Contracts - IHNC Lock Replacement Project |
| PLP-211-000003917 | PLP-211-000003917 | Attorney-Client; Attorney Work Product | 9/19/2001 | Email | Earl, Carolyn H MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Greenup, Rodney D MVN | RE: Continuing Contracts Clause in A-E Contracts - IHNC Lock Replacement Project |
| PLP-211-000003959 | PLP-211-000003959 | Attorney-Client; Attorney Work Product | 9/5/2001 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: Continuing Contracts Clause in A-E Contracts - IHNC Lock Replacement Project |
| PLP-211-000005585 | PLP-211-000005585 | Attorney-Client; Attorney Work Product | 4/22/2002 | Email | Richarme, Sharon G MVN | Dickson, Edwin M MVN<br>Wingate, Mark R MVN | RE: Atchafalaya Basin Floodway Fiscal CAP - Itemization of Actual Costs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000005589 | PLP-211-000005589 | Attorney-Client; Attorney Work Product | 4/22/2002 | Email | Bryant, Cecil R MVD | Kinsey, Mary V MVN<br>Dickson, Edwin M MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Vicknair, Shawn M MVN<br>Vanderson, Annette M MVN<br>Pelagio, Emma I MVN<br>Giardina, Joseph R MVN<br>Patorno, Steven G MVN<br>Demma, Marcia A MVN<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Walker, Deanna E MVN<br>Nachman, Gwendolyn B MVN | RE: Atchafalaya Basin Floodway Fiscal CAP |
| PLP-211-000005593 | PLP-211-000005593 | Attorney-Client; Attorney Work Product | 4/19/2002 | Email | Kinsey, Mary V MVN | Dickson, Edwin M MVN<br>Bryant, Cecil R MVD<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Vicknair, Shawn M MVN<br>Vanderson, Annette M MVN<br>Pelagio, Emma I MVN<br>Giardina, Joseph R MVN<br>Patorno, Steven G MVN<br>Demma, Marcia A MVN<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Walker, Deanna E MVN<br>Nachman, Gwendolyn B MVN | RE: Atchafalaya Basin Floodway Fiscal CAP |
| PLP-211-000005601 | PLP-211-000005601 | Attorney-Client; Attorney Work Product | 4/24/2002 | Email | Dickson, Edwin M MVN | Dickson, Edwin M MVN | Audit to Evaluate Compliance with the Chief Financial Officers (CFO) Act Accruals |
| PLP-211-000005627 | PLP-211-000005627 | Attorney-Client; Attorney Work Product | 4/25/2002 | Email | Wingate, Mark R MVN | Burge, Marie L MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Hebert, Mary G MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Richarme, Sharon G MVN<br>Vicknair, Shawn M MVN | RE: Atchafalaya Basin Floodway Fiscal CAP - Itemization of Actual Costs |
| PLP-211-000005630 | PLP-211-000005630 | Attorney-Client; Attorney Work Product | 4/25/2002 | Email | Burge, Marie L MVN | Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Wingate, Mark R MVN<br>Hebert, Mary G MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Richarme, Sharon G MVN<br>Vicknair, Shawn M MVN | RE: Atchafalaya Basin Floodway Fiscal CAP - Itemization of Actual Costs |
| PLP-211-000005631 | PLP-211-000005631 | Attorney-Client; Attorney Work Product | 4/25/2002 | Email | Burge, Marie L MVN | Dickson, Edwin M MVN<br>Hebert, Mary G MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Atchafalaya Basin Floodway Fiscal CAP - Itemization of Actual Costs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000005744 | PLP-211-000005744 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Burge, Marie L MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Hebert, Mary G MVN<br>Reeves, Gloria J MVN<br>Kinsey, Mary V MVN<br>Lewis, William C MVN | RE: Accruals |
| PLP-211-000005751 | PLP-211-000005751 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Walker, Deanna E MVN | Wingate, Mark R MVN<br>Burge, Marie L MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Hebert, Mary G MVN<br>Reeves, Gloria J MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Lewis, William C MVN | RE: Accruals |
| PLP-211-000005752 | PLP-211-000005752 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Walker, Deanna E MVN | Wingate, Mark R MVN<br>Burge, Marie L MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Hebert, Mary G MVN<br>Reeves, Gloria J MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Lewis, William C MVN | RE: Accruals |
| PLP-211-000005753 | PLP-211-000005753 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Wingate, Mark R MVN | Burge, Marie L MVN<br>Dickson, Edwin M MVN<br>Reeves, Gloria J MVN<br>Walker, Deanna E MVN | RE: Accruals |
| PLP-211-000005754 | PLP-211-000005754 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Burge, Marie L MVN | Dickson, Edwin M MVN<br>Wingate, Mark R MVN<br>Reeves, Gloria J MVN<br>Walker, Deanna E MVN | RE: Accruals |
| PLP-211-000005755 | PLP-211-000005755 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Dickson, Edwin M MVN | Dickson, Edwin M MVN<br>Wingate, Mark R MVN<br>Demma, Marcia A MVN<br>Reeves, Gloria J MVN<br>Burge, Marie L MVN<br>Walker, Deanna E MVN<br>Miller, Kitty E MVN | RE: Accruals |
| PLP-211-000005756 | PLP-211-000005756 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Burge, Marie L MVN | Wingate, Mark R MVN<br>Walker, Deanna E MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Hebert, Mary G MVN<br>Reeves, Gloria J MVN<br>Kinsey, Mary V MVN<br>Lewis, William C MVN | RE: Accruals |
| PLP-211-000005757 | PLP-211-000005757 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Wingate, Mark R MVN | Burge, Marie L MVN<br>Walker, Deanna E MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Hebert, Mary G MVN<br>Reeves, Gloria J MVN<br>Kinsey, Mary V MVN<br>Lewis, William C MVN | RE: Accruals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000005768 | PLP-211-000005768 | Attorney-Client; Attorney Work Product | 5/15/2002 | Email | Nachman, Gwendolyn B MVN | Burge, Marie L MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Hebert, Mary G MVN<br>Reeves, Gloria J MVN<br>Lewis, William C MVN<br>Sloan, G-Rogers MVN | RE: Accruals |
| PLP-211-000005769 | PLP-211-000005769 | Attorney-Client; Attorney Work Product | 5/15/2002 | Email | Burge, Marie L MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Hebert, Mary G MVN<br>Reeves, Gloria J MVN<br>Lewis, William C MVN<br>Nachman, Gwendolyn B MVN<br>Sloan, G-Rogers MVN | RE: Accruals |
| PLP-211-000005770 | PLP-211-000005770 | Attorney-Client; Attorney Work Product | 5/15/2002 | Email | Kinsey, Mary V MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Burge, Marie L MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Hebert, Mary G MVN<br>Reeves, Gloria J MVN<br>Lewis, William C MVN<br>Nachman, Gwendolyn B MVN<br>Sloan, G-Rogers MVN | RE: Accruals |
| PLP-211-000006923 | PLP-211-000006923 | Attorney-Client; Attorney Work Product | 4/25/2002 | Email | Dickson, Edwin M MVN | Burge, Marie L MVN<br>Giardina, Joseph R MVN<br>Wingate, Mark R MVN<br>Hebert, Mary G MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Richarme, Sharon G MVN<br>Vicknair, Shawn M MVN | RE: Atchafalaya Basin Floodway Fiscal CAP - Itemization of Actual Costs |
| PLP-211-000006946 | PLP-211-000006946 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Dickson, Edwin M MVN | Demma, Marcia A MVN<br>Giardina, Joseph R MVN | FW: Accruals |
| PLP-211-000006947 | PLP-211-000006947 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Dickson, Edwin M MVN | Burge, Marie L MVN<br>Wingate, Mark R MVN<br>Reeves, Gloria J MVN<br>Walker, Deanna E MVN | RE: Accruals |
| PLP-211-000006948 | PLP-211-000006948 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Dickson, Edwin M MVN | Wingate, Mark R MVN<br>Burge, Marie L MVN<br>Walker, Deanna E MVN<br>Richarme, Sharon G MVN<br>Hebert, Mary G MVN<br>Reeves, Gloria J MVN<br>Kinsey, Mary V MVN<br>Lewis, William C MVN<br>Giardina, Joseph R MVN | RE: Accruals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000006949 | PLP-211-000006949 | Attorney-Client; Attorney Work Product | 5/14/2002 | Email | Dickson, Edwin M MVN | Wingate, Mark R MVN<br>Demma, Marcia A MVN<br>Reeves, Gloria J MVN<br>Burge, Marie L MVN<br>Walker, Deanna E MVN | RE: Accruals |
| PLP-211-000008196 | PLP-211-000008196 | Attorney-Client; Attorney Work Product | 1/17/2003 | Email | Dickson, Edwin M MVN | Ferguson, Terrie E MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Merchant, Randall C MVN<br>Giardina, Joseph R MVN<br>Glorioso, Daryl G MVN<br>Cali, Joseph C MVN<br>Marshall, Jim L MVD | RE: NOD, MRL - Braziel Cemetery Relocation and Levee Work |
| PLP-211-000009203 | PLP-211-000009203 | Attorney-Client; Attorney Work Product | 12/3/2003 | Email | Kinsey, Mary V MVN | Rosamano, Marco A MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Wingate, Mark R MVN<br>Campos, Robert MVN<br>Walker, Deanna E MVN<br>Spraul, Michelle A MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN | RE: OMB Passback Guidance ? on Atch Basin Floodway - Study to reevaluate acquisition of addn'l lands |
| PLP-211-000010583 | PLP-211-000010583 | Attorney-Client; Attorney Work Product | 9/1/2004 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Russo, Edmond J MVN<br>Breerwood, Gregory E MVN<br>Miller, Katie R MVN<br>Richarme, Sharon G MVN<br>Florent, Randy D MVN<br>Schulz, Alan D MVN<br>Dickson, Edwin M MVN | RE: Bid protest, funding |
| PLP-211-000010584 | PLP-211-000010584 | Attorney-Client; Attorney Work Product | 9/1/2004 | Email | Richarme, Sharon G MVN | Marshall, Jim L MVD<br>Demma, Marcia A MVN<br>Gautreaux, Jim H MVN<br>Russo, Edmond J MVN<br>Breerwood, Gregory E MVN<br>Miller, Katie R MVN<br>Richarme, Sharon G MVN<br>Florent, Randy D MVN<br>Schulz, Alan D MVN<br>Dickson, Edwin M MVN | FW: Bid protest, funding |
| PLP-211-000010585 | PLP-211-000010585 | Attorney-Client; Attorney Work Product | 9/1/2004 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Gautreaux, Jim H MVN<br>Russo, Edmond J MVN<br>Breerwood, Gregory E MVN<br>Miller, Katie R MVN<br>Richarme, Sharon G MVN<br>Florent, Randy D MVN<br>Schulz, Alan D MVN<br>Dickson, Edwin M MVN | RE: Bid protest, funding |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000010587 | PLP-211-000010587 | Attorney-Client; Attorney Work Product | 9/1/2004 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN | FW: MRGO: Request to Reprogram O&M, Gen Funds (96X3123) |
| PLP-211-000010615 | PLP-211-000010615 | Deliberative Process | 8/31/2004 | Email | Mazzanti, Mark L MVD | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Ferguson, Terrie E MVD | RE: FY 04 CG execution |
| PLP-211-000010624 | PLP-211-000010624 | Deliberative Process | 8/30/2004 | Email | Giardina, Joseph R MVN | Dickson, Edwin M MVN<br>Griffin, Debbie B MVN | FW: FY 04 CG execution |
| PLP-211-000010711 | PLP-211-000010711 | Deliberative Process | 8/24/2004 | Email | Giardina, Joseph R MVN | Burdine, Carol S MVN<br>Campos, Robert MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Wiggins, Elizabeth MVN<br>Burke, Carol V MVN<br>Callender, Jackie M MVN<br>Carr, Connie R MVN<br>Hebert, Mary G MVN<br>Siegrist, Inez P MVN<br>Usner, Edward G MVN<br>Woods, Sylvester MVN<br>Calico, Rachel B MVN<br>Gilmore, Christophor E MVN<br>Holley, Soheila N MVN<br>Landry, Victor A MVN<br>Morehiser, Mervin B MVN<br>Rogers, Barton D MVN<br>Vicknair, Shawn M MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN | FW: FY 04 CG execution |
| PLP-211-000011036 | PLP-211-000011036 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Demma, Marcia A MVN | Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN<br>Morgan, Robert W MVN | RE: Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-211-000011042 | PLP-211-000011042 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Demma, Marcia A MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN<br>Morgan, Robert W MVN | RE: Atchafalaya Basin Floodway System, Louisiana - Construction |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000011044 | PLP-211-000011044 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Wingate, Mark R MVN | Kinsey, Mary V MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Hale, Lamar F MVN Contractor<br>Rosamano, Marco A MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-211-000011046 | PLP-211-000011046 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Demma, Marcia A MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Richarme, Sharon G MVN<br>Greenup, Rodney D MVN<br>Morgan, Robert W MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-211-000011047 | PLP-211-000011047 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Falk, Tracy A MVN | Demma, Marcia A MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Richarme, Sharon G MVN<br>Greenup, Rodney D MVN<br>Morgan, Robert W MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-211-000011048 | PLP-211-000011048 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Demma, Marcia A MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Richarme, Sharon G MVN<br>Greenup, Rodney D MVN | FW: Draft Language Needed for Manager's Amendment |
| PLP-211-000011051 | PLP-211-000011051 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Kinsey, Mary V MVN | Dickson, Edwin M MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-211-000011058 | PLP-211-000011058 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Falk, Tracy A MVN | Dickson, Edwin M MVN<br>Kilroy, Maurya MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-211-000011062 | PLP-211-000011062 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Dickson, Edwin M MVN<br>Florent, Randy D MVN<br>Demma, Marcia A MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-211-000011119 | PLP-211-000011119 | Attorney-Client; Attorney Work Product | 7/9/2004 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Dickson, Edwin M MVN<br>Morgan, Robert W MVN<br>Miller, Katie R MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN | FW: Draft Language Needed for Manager's Amendment |
| PLP-211-000011120 | PLP-211-000011120 | Attorney-Client; Attorney Work Product | 7/9/2004 | Email | Falk, Tracy A MVN | Dickson, Edwin M MVN<br>Morgan, Robert E MVS<br>Miller, Katie R MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Richarme, Sharon G MVN | RE: Draft Language Needed for Manager's Amendment |
| PLP-211-000011158 | PLP-211-000011158 | Attorney-Client; Attorney Work Product | 7/3/2004 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN<br>Greenup, Rodney D MVN | FW: WRDA 2004 Senate report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000011175 | PLP-211-000011175 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD<br>Segrest, John C MVD | RE: Atchafalaya Basin Floodway System, Louisiana - Construction |
| PLP-211-000011191 | PLP-211-000011191 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-211-000011192 | PLP-211-000011192 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Dickson, Edwin M MVN | Ashley, John A MVD<br>Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | FW: Atch Basin Floodway Public Access WRDA language |
| PLP-211-000011199 | PLP-211-000011199 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-211-000011200 | PLP-211-000011200 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000011674 | PLP-211-000011674 | Attorney-Client; Attorney Work Product | 10/21/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Saia, John P MVN<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN | Caernarvon, Oyster litigation |
| PLP-211-000014321 | PLP-211-000014321 | Attorney-Client; Attorney Work Product | 7/9/2007 | Email | Demma, Marcia A MVN | Burke, Carol V MVN<br>Giardina, Joseph R MVN<br>Dickson, Edwin M MVN | FW: Documentation for Katrina Litigation |
| PLP-211-000014358 | PLP-211-000014358 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Giardina, Joseph R MVN<br>Lawrence, Gayle G MVN<br>Burke, Carol V MVN | RE: Documentation for Katrina Litigation |
| PLP-211-000014359 | PLP-211-000014359 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Giardina, Joseph R MVN | RE: Documentation for Katrina Litigation |
| PLP-211-000014360 | PLP-211-000014360 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Giardina, Joseph R MVN<br>Lawrence, Gayle G MVN<br>Burke, Carol V MVN | RE: Documentation for Katrina Litigation |
| PLP-211-000014361 | PLP-211-000014361 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Demma, Marcia A MVN | Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Giardina, Joseph R MVN | RE: Documentation for Katrina Litigation |
| PLP-211-000014364 | PLP-211-000014364 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Frederick, Denise D MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN | Documentation for Katrina Litigation |
| PLP-211-000016167 | PLP-211-000016167 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Glorioso, Daryl G MVN | Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Ruff, Greg MVD<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVN-Contractor<br>Dickson, Edwin M MVN<br>Vicknair, Shawn M MVN<br>Anderson, Carl E MVN<br>Watford, Edward R MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD | RE: 4th Supp MR&T |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000017637 | PLP-211-000017637 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Griffith, Rebecca PM5 MVN | Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kendrick, Richmond R MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN | Re: Revised 4th supplemental Factsheets |
| PLP-211-000017647 | PLP-211-000017647 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Meador, John A | Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kendrick, Richmond R MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hitchings, Daniel H MVD<br>Pfenning, Michael F COL MVP | RE: Revised 4th supplemental Factsheets |
| PLP-211-000017666 | PLP-211-000017666 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Demma, Marcia A MVN | Dickson, Edwin M MVN<br>Ruff, Greg MVD<br>McCrossen, Jason P MVN<br>Frederick, Denise D MVN | FW: NO to Venice |
| PLP-211-000017669 | PLP-211-000017669 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Ruff, Greg MVD<br>McCrossen, Jason P MVN<br>Frederick, Denise D MVN | FW: NO to Venice |
| PLP-211-000017824 | PLP-211-000017824 | Attorney-Client; Attorney Work Product | 10/25/2006 | Email | Demma, Marcia A MVN | Northey, Robert D MVN<br>Daigle, Michelle C MVN<br>Boyce, Mayely L MVN<br>Richarme, Sharon G MVN<br>Dickson, Edwin M MVN | Re: State of Louisiana, et al. v. USACE (Savoy case) |
| PLP-211-000017827 | PLP-211-000017827 | Attorney-Client; Attorney Work Product | 10/25/2006 | Email | Richarme, Sharon G MVN | Northey, Robert D MVN<br>Boyce, Mayely L MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN | RE: State of Louisiana, et al. v. USACE (Savoy case) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000017849 | PLP-211-000017849 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Northey, Robert D MVN | Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Dickson, Edwin M MVN<br>Marshall, Jim L MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Boyce, Mayely L MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | State of Louisiana, et al. v. USACE |
| PLP-211-000017851 | PLP-211-000017851 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Marshall, Jim L MVN-Contractor | Northey, Robert D MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Dickson, Edwin M MVN<br>Bordelon, Henry J MVN-Contractor<br>Boyce, Mayely L MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | RE: State of Louisiana, et al. v. USACE |
| PLP-211-000017852 | PLP-211-000017852 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Bordelon, Henry J MVN-Contractor | Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Marshall, Jim L MVN-Contractor<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN | RE: State of Louisiana, et al. v. USACE |
| PLP-211-000017878 | PLP-211-000017878 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Daigle, Michelle C MVN | Bordelon, Henry J MVN-Contractor<br>Northey, Robert D MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Marshall, Jim L MVN-Contractor<br>Boyce, Mayely L MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN | RE: State of Louisiana, et al. v. USACE |
| PLP-211-000017881 | PLP-211-000017881 | Attorney-Client; Attorney Work Product | 10/29/2006 | Email | Bordelon, Henry J MVN-Contractor | Northey, Robert D MVN<br>Demma, Marcia A MVN<br>Daigle, Michelle C MVN<br>Dickson, Edwin M MVN<br>Marshall, Jim L MVN-Contractor<br>Boyce, Mayely L MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | Re: State of Louisiana, et al. v. USACE |
| PLP-211-000018625 | PLP-211-000018625 | Attorney-Client; Attorney Work Product | 12/18/2006 | Email | Dickson, Edwin M MVN | Dickson, Edwin M MVN<br>Vicknair, Shawn M MVN<br>Demma, Marcia A MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-211-000019097 | PLP-211-000019097 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Richarme, Sharon G MVN | RE: OMB Requested J-Sheets (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000019141 | PLP-211-000019141 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Purviance, Clair P MVD | Richarme, Sharon G MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN | RE: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-211-000019142 | PLP-211-000019142 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Richarme, Sharon G MVN | Purviance, Clair P MVD<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN | RE: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-211-000019151 | PLP-211-000019151 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Richarme, Sharon G MVN | Purviance, Clair P MVD<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN | RE: OMB Requested J-Sheets (UNCLASSIFIED) |
| PLP-211-000019270 | PLP-211-000019270 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Nord, Beth P MVN | Dickson, Edwin M MVN | FW: Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| PLP-211-000019275 | PLP-211-000019275 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Accardo, Christopher J MVN | Nord, Beth P MVN<br>Dickson, Edwin M MVN | RE: Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| PLP-211-000020433 | PLP-211-000020433 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Dickson, Edwin M MVN | Marshall, Jim L MVN-Contractor<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN | FY 06 Final VTC package |
| PLP-211-000020434 | PLP-211-000020434 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Dickson, Edwin M MVN | Marshall, Jim L MVN-Contractor<br>Demma, Marcia A MVN<br>Cool, Lexine MVD<br>Greenup, Rodney D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN | RE: Draft VTC fact sheet for Supp #3 funds |
| PLP-211-000020435 | PLP-211-000020435 | Deliberative Process | 7/21/2006 | Email | Dickson, Edwin M MVN | Marshall, Jim L MVN-Contractor<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Zack, Michael MVN | FW: 3rd and 4th Supplemental Projects |
| PLP-211-000020671 | PLP-211-000020671 | Deliberative Process | 6/9/2006 | Email | Dickson, Edwin M MVN | Hardy, Rixby MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-211-000020676 | PLP-211-000020676 | Deliberative Process | 6/8/2006 | Email | Dickson, Edwin M MVN | Cool, Lexine MVD<br>Ruff, Greg MVD<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Greenup, Rodney D MVN<br>Labure, Linda C MVN | RE: New Vitter's Requests - Need WRDA Fact Sheet. |
| PLP-211-000020988 | PLP-211-000020988 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Dickson, Edwin M MVN | Marshall, Jim L MVD | RE: Miss. River Levees-Impact of Continuing Contract Ban |
| PLP-211-000020992 | PLP-211-000020992 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Dickson, Edwin M MVN | Marshall, Jim L MVD<br>Clark, Janet H MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN | RE: Miss. River Levees-Impact of Continuing Contract Ban |
| PLP-211-000020993 | PLP-211-000020993 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Dickson, Edwin M MVN | Marshall, Jim L MVD<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN | RE: Miss. River Levees-Impact of Continuing Contract Ban |
| PLP-211-000021018 | PLP-211-000021018 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Dickson, Edwin M MVN | Frederick, Denise D MVN | RE: Miss. River Levees-Impact of Continuing Contract Ban |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000021019 | PLP-211-000021019 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Dickson, Edwin M MVN | Powell, Amy E MVN<br>Barbe, Gerald J MVN<br>Colletti, Jerry A MVN<br>Lahare, Karen MVN<br>Demma, Marcia A MVN<br>Elzey, Durund MVN<br>Gautreaux, Jim H MVN<br>Vicknair, Shawn M MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN | RE: Miss. River Levees-Impact of Continuing Contract Ban |
| PLP-211-000021020 | PLP-211-000021020 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Dickson, Edwin M MVN | Frederick, Denise D MVN<br>Vicknair, Shawn M MVN<br>Powell, Amy E MVN<br>Demma, Marcia A MVN<br>Elzey, Durund MVN<br>Barbe, Gerald J MVN<br>Gautreaux, Jim H MVN<br>Colletti, Jerry A MVN | RE: Miss. River Levees-Impact of Continuing Contract Ban |
| PLP-211-000021043 | PLP-211-000021043 | Attorney-Client; Attorney Work Product | 3/31/2006 | Email | Dickson, Edwin M MVN | Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN | FW: PROPOSED MRGO provision |
| PLP-211-000021044 | PLP-211-000021044 | Deliberative Process | 3/31/2006 | Email | Dickson, Edwin M MVN | Wiggins, Elizabeth MVN<br>Hall, John W MVN<br>Duarte, Francisco M MVN<br>Demma, Marcia A MVN<br>Glorioso, Daryl G MVN | RE: Updated Cost Table -- LACPR MRGO Closure Letter Report |
| PLP-211-000021275 | PLP-211-000021275 | Deliberative Process | 2/15/2006 | Email | Dickson, Edwin M MVN | Breerwood, Gregory E MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Gautreaux, Jim H MVN<br>Bivona, Bruce J MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN | RE: MRGO -- Assessment of Resolution to Close MRGO |
| PLP-211-000021282 | PLP-211-000021282 | Deliberative Process | 2/14/2006 | Email | Dickson, Edwin M MVN | Accardo, Christopher J MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Gautreaux, Jim H MVN<br>Bivona, Bruce J MVN<br>Daigle, Michelle C MVN<br>Mujica, Joaquin MVN<br>Frederick, Denise D MVN | RE: MRGO -- Assessment of Resolution to Close MRGO |
| PLP-211-000021288 | PLP-211-000021288 | Deliberative Process | 2/14/2006 | Email | Dickson, Edwin M MVN | Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Accardo, Christopher J MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Gautreaux, Jim H MVN<br>Bivona, Bruce J MVN | RE: MRGO -- Assessment of Resolution to Close MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000021289 | PLP-211-000021289 | Deliberative Process | 2/14/2006 | Email | Dickson, Edwin M MVN | Mazzanti, Mark L MVD<br>Bordelon, Henry J MVD<br>Accardo, Christopher J MVN<br>Breerwood, Gregory E MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Frederick, Denise D MVN | FW: MRGO -- found it |
| PLP-211-000021671 | PLP-211-000021671 | Deliberative Process | 8/31/2006 | Email | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| PLP-211-000021924 | PLP-211-000021924 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Dickson, Edwin M MVN | Demma, Marcia A MVN<br>Marshall, Jim L MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN | RE: State of Louisiana, et al. v. USACE |
| PLP-211-000024041 | PLP-211-000024041 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000025922 | PLP-211-000025922 | Deliberative Process | 2/21/2006 | Email | Demma, Marcia A MVN | Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Hardy, Rixby MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Burdine, Carol S MVN | FW: Talking points-Last week's White House proposal |
| PLP-211-000034293 | PLP-211-000034293 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-211-000035908 | PLP-211-000035908 | Attorney-Client; Attorney Work Product | 11/3/2003 | Email | Jones, Steve MVD | Peters, Robert E MVD | RE: Morganza to the Gulf |
| PLP-211-000043126 | PLP-211-000043126 | Deliberative Process | 2/21/2006 | Email | Demma, Marcia A MVN | Browning, Gay B MVN<br>Debbie Griffin<br>Edwin Dickson<br>Emma Pelagio<br>Hardy, Rixby MVN<br>Janet Kleinschmidt<br>Joseph Giardina<br>Kathleen Turlich<br>Pamela Lee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Shenetta Della<br>Vanderson, Annette M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Burdine, Carol S MVN | FW: Talking points-Last week's White House proposal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000043412 | PLP-211-000043412 | Attorney-Client; Attorney Work Product | 9/20/2006 | Email | Dickson, Edwin M MVN | Wingate, Mark R MVN<br>Glorioso, Daryl G MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Laigast, Mireya L MVN<br>Demma, Marcia A MVN | FW: Follow up Item 1 of 2 - FS, Map and draft Vermillion River resolution from Scrub of HR 2864 Title IV |
| PLP-211-000043673 | PLP-211-000043673 | Attorney-Client; Attorney Work Product | 8/21/2006 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Lowe, Michael H MVN<br>Mazzanti, Mark L MVD<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN | RE: Funding for Emergency Generators at PS NO. 6 |
| PLP-211-000048088 | PLP-211-000048088 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-211-000048091 | PLP-211-000048091 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-211-000048526 | PLP-211-000048526 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000048531 | PLP-211-000048531 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| PLP-211-000050029 | PLP-211-000050029 | Attorney-Client; Attorney Work Product | 5/5/1999 | Email | Dickson, Edwin M Jr MVN | Morton, Virginia K MVD<br>Ferguson, Terrie E MVD | RE: A Basin F/W req for inclusion in E&WD Appropriations bill. |
| PLP-212-000000109 | PLP-212-000000109 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Constance, Troy G MVN | Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN | RE: MRGO Non-Fed Sponsor Self Certification |
| PLP-212-000000110 | PLP-212-000000110 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN | RE: MRGO Non-Fed Sponsor Self Certification |
| PLP-212-000000168 | PLP-212-000000168 | Deliberative Process | 11/6/2007 | Email | Ross, Wade A SAM | Terranova, Jake A MVN<br>Claseman, Kenneth G SAM<br>Minton, Angela E MVN-Contractor<br>Claseman, Kenneth G SAM<br>Boyce, Mayely L MVN<br>O'Cain, Keith J MVN<br>Kramer, Christina A MVN<br>Broussard, Richard W MVN<br>Bonanno, Brian P MVN<br>Winer, Harley S MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Deloach, Pamela A MVN | RE: MRGO |
| PLP-212-000000365 | PLP-212-000000365 | Attorney-Client; Attorney Work Product | 2/16/2007 | Email | Kilroy, Maurya MVN | Minton, Angela E<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Bayou Lafourche (UNCLASSIFIED) |
| PLP-212-000000412 | PLP-212-000000412 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN | FW: MRGO Decisions |
| PLP-212-000000416 | PLP-212-000000416 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Miller, Gregory B MVN | Smith, Susan K MVD<br>Jenkins, David G MVD<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN | Re: Email regarding proposed MRGO recommendations |
| PLP-212-000000432 | PLP-212-000000432 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Constance, Troy G MVN | Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | Re: 5th Supp (PL 110-028) language regarding MRGO 3-D |
| PLP-212-000000434 | PLP-212-000000434 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Boyce, Mayely L MVN | Constance, Troy G MVN<br>Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: 5th Supp (PL 110-028) language regarding MRGO 3-D |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000000437 | PLP-212-000000437 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Boyce, Maely L MVN | Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: 5th Supp (PL 110-028) language regarding MRGO 3-D |
| PLP-212-000000441 | PLP-212-000000441 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Boyce, Maely L MVN | Minton, Angela E MVN-Contractor | RE: USFWS Recommendation MRGO-3D |
| PLP-212-000000456 | PLP-212-000000456 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Boyce, Maely L MVN | Minton, Angela E MVN-Contractor | RE: MRGO-3D Cost Check |
| PLP-212-000000462 | PLP-212-000000462 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Boyce, Maely L MVN | Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Miller, Gregory B MVN<br>Entwisle, Richard C MVN<br>Minton, Angela E MVN-Contractor<br>Broussard, Richard W MVN<br>'Ken Duffy' | RE: Will we maintain shoreline protection features for |
| PLP-212-000000508 | PLP-212-000000508 | Attorney-Client; Attorney Work Product | 8/14/2007 | Email | Boyce, Maely L MVN | Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: MRGO-3D local sponsor identification |
| PLP-212-000000509 | PLP-212-000000509 | Attorney-Client; Attorney Work Product | 8/14/2007 | Email | Constance, Troy G MVN | Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Boyce, Maely L MVN<br>Minton, Angela E MVN-Contractor | RE: MRGO-3D local sponsor identification |
| PLP-212-000000510 | PLP-212-000000510 | Attorney-Client; Attorney Work Product | 8/14/2007 | Email | Podany, Thomas J MVN | Miller, Gregory B MVN<br>Boyce, Maely L MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN | RE: MRGO-3D local sponsor identification |
| PLP-212-000000533 | PLP-212-000000533 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Miller, Gregory B MVN | Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Wagenaar, Richard P Col MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Haab, Mark E MVN<br>O'Cain, Keith J MVN<br>Morgan, Julie T MVN<br>Unger, Audrey C MVN-Contractor<br>Minton, Angela E<br>Gutierrez, Judith Y MVN | Fw: MRGO 3D/LACPR (UNCLASSIFIED) |
| PLP-212-000000535 | PLP-212-000000535 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Glorioso, Daryl G MVN | Minton, Angela E<br>Hite, Kristen A MVN<br>Miller, Gregory B MVN<br>Unger, Audrey C MVN-Contractor | RE: 2 MRGO Requests (UNCLASSIFIED) |
| PLP-212-000000538 | PLP-212-000000538 | Attorney-Client; Attorney Work Product | 3/1/2007 | Email | Hite, Kristen A MVN | Minton, Angela E<br>Gutierrez, Judith Y MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Boyce, Maely L MVN | RE: MRGO-3D Business Relocations (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000000541 | PLP-212-000000541 | Attorney-Client; Attorney Work Product | 3/9/2007 | Email | Hite, Kristen A MVN | Miller, Gregory B MVN<br>Minton, Angela E<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Nord, Beth P MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | MRGO LEIS guidance (UNCLASSIFIED) |
| PLP-212-000000543 | PLP-212-000000543 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Wiggins, Elizabeth MVN | Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Klein, William P Jr MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | Re: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-212-000000544 | PLP-212-000000544 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Boyce, Mayely L MVN | Wiggins, Elizabeth MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Klein, William P Jr MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-212-000000545 | PLP-212-000000545 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Wiggins, Elizabeth MVN | Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Boyce, Mayely L MVN<br>Frederick, Denise D MVN<br>Klein, William P Jr MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Minton, Angela E<br>Constance, Troy G MVN<br>Accardo, Christopher J MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN | RE: MRGO Environmental Plan (UNCLASSIFIED) |
| PLP-212-000000546 | PLP-212-000000546 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Minton, Angela E | Miller, Gregory B MVN | FW: MRGO LEIS v. EA/FONSI (UNCLASSIFIED) |
| PLP-212-000000549 | PLP-212-000000549 | Attorney-Client; Attorney Work Product | 4/12/2007 | Email | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Minton, Angela E<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Glorioso, Daryl G MVN | FW: MRGO 3-D NEPA compliance (UNCLASSIFIED) |
| PLP-212-000000550 | PLP-212-000000550 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Northey, Robert D MVN | FW: Future without" controversy" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000000551 | PLP-212-000000551 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Miller, Gregory B MVN | Boyce, Mayely L MVN<br>Minton, Angela E | RE: Corps response letter to Samet et al. (UNCLASSIFIED) |
| PLP-212-000000556 | PLP-212-000000556 | Deliberative Process | 2/1/2007 | Email | Broussard, Richard W MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project |
| PLP-212-000000631 | PLP-212-000000631 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Northey, Robert D MVN | Klein, William P Jr MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN<br>Meis, Nicholas J MVN-Contractor<br>Stoll, Kelly A MVN-Contractor<br>Miller, Gregory B MVN<br>Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A. MVN<br>Glorioso, Daryl G MVN | RE: MRGO-3D Distribution List |
| PLP-212-000000856 | PLP-212-000000856 | Deliberative Process | 10/2/2007 | Email | Constance, Troy G MVN | Frederick, Denise D MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Boyce, Mayely L MVN | RE: MRGO sponsor finance.doc |
| PLP-212-000000857 | PLP-212-000000857 | Deliberative Process | 10/2/2007 | Email | Frederick, Denise D MVN | Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Boyce, Mayely L MVN | RE: MRGO sponsor finance.doc |
| PLP-212-000000858 | PLP-212-000000858 | Deliberative Process | 10/2/2007 | Email | Constance, Troy G MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: MRGO sponsor finance.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000000859 | PLP-212-000000859 | Deliberative Process | 10/2/2007 | Email | Boyce, Mayely L MVN | Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: MRGO sponsor finance.doc |
| PLP-212-000000860 | PLP-212-000000860 | Deliberative Process | 10/2/2007 | Email | Constance, Troy G MVN | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: MRGO sponsor finance.doc |
| PLP-212-000000861 | PLP-212-000000861 | Deliberative Process | 10/2/2007 | Email | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: MRGO sponsor finance.doc |
| PLP-212-000000862 | PLP-212-000000862 | Deliberative Process | 10/2/2007 | Email | Miller, Gregory B MVN | Boyce, Mayely L MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: MRGO sponsor finance.doc |
| PLP-212-000000888 | PLP-212-000000888 | Attorney-Client; Attorney Work Product | 9/27/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: MRGO Main Report |
| PLP-212-000000947 | PLP-212-000000947 | Attorney-Client; Attorney Work Product | 9/7/2007 | Email | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN | RE: Responses to American Rivers |
| PLP-212-000001146 | PLP-212-000001146 | Attorney-Client; Attorney Work Product | 11/5/2007 | Email | Minton, Angela E MVN-Contractor | Terranova, Jake A MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Miller, Gregory B MVN | RE: MRGO--Some partial responses for Wade Ross |
| PLP-212-000001274 | PLP-212-000001274 | Attorney-Client; Attorney Work Product | 9/27/2007 | Email | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: MRGO Main Report |
| PLP-212-000001568 | PLP-212-000001568 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | RE: Supplemental Descriptions |
| PLP-212-000001569 | PLP-212-000001569 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | RE: Supplemental Descriptions |
| PLP-212-000001626 | PLP-212-000001626 | Attorney-Client; Attorney Work Product | 6/22/2007 | Email | Minton, Angela E MVN-Contractor | Miller, Gregory B MVN<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor | FW: MRGO-3D Cost Check |
| PLP-212-000001645 | PLP-212-000001645 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | RE: Suggested revision to address AFB comment |
| PLP-212-000001647 | PLP-212-000001647 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | RE: USFWS Recommendation MRGO-3D |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-212-000001648 | PLP-212-000001648 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: 5th Supp (PL 110-028) language regarding MRGO 3-D |
| PLP-212-000001655 | PLP-212-000001655 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Minton, Angela E MVN-Contractor | Owen, Gib A MVN<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Constance, Troy G MVN | RE: MRGO-3D Question--Response needed |
| PLP-212-000001681 | PLP-212-000001681 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | RE: Following up on section 1.7 of MRGO Report |
| PLP-212-000001708 | PLP-212-000001708 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN | RE: MRGO Project Background Description |
| PLP-212-000001711 | PLP-212-000001711 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN<br>Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: Jetty issue |
| PLP-212-000001753 | PLP-212-000001753 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor | FW: MRGO-3D Distribution List |
| PLP-212-000001758 | PLP-212-000001758 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Minton, Angela E MVN-Contractor | Wadsworth, Lisa D MVN-Contractor | FW: One more general comment |
| PLP-212-000001828 | PLP-212-000001828 | Attorney-Client; Attorney Work Product | 2/2/2007 | Email | Minton, Angela E | Kilroy, Maurya MVN | RE: Bayou Lafourche Feasibility Study cost estimate and review |
| PLP-212-000002097 | PLP-212-000002097 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Groska, Jeffrey W HQ02 | Smith, Susan K MVD<br>Colosimo, Robyn S HQ02 | RE: CWRB |
| PLP-212-000002163 | PLP-212-000002163 | Deliberative Process | 9/17/2007 | Email | Claseman, Kenneth G SAM | Miller, Gregory B MVN | RE: Additional documentation on the level of review. |
| PLP-212-000002388 | PLP-212-000002388 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Boyce, Mayely L MVN | Frederick, Denise D MVN | FW: MRGO Closure Structure.doc |
| PLP-212-000002799 | PLP-212-000002799 | Deliberative Process | 5/17/2007 | Email | Claseman, Kenneth G SAM | Miller, Gregory B MVN | RE: Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-213-000001693 | PLP-213-000001693 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Holland, Michael C MVN | Klein, William P Jr MVN<br>'Gregory Grandy'<br>Miller, Monica MVN-Contractor<br>'Andrew Beall'<br>Villa, April J MVN<br>'Bill Hinsely @ PBSJ'<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Breaux, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Winer, Harley S MVN<br>'Heather Finley @ WL&F'<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>'Lisa Miller'<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J'<br>'Norwyn Johnson'<br>Deloach, Pamela A MVN<br>'Rachel Sweeney @ NOAA'<br>Radford, Richard T MVN | RE: BBBS Feature Review - Reminder |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-213-000001694 | PLP-213-000001694 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Klein, William P Jr MVN | 'Gregory Grandy'<br>Miller, Monica MVN-Contractor<br>Andrew Beall<br>Villa, April J MVN<br>Bill Hinsely @ PBSJ<br>Bren Haase @ NOAA<br>Britt Paul @ NRCS<br>Rowe, Casey J MVN<br>Breaux, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>Cindy Steyer @ USDA<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Winer, Harley S MVN<br>Heather Finley @ WL&F<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>Lisa Miller<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Monica Miller @ PBS&J<br>Norwyn Johnson<br>Deloach, Pamela A MVN<br>Rachel Sweeney @ NOAA<br>Radford, Richard T MVN | RE: BBBS Feature Review - Reminder |
| PLP-213-000004687 | PLP-213-000004687 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Bush, Howard R MVN | Pollmann, Hope L MVN<br>Brantley, Christopher G MVN | FW: Henderson Lake NOI |
| PLP-213-000004823 | PLP-213-000004823 | Attorney-Client; Attorney Work Product | 4/15/2004 | Email | Bush, Howard R MVN | Pollmann, Hope L MVN<br>Gamble, Jay MVN | FW: Atch Basin Visitor Center, WRDA fact sheet revision |
| PLP-213-000005085 | PLP-213-000005085 | Attorney-Client; Attorney Work Product | 1/27/2003 | Email | Klein, William P Jr MVN | Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Martinson, Robert J MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Carney, David F MVN<br>Exnicios, Joan M MVN<br>Pollmann, Hope L MVN<br>Radford, Richard T MVN<br>Rowe, Casey J MVN<br>Klein, William P Jr MVN<br>Gonzales, Howard H MVN<br>Axtman, Timothy J MVN | FW: Barrier Shoreline Restoration workshop for LCA technical |
| PLP-214-000000125 | PLP-214-000000125 | Attorney-Client; Attorney Work Product | 10/11/2007 | Email | Haab, Mark E MVN | Manguno, Richard J MVN<br>Russell, Juanita K MVN | MRGO - Arguments used for Closure Structure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-214-000000162 | PLP-214-000000162 | Deliberative Process | 10/14/2007 | Email | Watford, Edward R MVN | Podany, Thomas J MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Hull, Falcolm E MVN<br>Terrell, Bruce A MVN<br>Manguno, Richard J MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Flores, Richard A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Wittkamp, Carol MVN<br>Watford, Edward R MVN | Last chance for input-------MVN's Core Competences for Col. Lee to brief at MVD SLC-- |
| PLP-214-000001450 | PLP-214-000001450 | Attorney-Client; Attorney Work Product | 4/26/2000 | Email | Nachman, Gwendolyn B MVN | Manguno, Richard J MVN<br>Julich, Thomas F Col MVN<br>Dicharry, Gerald J MVN | FW: IHNC Lock---New Orleans District |
| PLP-214-000001654 | PLP-214-000001654 | Attorney-Client; Attorney Work Product | 11/27/2000 | Email | Ruff, Greg MVD | Manguno, Richard J MVN | FW: Office of the Special Counsel--Status  UMRS |
| PLP-214-000001870 | PLP-214-000001870 | Attorney-Client; Attorney Work Product | 11/2/2001 | Email | Tipple, David A MVR | Lundberg, Denny A MVR<br>Barr, Kenneth A MVR<br>Barnett, Larry J MVR<br>Fournier, Ronald F MVR<br>Bluhm, Kevin W MVP<br>Manguno, Richard J MVN<br>Astrack, Richard F MVS<br>Hughey, Bobby R MVS<br>Ruff, Greg MVD | RE: CMP/NAV Q's & A's |
| PLP-214-000002298 | PLP-214-000002298 | Attorney-Client; Attorney Work Product | 7/31/2002 | Email | Barnett, Larry J MVR | Carr, John P MVR<br>Barr, Kenneth A MVR<br>Lundberg, Denny A MVR<br>Manguno, Richard J MVN | RE: P@G and Corps publications  re: assigning probabilities |
| PLP-214-000002300 | PLP-214-000002300 | Attorney-Client; Attorney Work Product | 7/31/2002 | Email | Carr, John P MVR | Barnett, Larry J MVR<br>Barr, Kenneth A MVR<br>Lundberg, Denny A MVR<br>Manguno, Richard J MVN | RE: P@G and Corps publications  re: assigning probabilities |
| PLP-214-000003193 | PLP-214-000003193 | Attorney-Client; Attorney Work Product | 8/2/2004 | Email | Stamper, Jeffrey L MVS | Walker, Wesley W LRH<br>Manguno, Richard J MVN<br>Farkas, Stephen G MVS<br>Carr, John P MVR<br>Spitzack, Charles P MVR | RE: LOCKS AND DAM 27 MAIN CHAMBER CLOSURE - MVS - UPDATE III |
| PLP-214-000005238 | PLP-214-000005238 | Attorney-Client; Attorney Work Product | 9/25/2002 | Email | Manguno, Richard J MVN | Lundberg, Denny A MVR | RE: Nav. Study: Applicability of the Economy Act to Statutorily Mandated Required Sources |
| PLP-214-000006186 | PLP-214-000006186 | Deliberative Process | 12/2/2006 | Email | Haab, Mark E MVN | Manguno, Richard J MVN | FW: MRGO (UNCLASSIFIED) |
| PLP-214-000006310 | PLP-214-000006310 | Attorney-Client; Attorney Work Product | 8/24/2005 | Email | Greenup, Rodney D MVN | Bland, Stephen S MVN<br>Zack, Michael MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN | RE: POI Feasibility Study |
| PLP-214-000006442 | PLP-214-000006442 | Deliberative Process | 6/3/2006 | Email | Breerwood, Gregory E MVN | Burdine, Carol S MVN<br>Manguno, Richard J MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Dayan, Nathan S MVN<br>Terranova, Jake A MVN<br>Podany, Thomas J MVN | POI telecon follow-up |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-214-000006446 | PLP-214-000006446 | Deliberative Process | 6/7/2006 | Email | Terranova, Jake A MVN | Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Zack, Michael MVN<br>Manguno, Richard J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Dupuy, Michael B MVN<br>Beck, David A MVN<br>Petitbon, John B MVN<br>Hawkins, Gary L MVN | RE: POI telecon follow-up |
| PLP-215-000000324 | PLP-215-000000324 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Creef, Edward D MVN | Bennett, Alan W MVN | FW: URGENT |
| PLP-215-000000325 | PLP-215-000000325 | Attorney-Client; Attorney Work Product | 10/4/2005 | Email | Bennett, Alan W MVN | Boe, Richard E MVN | FW: EA for MRGO bank protection |
| PLP-215-000000326 | PLP-215-000000326 | Attorney-Client; Attorney Work Product | 10/4/2005 | Email | Bennett, Alan W MVN | Creef, Edward D MVN | POC for info on MR-GO project |
| PLP-215-000000330 | PLP-215-000000330 | Attorney-Client; Attorney Work Product | 10/4/2005 | Email | Creef, Edward D MVN | Bennett, Alan W MVN | RE: POC for info on MR-GO project |
| PLP-215-000000357 | PLP-215-000000357 | Deliberative Process | 5/9/2003 | Email | Boe, Richard E MVN | Bennett, Alan W MVN<br>Brantley, Christopher G MVN | FW: EA  388 |
| PLP-215-000000361 | PLP-215-000000361 | Deliberative Process | 5/8/2003 | Email | Northey, Robert D MVN | Bennett, Alan W MVN<br>Boe, Richard E MVN<br>Frederick, Denise D MVN | EA  388 |
| PLP-215-000000694 | PLP-215-000000694 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Bennett, Alan W MVN | Labure, Linda C MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-215-000000696 | PLP-215-000000696 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Labure, Linda C MVN | Bennett, Alan W MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN<br>Taylor, Bryan K SWT<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Martinson, Robert J MVN<br>Brouillette, Phillip K MVN | RE: RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| PLP-215-000002075 | PLP-215-000002075 | Deliberative Process | 6/20/2007 | Email | Bennett, Alan W MVN | Owen, Gib A MVN | Plaq WB NFL PDD |
| PLP-215-000002130 | PLP-215-000002130 | Deliberative Process | 1/29/2007 | Email | Owen, Gib A MVN | Maloz, Wilson L MVN<br>Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>McCrossen, Jason P MVN<br>Greenup, Rodney D MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Kato, Denise L TAC<br>Behrens, Elizabeth H MVN | RE: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |
| PLP-215-000002131 | PLP-215-000002131 | Deliberative Process | 1/29/2007 | Email | Maloz, Wilson L MVN | Wingate, Mark R MVN<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN<br>McCrossen, Jason P MVN<br>Greenup, Rodney D MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Kato, Denise L TAC | RE: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |
| PLP-215-000002133 | PLP-215-000002133 | Deliberative Process | 1/26/2007 | Email | Wingate, Mark R MVN | Owen, Gib A MVN<br>Wilkinson, Laura L MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Greenup, Rodney D MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN | RE: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-215-000002134 | PLP-215-000002134 | Deliberative Process | 1/26/2007 | Email | Owen, Gib A MVN | Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Greenup, Rodney D MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN | RE: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |
| PLP-215-000002135 | PLP-215-000002135 | Deliberative Process | 1/26/2007 | Email | McCrossen, Jason P MVN | Wilkinson, Laura L MVN<br>Wingate, Mark R MVN<br>Maloz, Wilson L MVN<br>Greenup, Rodney D MVN<br>Owen, Gib A MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN | Re: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |
| PLP-215-000002136 | PLP-215-000002136 | Deliberative Process | 1/26/2007 | Email | Wingate, Mark R MVN | Wilkinson, Laura L MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Greenup, Rodney D MVN<br>Owen, Gib A MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN | RE: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |
| PLP-215-000002207 | PLP-215-000002207 | Deliberative Process | 11/9/2006 | Email | Hughbanks, Paul J MVN | Wilkinson, Laura L MVN | RE: Plaquemines West Non-Federal Levees PIR/PDD |
| PLP-215-000002211 | PLP-215-000002211 | Deliberative Process | 11/7/2006 | Email | Boyle, Donald B MVN-Contractor | Pearson, Tore B MVN-Contractor<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Wilkinson, Laura L MVN<br>Owen, Gib A MVN<br>Wingate, Mark R MVN | RE: Plaquemines West Non-Federal Levees PIR/PDD |
| PLP-215-000002221 | PLP-215-000002221 | Attorney-Client; Attorney Work Product | 11/1/2006 | Email | Bland, Stephen S MVN | Wilkinson, Laura L MVN<br>Bland, Stephen S MVN | FW: VTC Fact Sheets |
| PLP-218-000000006 | PLP-218-000000006 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | Fernandez, William A MVN-Contractor | Madden, Stacey A MVN | RE: Davis Pond (UNCLASSIFIED) |
| PLP-218-000000025 | PLP-218-000000025 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Fernandez, William A MVN-Contractor | Madden, Stacey A MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor | RE: Davis Pond (UNCLASSIFIED) |
| PLP-218-000000221 | PLP-218-000000221 | Deliberative Process | 8/20/2007 | Email | Madden, Stacey A MVN | Rauber, Gary W MVN<br>Lovetro, Keven MVN<br>Hawes, Suzanne R MVN<br>Fernandez, William A MVN-Contractor | RE: Project selection for Barataria Landbridge |
| PLP-218-000000222 | PLP-218-000000222 | Deliberative Process | 8/16/2007 | Email | Madden, Stacey A MVN | Fernandez, William A MVN-Contractor | RE: Project selection for Barataria Landbridge |
| PLP-218-000000223 | PLP-218-000000223 | Deliberative Process | 8/16/2007 | Email | Madden, Stacey A MVN | Fernandez, William A MVN-Contractor | RE: Project selection for Barataria Landbridge |
| PLP-218-000000224 | PLP-218-000000224 | Deliberative Process | 8/13/2007 | Email | Madden, Stacey A MVN | Fernandez, William A MVN-Contractor<br>Hanneman, Gary A MVN-Contractor | FW: Project selection for Barataria Landbridge |
| PLP-218-000000225 | PLP-218-000000225 | Deliberative Process | 8/8/2007 | Email | Rauber, Gary W MVN | Madden, Stacey A MVN<br>Hawes, Suzanne R MVN<br>Fernandez, William A MVN-Contractor | FW: Project selection for Barataria Landbridge |
| PLP-218-000000426 | PLP-218-000000426 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | Madden, Stacey A MVN | Fernandez, William A MVN-Contractor | RE: Davis Pond (UNCLASSIFIED) |
| PLP-218-000000438 | PLP-218-000000438 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Madden, Stacey A MVN | Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Fernandez, William A MVN-Contractor | RE: Davis Pond (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-218-000000439 | PLP-218-000000439 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Chatman, Courtney D MVN | Madden, Stacey A MVN<br>Barnes, Tomma K MVN-Contractor<br>Fernandez, William A MVN-Contractor | RE: Davis Pond (UNCLASSIFIED) |
| PLP-218-000001375 | PLP-218-000001375 | Deliberative Process | 8/17/2007 | Email | Fernandez, William A MVN-Contractor | Madden, Stacey A MVN | RE: Project selection for Barataria Landbridge |
| PLP-218-000001376 | PLP-218-000001376 | Deliberative Process | 8/16/2007 | Email | Fernandez, William A MVN-Contractor | Madden, Stacey A MVN | RE: Project selection for Barataria Landbridge |
| PLP-218-000001382 | PLP-218-000001382 | Deliberative Process | 8/13/2007 | Email | Fernandez, William A MVN-Contractor | Madden, Stacey A MVN<br>Hanneman, Gary A MVN-Contractor | RE: Project selection for Barataria Landbridge |
| PLP-219-000000441 | PLP-219-000000441 | Deliberative Process | 9/1/2004 | Email | Demma, Marcia A MVN | Brouse, Gary S MVN<br>Giardina, Joseph R MVN<br>Poindexter, Larry MVN<br>Boe, Sheila H MVN | RE: FY 04 CG execution |
| PLP-219-000000442 | PLP-219-000000442 | Deliberative Process | 9/1/2004 | Email | Brouse, Gary S MVN | Giardina, Joseph R MVN<br>Poindexter, Larry MVN<br>Boe, Sheila H MVN<br>Demma, Marcia A MVN | RE: FY 04 CG execution |
| PLP-219-000000463 | PLP-219-000000463 | Deliberative Process | 8/30/2004 | Email | Ferguson, Terrie E MVD | Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Greenup, Rodney D MVN | RE: FY 04 CG execution |
| PLP-219-000000498 | PLP-219-000000498 | Deliberative Process | 8/26/2004 | Email | Wiggins, Elizabeth MVN | Griffin, Debbie B MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN | RE: FY 04 CG execution AND GI |
| PLP-219-000000499 | PLP-219-000000499 | Deliberative Process | 8/26/2004 | Email | Griffin, Debbie B MVN | Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Griffin, Debbie B MVN | RE: FY 04 CG execution AND GI |
| PLP-219-000000509 | PLP-219-000000509 | Deliberative Process | 8/25/2004 | Email | Demma, Marcia A MVN | Poindexter, Larry MVN<br>Wiggins, Elizabeth MVN<br>Giardina, Joseph R MVN | RE: FY 04 CG execution |
| PLP-219-000000510 | PLP-219-000000510 | Deliberative Process | 8/25/2004 | Email | Demma, Marcia A MVN | Poindexter, Larry MVN<br>Mazzanti, Mark L MVD<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Ferguson, Terrie E MVD<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN | RE: FY 04 CG execution |
| PLP-219-000000511 | PLP-219-000000511 | Deliberative Process | 8/25/2004 | Email | Poindexter, Larry MVN | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Ferguson, Terrie E MVD<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN | RE: FY 04 CG execution |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-219-000000514 | PLP-219-000000514 | Deliberative Process | 8/25/2004 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Griffin, Debbie B MVN | RE: FY 04 CG execution |
| PLP-219-000000515 | PLP-219-000000515 | Deliberative Process | 8/25/2004 | Email | Wiggins, Elizabeth MVN | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN | RE: FY 04 CG execution |
| PLP-219-000000519 | PLP-219-000000519 | Deliberative Process | 8/24/2004 | Email | Poindexter, Larry MVN | Giardina, Joseph R MVN<br>Brouse, Gary S MVN<br>Boe, Sheila H MVN<br>Wiggins, Elizabeth MVN | RE: FY 04 CG execution |
| PLP-219-000000526 | PLP-219-000000526 | Deliberative Process | 8/24/2004 | Email | Demma, Marcia A MVN | Giardina, Joseph R MVN | FW: FY 04 CG execution |
| PLP-219-000000687 | PLP-219-000000687 | Deliberative Process | 7/26/2004 | Email | Demma, Marcia A MVN | Ferguson, Terrie E MVD<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Harden, Michael MVD<br>Arnold, William MVD<br>Saia, John P MVN | RE: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |
| PLP-219-000000694 | PLP-219-000000694 | Deliberative Process | 7/23/2004 | Email | Ferguson, Terrie E MVD | Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Harden, Michael MVD<br>Arnold, William MVD | FW: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |
| PLP-219-000000782 | PLP-219-000000782 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Demma, Marcia A MVN | Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN | FW: MVD Regional Guidance on award of contracts, funding of continuing contracts, and communications etc Lake Pontch |
| PLP-219-000000828 | PLP-219-000000828 | Attorney-Client; Attorney Work Product | 6/24/2004 | Email | Demma, Marcia A MVN | Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Ferguson, Terrie E MVD<br>Saia, John P MVN<br>Giardina, Joseph R MVN<br>Naomi, Alfred C MVN | RE: MVD Regional Guidance on award of contracts, funding of continuing contracts, and communications etc Lake Pontch |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-219-000002349 | PLP-219-000002349 | Attorney-Client; Attorney Work Product | 3/31/2005 | Email | Sloan, G Rogers MVD | Dickson, Edwin M MVN Florent, Randy D MVN Ashley, John A MVD Segrest, John C MVD Waguespack, Leslie S MVD Demma, Marcia A MVN Kinsey, Mary V MVN Hale, Lamar F MVN-Contractor Wingate, Mark R MVN Giardina, Joseph R MVN Frederick, Denise D MVN | RE: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-219-000002444 | PLP-219-000002444 | Deliberative Process | 3/21/2005 | Email | Greenup, Rodney D MVN | Giardina, Joseph R MVN | FW: Chief's Meeting with Mr. Hobson |
| PLP-219-000002501 | PLP-219-000002501 | Deliberative Process | 3/9/2005 | Email | Naomi, Alfred C MVN | Dickson, Edwin M MVN Giardina, Joseph R MVN | RE: MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |
| PLP-219-000002982 | PLP-219-000002982 | Attorney-Client; Attorney Work Product | 11/3/2003 | Email | Jones, Steve MVD | Peters, Robert E MVD | RE: Morganza to the Gulf |
| PLP-219-000003431 | PLP-219-000003431 | Attorney-Client; Attorney Work Product | 3/31/2005 | Email | Sloan, G Rogers MVD | Dickson, Edwin M MVN Ashley, John A MVD Florent, Randy D MVN Ashley, John A MVD Segrest, John C MVD Waguespack, Leslie S MVD Demma, Marcia A MVN Kinsey, Mary V MVN Hale, Lamar F MVN-Contractor Wingate, Mark R MVN Giardina, Joseph R MVN Frederick, Denise D MVN | RE: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-219-000004804 | PLP-219-000004804 | Attorney-Client; Attorney Work Product | 4/15/2004 | Email | Kinsey, Mary V MVN | Burdine, Carol S MVN Gunn, Audrey B MVN Demma, Marcia A MVN Wiggins, Elizabeth MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: Reprogramming of Construction General funds into the Environmental Infrastructure Projects |
| PLP-220-000000029 | PLP-220-000000029 | Deliberative Process | 4/26/2006 | Email | Mathies, Linda G MVN | Behrens, Elizabeth H MVN | FW: IHNC dredging |
| PLP-220-000000036 | PLP-220-000000036 | Deliberative Process | 5/22/2006 | Email | Mathies, Linda G MVN | Hall, John W MVN Ulm, Michelle S MVN Cawley, Michael MNSTCI Brown, Robert MVN Hughes, Eric A MVN Eckert, Clare F MVN-Contractor Poche, Rene G MVN Baldwin, Veronica MVN Starkel, Murray P LTC MVN Wiegand, Danny L MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Creef, Edward D MVN Accardo, Christopher J MVN Connell, Timothy J MVN Mach, Rodney F MVN Behrens, Elizabeth H MVN | RE: PN for IHNC Maintenance |
| PLP-220-000000063 | PLP-220-000000063 | Attorney-Client; Attorney Work Product | 8/23/2006 | Email | Ulm, Michelle S MVN | Northey, Robert D MVN Behrens, Elizabeth H MVN Mathies, Linda G MVN | EA #436 - OC Review |
| PLP-220-000000227 | PLP-220-000000227 | Attorney-Client; Attorney Work Product | 10/25/2000 | Email | Vigh, David A MVN | 'Karyn Vigh' | FW: Continued Success in the Mississippi River Levees Litigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000000359 | PLP-220-000000359 | Deliberative Process | 9/26/2005 | Email | Bacuta, George C MVN | Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny MVN-ERO<br>Steevens, Jeffery A ERDC-EL-MS<br>Corbino, Jeffrey M MVN<br>Baumy, Walter O MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Boe, Richard MVN-ERO<br>Northey, Robert D MVN | FW: IHNC - Borrow Material |
| PLP-220-000000417 | PLP-220-000000417 | Deliberative Process | 9/26/2005 | Email | Bacuta, George C MVN | 'Raul Busquet'<br>Guillory, Lee A MVN<br>Matsuyama, Glenn MVN<br>'William Perry'<br>'Keith Casanova'<br>'James Brent'<br>'Wilbert Jordan'<br>Mabry, Reuben MVN-ERO<br>Brooks, Robert L MVN<br>Jolissaint, Donald MVN-ERO<br>Burdine, Carol S MVN<br>Baumy, Walter O MVN<br>Boe, Richard MVN-ERO | RE: IHNC - Borrow Material |
| PLP-220-000000863 | PLP-220-000000863 | Deliberative Process | 5/13/1999 | Email | Vigh, David A MVN | 'Joy Porter'<br>Ventola, Ronald J MVN<br>Northey, Robert MVN | RE: NOIA EIS-New Runway |
| PLP-220-000000898 | PLP-220-000000898 | Attorney-Client; Attorney Work Product | 6/29/1999 | Email | Vigh, David A MVN | Bush, Howard R MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN | FW: Earthjustice Threat to Sue Corps In NWD |
| PLP-220-000000962 | PLP-220-000000962 | Attorney-Client; Attorney Work Product | 8/27/1999 | Email | Vigh, David A MVN | Elguezabal, Domingo J MVN<br>Campos, Robert MVN<br>Beauvais, Russell A MVN<br>Resweber, Albert F MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Bergez, Richard A MVN<br>Woods, Barbara J MVN<br>Bernard, Edward A MVN<br>Clendenon, William K MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN | RE: MC/B Interim Floodproofing Project - Discovery of Creosote pile at Swiftships |
| PLP-220-000000998 | PLP-220-000000998 | Attorney-Client; Attorney Work Product | 9/27/1999 | Email | Vigh, David A MVN | Kilroy, Maurya MVN | RE: 17 Sep 99 memo requesting that RE write landowner (Mr. Craig Thompson) re his property |
| PLP-220-000001007 | PLP-220-000001007 | Attorney-Client; Attorney Work Product | 10/26/1999 | Email | Vigh, David A MVN | Klein, William P Jr MVN | FW: Support for Others |
| PLP-220-000001009 | PLP-220-000001009 | Attorney-Client; Attorney Work Product | 10/26/1999 | Email | Vigh, David A MVN | Klein, William P Jr MVN<br>Carney, David F MVN | FW: Support for Others |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000001036 | PLP-220-000001036 | Deliberative Process | 11/5/1999 | Email | Vigh, David A MVN | Nord, Beth P MVN<br>Vignes, Julie D MVN<br>Campos, Robert MVN<br>Bush, Howard R MVN<br>Mathies, Linda G MVN<br>Carney, David F MVN<br>Stout, Michael E MVN<br>Northey, Robert D MVN | FW: Bayou Chene Cemetery rock work |
| PLP-220-000001037 | PLP-220-000001037 | Deliberative Process | 11/5/1999 | Email | Vigh, David A MVN | Nord, Beth P MVN<br>Vignes, Julie D MVN<br>Campos, Robert MVN<br>Bush, Howard R MVN<br>Mathies, Linda G MVN<br>Carney, David F MVN<br>Stout, Michael E MVN<br>Northey, Robert D MVN | RE: Bayou Chene Cemetery rock work |
| PLP-220-000001542 | PLP-220-000001542 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Podany, Thomas MVN-ERO | Anderson, Carl MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO<br>Okeefe, Joan MVN-ERO<br>Owen, Gib A MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Wagner, Kevin MVN-ERO<br>Wiggins, Elizabeth MVN | FW:  District Reconstitution DBMS Task Team |
| PLP-220-000001615 | PLP-220-000001615 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Hampton, Susan MVD | Vigh, David A MVD<br>Barnett, Larry J MVD<br>Rogers, Michael B MVD<br>Wilbanks, Rayford E MVD<br>Hancks, Rian W MVR<br>Frederick, Denise D MVN<br>Sills, David W MVD<br>Glorioso, Daryl G MVN<br>Merritt, James E MVD<br>Smith, Maryetta MVD<br>Florent, Randy D MVN<br>Sirmans, David E MVM<br>Briggs, Charles A MVM<br>Hitchings, Daniel H MVD<br>Owen, Gib A MVN<br>Mabry, Reuben MVN-ERO<br>Reece, David L MVM<br>Salyer, Michael R MVN<br>Fallon, Michael P MVD | RE: EPA Authority (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000001641 | PLP-220-000001641 | Attorney-Client; Attorney Work Product | 9/7/2005 | Email | Vigh, David A MVD | Barnett, Larry J MVD<br>Hannon, James R MVD<br>Owen, Gib A MVN<br>Mabry, Reuben MVN-ERO<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD | RE: EPA Authority (UNCLASSIFIED) |
| PLP-220-000001642 | PLP-220-000001642 | Attorney-Client; Attorney Work Product | 9/7/2005 | Email | Vigh, David A MVD | Hampton, Susan MVD<br>Barnett, Larry J MVD<br>Rogers, Michael B MVD<br>Wilbanks, Rayford E MVD<br>Hancks, Rian W MVR<br>Frederick, Denise D MVN<br>Sills, David W MVD<br>Glorioso, Daryl G MVN<br>Merritt, James E MVD<br>Smith, Maryetta MVD<br>Florent, Randy D MVN<br>Sirmans, David E MVM<br>Briggs, Charles A MVM<br>Hitchings, Daniel H MVD<br>Owen, Gib A MVN<br>Mabry, Reuben MVN-ERO<br>Reece, David L MVM<br>Salyer, Michael R MVN<br>Fallon, Michael P MVD | RE: EPA Authority (UNCLASSIFIED) |
| PLP-220-000001649 | PLP-220-000001649 | Attorney-Client; Attorney Work Product | 9/7/2005 | Email | Vigh, David A MVD | Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Hannon, James R MVD<br>Owen, Gib A MVN<br>Mabry, Reuben MVN-ERO | RE:  EPA Permit on Pumping - Waiver Conditions |
| PLP-220-000001733 | PLP-220-000001733 | Deliberative Process | 9/10/2005 | Email | Owen, Gib A MVN-ERO | Wiegand, Danny MVN-ERO<br>Danflous, Louis MVN-ERO<br>Martinson, Robert J MVN<br>Baumy, Walter MVN-ERO<br>Grieshaber, John MVN-ERO<br>Mislan, Angel MVN-ERO<br>'chrisbrantley@charter.net'<br>Wagner, Herbert MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Frederick, Denise MVN-ERO<br>Reece, David L MVM | RE: Hard Coal (Anthracite) as backfill for levee breach |
| PLP-220-000001736 | PLP-220-000001736 | Deliberative Process | 9/10/2005 | Email | Wiegand, Danny MVN-ERO | Baumy, Walter MVN-ERO<br>Owen, Gib A MVN-ERO<br>Danflous, Louis MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Martinson, Robert J MVN<br>Grieshaber, John MVN-ERO<br>Mislan, Angel MVN-ERO<br>'chrisbrantley@charter.net'<br>Wagner, Herbert MVN-ERO<br>Frederick, Denise MVN-ERO<br>Reece, David L MVM | RE: Hard Coal (Anthracite) as backfill for levee breach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000001737 | PLP-220-000001737 | Deliberative Process | 9/10/2005 | Email | Baumy, Walter MVN-ERO | Owen, Gib A MVN-ERO<br>Wiegand, Danny MVN-ERO<br>Danflous, Louis MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Martinson, Robert J MVN<br>Grieshaber, John MVN-ERO<br>Mislan, Angel MVN-ERO<br>'chrisbrantley@charter.net'<br>Wagner, Herbert MVN-ERO<br>Frederick, Denise MVN-ERO<br>Reece, David L MVM | RE: Hard Coal (Anthracite) as backfill for levee breach |
| PLP-220-000002133 | PLP-220-000002133 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-220-000002166 | PLP-220-000002166 | Attorney-Client; Attorney Work Product | 7/12/2004 | Email | Northey, Robert D MVN | Boe, Richard E MVN | RE: My questions for Henshaw |
| PLP-220-000002342 | PLP-220-000002342 | Attorney-Client; Attorney Work Product | 11/4/2003 | Email | Broussard, Darrel M MVN | Boe, Richard E MVN<br>Dykes, Joseph L MVN | FW: BS (Bayou Sorrel) Slightly Revised |
| PLP-220-000002343 | PLP-220-000002343 | Attorney-Client; Attorney Work Product | 11/7/2003 | Email | Broussard, Darrel M MVN | Boe, Richard E MVN<br>Dykes, Joseph L MVN<br>Northey, Robert D MVN<br>Hull, Falcolm E MVN | RE: BS (Bayou Sorrel) Slightly Revised |
| PLP-220-000002450 | PLP-220-000002450 | Attorney-Client; Attorney Work Product | 11/10/2003 | Email | Scanio, Susan S MVN | Boe, Richard E MVN | RE: BS (Bayou Sorrel) Slightly Revised |
| PLP-220-000002565 | PLP-220-000002565 | Attorney-Client; Attorney Work Product | 5/24/2002 | Email | Northey, Robert D MVN | Farabee, Michael V MVN<br>Swindler, Roger D MVN<br>Ventola, Ronald J MVN<br>Dykes, Joseph L MVN<br>Boe, Richard E MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Carney, David F MVN | Gulf Coast Mariners Assn. v. Corps |
| PLP-220-000002668 | PLP-220-000002668 | Attorney-Client; Attorney Work Product | 9/11/2002 | Email | Perkins, Edward J ERDC-EL-MS | Boe, Richard E MVN<br>Best, Elly P ERDC-EL-MS<br>Clairain, Ellis J MVN | site visit for CWPPRA EcobufferDemo |
| PLP-220-000002734 | PLP-220-000002734 | Attorney-Client; Attorney Work Product | 1/11/2000 | Email | Nachman, Gwenn B MVN | Julich, Col Thomas F MVN<br>Knieriemen, LTC Dale A MVN<br>Dicharry, Gerald J Jr MVN<br>Satterlee, Gerard S Jr MVN<br>Miles, James L MVN<br>Sellers, Clyde H MVN<br>Tilden, Audrey A MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Kuz, Annette MVD<br>Hall, John W MVN<br>Addison, James D MVN<br>Waguespack, Leslie S MVN<br>Boe, Richard E MVN<br>Stout, Michael E MVN | Motion for TEMPORARY RESTRAINING ORDER and Preliminary Injunction  FILED ON THE IHNC PILE TEST CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000002742 | PLP-220-000002742 | Attorney-Client; Attorney Work Product | 5/7/1999 | Email | Stout, Michael E MVN | Northey, Robert MVN<br>Dicharry, Gerald J Jr MVN<br>Waguespack, Leslie S MVN<br>Boe, Richard E MVN | IHNC Lock Replacement: Environmental Injustice complaint |
| PLP-220-000002751 | PLP-220-000002751 | Attorney-Client; Attorney Work Product | 11/1/2004 | Email | Harden, Michael MVD | Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Carney, David F MVN<br>Hartzog, Larry M MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Sloan, G Rogers MVD<br>Smith, Maryetta MVD<br>Arnold, William MVD<br>Wilbanks, Rayford E MVD<br>Rush, Freddie S MVD<br>Vigh, David A MVD<br>Barnett, Larry J MVD | RE: Buffalo Cove EA No. 366 |
| PLP-220-000002753 | PLP-220-000002753 | Attorney-Client; Attorney Work Product | 11/3/2004 | Email | Harden, Michael MVD | Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Carney, David F MVN<br>Hartzog, Larry M MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Sloan, G Rogers MVD<br>Smith, Maryetta MVD<br>Arnold, William MVD<br>Wilbanks, Rayford E MVD<br>Rush, Freddie S MVD<br>Vigh, David A MVD<br>Barnett, Larry J MVD<br>Mazzanti, Mark L MVD<br>Gambrell, Stephen MVD<br>Rogers, Michael B MVD | RE: Buffalo Cove |
| PLP-220-000002764 | PLP-220-000002764 | Attorney-Client; Attorney Work Product | 12/6/2004 | Email | Kinsey, Mary V MVN | Hartzog, Larry M MVN<br>Boe, Richard E MVN | FW: Buffalo Cove |
| PLP-220-000002767 | PLP-220-000002767 | Attorney-Client; Attorney Work Product | 12/8/2004 | Email | Bush, Howard R MVN | Gamble, Jay MVN<br>Boe, Richard E MVN | RE: ABFS Chronology, SEIS for Rec Development feature |
| PLP-220-000002768 | PLP-220-000002768 | Attorney-Client; Attorney Work Product | 12/7/2004 | Email | Gamble, Jay MVN | Bush, Howard R MVN<br>Boe, Richard E MVN | RE: ABFS Chronology, SEIS for Rec Development feature |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000002774 | PLP-220-000002774 | Attorney-Client; Attorney Work Product | 12/9/2004 | Email | Kinsey, Mary V MVN | Harden, Michael MVD<br>Lucyshyn, John HQ02<br>Cohen, Martin R HQ02<br>Wood, Lance D HQ02<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Wood, Lance D HQ02<br>Hartzog, Larry M MVN<br>Boe, Richard E MVN<br>Carney, David F MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor<br>Northey, Robert D MVN<br>Smith, Maryetta MVD<br>Arnold, William MVD<br>Rush, Freddie S MVD<br>Mazzanti, Mark L MVD | RE: Buffalo Cove litigation, PCA, and Amended Notice of Intent for SEIS |
| PLP-220-000002830 | PLP-220-000002830 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Robinson, Geri A MVN | Boe, Richard E MVN<br>Martinson, Robert J MVN | FW: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| PLP-220-000003010 | PLP-220-000003010 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| PLP-220-000003012 | PLP-220-000003012 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| PLP-220-000003061 | PLP-220-000003061 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Vigh, David A MVD | Hitchings, Daniel H MVD<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Shepp, David L HQ02<br>Glover, Monty<br>'Pointer, Jim'<br>Martinson, Robert J MVN<br>Owen, Gib A MVN<br>Gregory, Randall<br>Winkler, William<br>Aadland, Anders<br>Boe, Richard MVN-ERO | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| PLP-220-000003062 | PLP-220-000003062 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Pointer, Jim | Vigh, David A MVD<br>Hitchings, Daniel H MVD<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Boe, Richard MVN-ERO<br>Martinson, Robert J MVN<br>Owen, Gib A MVN<br>Shepp, David L HQ02<br>Glover, Monty<br>Gregory, Randall<br>Winkler, William<br>Aadland, Anders | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000003063 | PLP-220-000003063 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Pointer, Jim | Vigh, David A MVD<br>Hitchings, Daniel H MVD<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Boe, Richard MVN-ERO<br>Martinson, Robert J MVN<br>Owen, Gib A MVN<br>Shepp, David L HQ02<br>Glover, Monty<br>Gregory, Randall<br>Winkler, William<br>Aadland, Anders | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| PLP-220-000003081 | PLP-220-000003081 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Vigh, David A MVD | Martinson, Robert J MVN<br>Mathies, Linda G MVN<br>Boe, Richard MVN-ERO<br>Owen, Gib A MVN | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| PLP-220-000003082 | PLP-220-000003082 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Martinson, Robert J MVN | Vigh, David A MVD<br>Mathies, Linda G MVN<br>Boe, Richard MVN-ERO | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| PLP-220-000003199 | PLP-220-000003199 | Deliberative Process | 9/26/2005 | Email | Bacuta, George C MVN | Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny MVN-ERO<br>Steevens, Jeffery A ERDC-EL-MS<br>Corbino, Jeffrey M MVN<br>Baumy, Walter O MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Boe, Richard MVN-ERO<br>Northey, Robert D MVN | FW: IHNC - Borrow Material |
| PLP-220-000003240 | PLP-220-000003240 | Deliberative Process | 9/24/2005 | Email | Mathies, Linda G MVN | Boe, Richard MVN-ERO<br>Creef, Edward D MVN | RE: Supplemental O&M Work Allowances per PL 109-062 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000003241 | PLP-220-000003241 | Deliberative Process | 9/24/2005 | Email | Mathies, Linda G MVN | Gautreau, Jim MVN-ERO<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN<br>Beck, David A MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN<br>Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Bordelon, Henry J MVD<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Park, Michael MVN-ERO<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |
| PLP-220-000003715 | PLP-220-000003715 | Attorney-Client; Attorney Work Product | 11/5/2005 | Email | Boe, Richard E MVN | Robinson, Geri A MVN<br>Mickal, Larry E MVN<br>Martinson, Robert J MVN<br>Hennington, Susan M MVN | FW: DEQ Agreement |
| PLP-220-000003785 | PLP-220-000003785 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Boe, Richard E MVN | Martinson, Robert J MVN | RE: Chalmette Back Levee |
| PLP-220-000003831 | PLP-220-000003831 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Boe, Richard E MVN | StGermain, James J MVN | RE: Plaquemines Parish Pump Station PIR |
| PLP-220-000003883 | PLP-220-000003883 | Deliberative Process | 1/23/2006 | Email | Boe, Richard E MVN | Cruse, Cynthia M MVN | FW: SOW - Buras Lucky II UST & Energy |
| PLP-220-000003887 | PLP-220-000003887 | Attorney-Client; Attorney Work Product | 1/20/2006 | Email | Boe, Richard E MVN | Kilroy, Maurya MVN | RE: OEB PIR Rev #01 - 18 Jan 06 |
| PLP-220-000003888 | PLP-220-000003888 | Attorney-Client; Attorney Work Product | 1/20/2006 | Email | Boe, Richard E MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Gilmore, Christopher E MVN | RE: OEB PIR Rev #01 - 18 Jan 06 |
| PLP-220-000003976 | PLP-220-000003976 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Boe, Richard E MVN | Bush, Howard R MVN<br>Exnicios, Joan M MVN<br>Baird, Bruce H MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| PLP-220-000003977 | PLP-220-000003977 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Boe, Richard E MVN | Bush, Howard R MVN<br>Exnicios, Joan M MVN<br>Baird, Bruce H MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| PLP-220-000004003 | PLP-220-000004003 | Attorney-Client; Attorney Work Product | 2/27/2006 | Email | Boe, Richard E MVN | Kinsey, Mary V MVN | RE: Question for you to ponder |
| PLP-220-000004077 | PLP-220-000004077 | Attorney-Client; Attorney Work Product | 3/10/2006 | Email | Boe, Richard E MVN | Mathies, Linda G MVN | RE: Dredging the Inner Harbor Navigation Channel |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000004086 | PLP-220-000004086 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Boe, Richard E MVN | Mathies, Linda G MVN<br>Robinson, Geri A MVN<br>Martinson, Robert J MVN | RE: Depth Authority for MR-GO, New Lock and Connecting Channels, LA |
| PLP-220-000004115 | PLP-220-000004115 | Deliberative Process | 3/23/2006 | Email | Boe, Richard E MVN | Mathies, Linda G MVN<br>Robinson, Geri A MVN | FW: IHNC Dredging |
| PLP-220-000004140 | PLP-220-000004140 | Deliberative Process | 3/31/2006 | Email | Boe, Richard E MVN | Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | RE: Holy Cross - more help for summary judgment brief |
| PLP-220-000004162 | PLP-220-000004162 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Boe, Richard E MVN | Mathies, Linda G MVN | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| PLP-220-000004165 | PLP-220-000004165 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Boe, Richard E MVN | Mathies, Linda G MVN | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| PLP-220-000004171 | PLP-220-000004171 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Boe, Richard E MVN | Martinson, Robert J MVN | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| PLP-220-000004193 | PLP-220-000004193 | Deliberative Process | 5/1/2006 | Email | Boe, Richard E MVN | Merchant, Randall C MVN | FW: Revised draft summary judgment brief |
| PLP-220-000004208 | PLP-220-000004208 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Boe, Richard E MVN | Kinsey, Mary V MVN | RE: Vertical Team Teleconference re: Expedited NEPA compliance for 3rd Supplemental Accelerate to Completion Work |
| PLP-220-000004210 | PLP-220-000004210 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Boe, Richard E MVN | Kinsey, Mary V MVN | RE: Vertical Team Teleconference re: Expedited NEPA compliance for 3rd Supplemental Accelerate to Completion Work |
| PLP-220-000004218 | PLP-220-000004218 | Deliberative Process | 5/9/2006 | Email | Boe, Richard E MVN | Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN | RE: Task Force Guardian - Project Information Report (PIR) - Tree Removal at Floodwalls and Levees |
| PLP-220-000004224 | PLP-220-000004224 | Deliberative Process | 5/5/2006 | Email | Boe, Richard E MVN | Owen, Gib A MVN | FW: Task Force Guardian - Project Information Report (PIR) - Tree Removal at Floodwalls and Levees |
| PLP-220-000004226 | PLP-220-000004226 | Deliberative Process | 5/5/2006 | Email | Boe, Richard E MVN | Gonzales, Howard H SPA | RE: Task Force Guardian - Project Information Report (PIR) - Tree Removal at Floodwalls and Levees |
| PLP-220-000004228 | PLP-220-000004228 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Boe, Richard E MVN | Frederick, Denise D MVN<br>Purrington, Jackie B MVN<br>'Natalia.Sorgente@usdoj.gov'<br>Merchant, Randall C MVN | RE: Draft brief |
| PLP-220-000004245 | PLP-220-000004245 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Boe, Richard E MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Martinson, Robert J MVN<br>Bush, Howard R MVN | RE: emergency declaration |
| PLP-220-000004250 | PLP-220-000004250 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Boe, Richard E MVN | Bush, Howard R MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Martinson, Robert J MVN | RE: emergency declaration |
| PLP-220-000004259 | PLP-220-000004259 | Deliberative Process | 5/19/2006 | Email | Boe, Richard E MVN | Wiegand, Danny L MVN | RE: PN for IHNC Maintenance |
| PLP-220-000004260 | PLP-220-000004260 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Boe, Richard E MVN | Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN | RE: Bayou Sauvage, Tree removal |
| PLP-220-000004287 | PLP-220-000004287 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Boe, Richard E MVN | Kinsey, Mary V MVN | RE: Lake Pontch and Vic. APIRs Mitigation |
| PLP-220-000004348 | PLP-220-000004348 | Attorney-Client; Attorney Work Product | 10/18/2006 | Email | Boe, Richard E MVN | Northey, Robert D MVN<br>Wiggins, Elizabeth MVN | RE: NEPA reevaluation |
| PLP-220-000004356 | PLP-220-000004356 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Boe, Richard E MVN | Wiggins, Elizabeth MVN | RE: Revised 4th supplemental Factsheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000004368 | PLP-220-000004368 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Boe, Richard E MVN | Northey, Robert D MVN | RE: Holy Cross Order and Reason |
| PLP-220-000004387 | PLP-220-000004387 | Attorney-Client; Attorney Work Product | 9/28/2006 | Email | Boe, Richard E MVN | Northey, Robert D MVN | RE: Bayou Sorrel Lock ROD |
| PLP-220-000004462 | PLP-220-000004462 | Attorney-Client; Attorney Work Product | 8/23/2006 | Email | Boe, Richard E MVN | Usner, Edward G MVN | RE: Labor Charges to Task Force Guardian |
| PLP-220-000004463 | PLP-220-000004463 | Attorney-Client; Attorney Work Product | 8/22/2006 | Email | Boe, Richard E MVN | Wiggins, Elizabeth MVN Northey, Robert D MVN Hite, Kristen A MVN Burdine, Carol S MVN Martinson, Robert J MVN Ventola, Ronald J MVN Serio, Pete J MVN Mayer, Martin S MVN Duke, Ronnie W MVN | RE: Sea level rise in NEPA documentation |
| PLP-220-000004485 | PLP-220-000004485 | Attorney-Client; Attorney Work Product | 8/10/2006 | Email | Boe, Richard E MVN | Herr, Brett H MVN | RE: Labor Charges to Task Force Guardian |
| PLP-220-000004486 | PLP-220-000004486 | Attorney-Client; Attorney Work Product | 8/10/2006 | Email | Boe, Richard E MVN | Herr, Brett H MVN | RE: Labor Charges to Task Force Guardian |
| PLP-220-000004678 | PLP-220-000004678 | Deliberative Process | 10/8/2004 | Email | Boe, Richard E MVN | Bacuta, George C MVN Wiegand, Danny L MVN Mach, Rodney F MVN Mathies, Linda G MVN Northey, Robert D MVN Burdine, Carol S MVN Guillory, Lee A MVN Mabry, Reuben C MVN Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |
| PLP-220-000004828 | PLP-220-000004828 | Attorney-Client; Attorney Work Product | 12/11/2006 | Email | Boe, Richard E MVN | Northey, Robert D MVN | RE: MRL requests (UNCLASSIFIED) |
| PLP-220-000004833 | PLP-220-000004833 | Deliberative Process | 12/8/2006 | Email | Boe, Richard E MVN | Elzey, Durund MVN | RE: MRL requests (UNCLASSIFIED) |
| PLP-220-000004838 | PLP-220-000004838 | Deliberative Process | 12/7/2006 | Email | Boe, Richard E MVN | Naquin, Wayne J MVN Wiggins, Elizabeth MVN Elzey, Durund MVN Owen, Gib A MVN Coates, Allen R MVN Northey, Robert D MVN Hull, Falcolm E MVN Kemp, Royce B MVN | MRL requests (UNCLASSIFIED) |
| PLP-220-000004951 | PLP-220-000004951 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Boe, Richard E MVN | Marsalis, William R MVN Yorke, Lary W MVN Roth, Timothy J MVN Guichet, Robert L MVN Duarte, Francisco M MVN Elzey, Durund MVN Moody, Pamela S MVN | RE: Edgard Ferry Landing |
| PLP-220-000004955 | PLP-220-000004955 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Boe, Richard E MVN | Guichet, Robert L MVN | RE: Edgard Ferry Landing |
| PLP-220-000004956 | PLP-220-000004956 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Boe, Richard E MVN | Duarte, Francisco M MVN Marsalis, William R MVN Elzey, Durund MVN Wiggins, Elizabeth MVN Kilroy, Maurya MVN | RE: Edgard Ferry Landing |
| PLP-220-000004979 | PLP-220-000004979 | Attorney-Client; Attorney Work Product | 8/21/2007 | Email | Boe, Richard E MVN | Owen, Gib A MVN Wiggins, Elizabeth MVN | RE: EM of PM-RS |
| PLP-220-000004981 | PLP-220-000004981 | Attorney-Client; Attorney Work Product | 8/21/2007 | Email | Boe, Richard E MVN | Owen, Gib A MVN Wiggins, Elizabeth MVN | RE: EM of PM-RS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000005040 | PLP-220-000005040 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Boe, Richard E MVN | Nunez, Christie L MVN | RE: Selection Matrix - St. Paul District Model for possible use on IHNC Decision Matrix |
| PLP-220-000005118 | PLP-220-000005118 | Attorney-Client; Attorney Work Product | 7/2/2007 | Email | Boe, Richard E MVN | Northey, Robert D MVN Duplantier, Bobby MVN Poindexter, Larry MVN Bongiovanni, Linda L MVN Cooper, Dorothy M MVN | RE: Holy Cross Neighborhood Assn. v. USACE ( Coast Guard Facility Demolition) |
| PLP-220-000005119 | PLP-220-000005119 | Attorney-Client; Attorney Work Product | 7/2/2007 | Email | Boe, Richard E MVN | Northey, Robert D MVN | RE: IHNC Locks Cause 9th Ward Flooding |
| PLP-220-000005136 | PLP-220-000005136 | Attorney-Client; Attorney Work Product | 6/25/2007 | Email | Boe, Richard E MVN | Northey, Robert D MVN Bennett, Alan W MVN Wiggins, Elizabeth MVN Owen, Gib A MVN Boyce, Mayely L MVN Holliday, T. A. MVN | RE: levees at the Miss River Hardpoints project at Mile 246 and 254. |
| PLP-220-000005233 | PLP-220-000005233 | Deliberative Process | 5/23/2007 | Email | Boe, Richard E MVN | Gatewood, Richard H MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| PLP-220-000005236 | PLP-220-000005236 | Deliberative Process | 5/22/2007 | Email | Boe, Richard E MVN | Gatewood, Richard H MVN Brown, Christopher MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| PLP-220-000005401 | PLP-220-000005401 | Deliberative Process | 4/2/2007 | Email | Boe, Richard E MVN | Owen, Gib A MVN Wiggins, Elizabeth MVN Brown, Christopher MVN Gatewood, Richard H MVN | RE: Pile Test Decision Documents |
| PLP-220-000005567 | PLP-220-000005567 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Boe, Richard E MVN | Mathies, Linda G MVN | RE: IHNC Maintenance Dredging, EA & admin. record (UNCLASSIFIED) |
| PLP-220-000005569 | PLP-220-000005569 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Boe, Richard E MVN | Mathies, Linda G MVN | FW: IHNC Maintenance Dredging, EA & admin. record (UNCLASSIFIED) |
| PLP-220-000005570 | PLP-220-000005570 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Boe, Richard E MVN | Wiggins, Elizabeth MVN | FW: IHNC Maintenance Dredging, EA & admin. record (UNCLASSIFIED) |
| PLP-220-000005571 | PLP-220-000005571 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Boe, Richard E MVN | Kemp, Royce B MVN | FW: IHNC Maintenance Dredging, EA & admin. record (UNCLASSIFIED) |
| PLP-220-000005572 | PLP-220-000005572 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Boe, Richard E MVN | Wiggins, Elizabeth MVN | FW: IHNC Maintenance Dredging, EA & admin. record (UNCLASSIFIED) |
| PLP-220-000005576 | PLP-220-000005576 | Attorney-Client; Attorney Work Product | 2/5/2007 | Email | Boe, Richard E MVN | Klein, William P Jr MVN | RE: MRGO $75M O&M Tech Team Meeting Notes from Friday 2 FEB and FOLLOW-UP (UNCLASSIFIED) |
| PLP-220-000005701 | PLP-220-000005701 | Deliberative Process | 9/24/2005 | Email | Boe, Richard MVN-ERO | Mathies, Linda G MVN | RE: Supplemental O&M Work Allowances per PL 109-062 |
| PLP-220-000005795 | PLP-220-000005795 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVN-ERO Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-220-000005796 | PLP-220-000005796 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000006008 | PLP-220-000006008 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| PLP-220-000006089 | PLP-220-000006089 | Attorney-Client; Attorney Work Product | 12/31/2003 | Email | Zack, Michael MVN | Dayan, Nathan S MVN Martinson, Robert J MVN Carney, David F MVN Maloz, Wilson L MVN Earl, Carolyn H MVN Northey, Robert D MVN Bush, Howard R MVN Boe, Richard E MVN Mann, Cyril B MVN Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| PLP-220-000006147 | PLP-220-000006147 | Attorney-Client; Attorney Work Product | 12/31/2003 | Email | Zack, Michael MVN | Dayan, Nathan S MVN Martinson, Robert J MVN Carney, David F MVN Maloz, Wilson L MVN Earl, Carolyn H MVN Northey, Robert D MVN Bush, Howard R MVN Boe, Richard E MVN Mann, Cyril B MVN Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| PLP-220-000006215 | PLP-220-000006215 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Zack, Michael MVN | Carney, David F MVN Northey, Robert D MVN | RE: In-Kind Services for NEPA Work |
| PLP-220-000006216 | PLP-220-000006216 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Northey, Robert D MVN | Carney, David F MVN Zack, Michael MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: In-Kind Services for NEPA Work |
| PLP-220-000006222 | PLP-220-000006222 | Attorney-Client; Attorney Work Product | 12/31/2003 | Email | Zack, Michael MVN | Dayan, Nathan S MVN Martinson, Robert J MVN Carney, David F MVN Maloz, Wilson L MVN Earl, Carolyn H MVN Northey, Robert D MVN Bush, Howard R MVN Boe, Richard E MVN Mann, Cyril B MVN Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| PLP-220-000006500 | PLP-220-000006500 | Attorney-Client; Attorney Work Product | 12/31/2003 | Email | Zack, Michael MVN | Dayan, Nathan S MVN Martinson, Robert J MVN Carney, David F MVN Maloz, Wilson L MVN Earl, Carolyn H MVN Northey, Robert D MVN Bush, Howard R MVN Boe, Richard E MVN Mann, Cyril B MVN Frederick, Denise D MVN | RE: Local Sponsors and NEPA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000006676 | PLP-220-000006676 | Deliberative Process | 9/26/2005 | Email | Bacuta, George C MVN | 'Raul Busquet'<br>Guillory, Lee A MVN<br>Matsuyama, Glenn MVN<br>'William Perry'<br>'Keith Casanova'<br>'James Brent'<br>'Wilbert Jordan'<br>Mabry, Reuben MVN-ERO<br>Brooks, Robert L MVN<br>Jolissaint, Donald MVN-ERO<br>Burdine, Carol S MVN<br>Baumy, Walter O MVN<br>Boe, Richard MVN-ERO | RE: IHNC - Borrow Material |
| PLP-220-000007301 | PLP-220-000007301 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Naquin, Wayne J MVN | Boe, Richard E MVN<br>Kemp, Royce B MVN<br>Terranova, Jake A MVN<br>Elzey, Durund MVN<br>Wiggins, Elizabeth MVN<br>Hawkinson, Christian E MVR<br>Graham, Tim J MVK<br>Heinold, Thomas D MVR | RE: Environmental Clearances for MRL Brokered Work Projects (UNCLASSIFIED) |
| PLP-220-000007302 | PLP-220-000007302 | Attorney-Client; Attorney Work Product | 12/11/2006 | Email | Naquin, Wayne J MVN | Owen, Gib A MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Elzey, Durund MVN<br>Coates, Allen R MVN<br>Northey, Robert D MVN<br>Hull, Falcolm E MVN<br>Kemp, Royce B MVN<br>Powell, Amy E MVN<br>Coates, Allen R MVN | RE: MRL requests (UNCLASSIFIED) |
| PLP-220-000007303 | PLP-220-000007303 | Attorney-Client; Attorney Work Product | 12/11/2006 | Email | Northey, Robert D MVN | Boe, Richard E MVN<br>Naquin, Wayne J MVN<br>Wiggins, Elizabeth MVN<br>Elzey, Durund MVN<br>Owen, Gib A MVN<br>Coates, Allen R MVN<br>Hull, Falcolm E MVN<br>Kemp, Royce B MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A. MVN | RE: MRL requests (UNCLASSIFIED) |
| PLP-220-000007596 | PLP-220-000007596 | Deliberative Process | 12/7/2006 | Email | Boe, Richard E MVN | Naquin, Wayne J MVN<br>Wiggins, Elizabeth MVN<br>Elzey, Durund MVN<br>Owen, Gib A MVN<br>Coates, Allen R MVN<br>Northey, Robert D MVN<br>Hull, Falcolm E MVN<br>Kemp, Royce B MVN | MRL requests (UNCLASSIFIED) |
| PLP-220-000007597 | PLP-220-000007597 | Deliberative Process | 1/8/2007 | Email | Boe, Richard E MVN | Naquin, Wayne J MVN<br>Kemp, Royce B MVN<br>Terranova, Jake A MVN<br>Elzey, Durund MVN<br>Wiggins, Elizabeth MVN | RE: Environmental Clearances for MRL Brokered Work Projects (UNCLASSIFIED) |
| PLP-220-000008674 | PLP-220-000008674 | Attorney-Client; Attorney Work Product | 11/26/2007 | Email | Saucier, Michael H MVN | Boe, Richard E MVN | FW: Borrow and Mike Saucier |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000008763 | PLP-220-000008763 | Attorney-Client; Attorney Work Product | 11/6/2007 | Email | Northey, Robert D MVN | Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Boe, Richard E MVN<br>Constance, Troy G MVN<br>Boyce, Mayely L MVN<br>Kinsey, Mary V MVN<br>Miller, Gregory B MVN<br>Mathies, Linda G MVN | RE: C20070352 - CD DRAFT LEIS MRGO Closure |
| PLP-220-000008963 | PLP-220-000008963 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Northey, Robert D MVN | Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN | RE: Future without project |
| PLP-220-000009063 | PLP-220-000009063 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Kilroy, Maurya MVN | Marsalis, William R MVN<br>Boe, Richard E MVN<br>Duarte, Francisco M MVN<br>Elzey, Durund MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Moody, Pamela S MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | RE: Edgard Ferry Landing |
| PLP-220-000009065 | PLP-220-000009065 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Marsalis, William R MVN | Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Guichet, Robert L MVN<br>Duarte, Francisco M MVN<br>Elzey, Durund MVN<br>Boe, Richard E MVN<br>Moody, Pamela S MVN | RE: Edgard Ferry Landing |
| PLP-220-000009066 | PLP-220-000009066 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Marsalis, William R MVN | Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Duarte, Francisco M MVN<br>Elzey, Durund MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Moody, Pamela S MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN | RE: Edgard Ferry Landing |
| PLP-220-000009068 | PLP-220-000009068 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Marsalis, William R MVN | Roth, Timothy J MVN<br>Yorke, Lary W MVN<br>Guichet, Robert L MVN<br>Duarte, Francisco M MVN<br>Elzey, Durund MVN<br>Boe, Richard E MVN<br>Moody, Pamela S MVN | FW: Edgard Ferry Landing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000009069 | PLP-220-000009069 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Kilroy, Maurya MVN | Boe, Richard E MVN<br>Duarte, Francisco M MVN<br>Marsalis, William R MVN<br>Elzey, Durund MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Moody, Pamela S MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Edgard Ferry Landing |
| PLP-220-000009138 | PLP-220-000009138 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Duplantier, Bobby MVN | Northey, Robert D MVN<br>Poindexter, Larry MVN<br>Bongiovanni, Linda L MVN<br>Boe, Richard E MVN<br>Connell, Timothy J MVN<br>Bacuta, George C MVN | RE: IHNC Coast Guard Station |
| PLP-220-000009167 | PLP-220-000009167 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Nunez, Christie L MVN | Poindexter, Larry MVN<br>Duplantier, Bobby MVN<br>Jackson, Antoine L MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Glisch, Eric J MVN<br>Whalen, Daniel P MVN<br>Boe, Richard E MVN<br>Mathies, Linda G MVN<br>Walker, Deanna E MVN<br>Bacuta, George C MVN<br>Bonanno, Brian P MVN<br>Fowler, Chester D MVN-Contractor<br>Wolff, James R MVN<br>Northey, Robert D MVN<br>Gonski, Mark H MVN<br>Laborde, Charles A MVN<br>Terranova, Jake A MVN<br>Carlson, David E LRP | FW:  Selection Matrix - St. Paul District Model for possible use on IHNC Decision Matrix |
| PLP-220-000009168 | PLP-220-000009168 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Northey, Robert D MVN | Duplantier, Bobby MVN<br>Poindexter, Larry MVN<br>Bongiovanni, Linda L MVN<br>Boe, Richard E MVN<br>Connell, Timothy J MVN<br>Bacuta, George C MVN | IHNC Coast Guard Station |
| PLP-220-000009189 | PLP-220-000009189 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Wiggins, Elizabeth MVN | Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Hawkins, Gary L MVN<br>Frederick, Denise D MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Gatewood, Richard H MVN<br>Klein, William P Jr MVN<br>Owen, Gib A MVN<br>Boe, Richard E MVN<br>Entwisle, Richard C MVN<br>Corbino, Jeffrey M MVN<br>Accardo, Christopher J MVN | MR-GO /  Lake Borgne on-going shoreline protection project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000009242 | PLP-220-000009242 | Deliberative Process | 7/7/2007 | Email | Owen, Gib A MVN | Northey, Robert D MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth E MVN<br>Mathies, Linda G MVN | RE: Any comments on Regulatory agenda? |
| PLP-220-000009257 | PLP-220-000009257 | Attorney-Client; Attorney Work Product | 7/1/2007 | Email | Northey, Robert D MVN | Boe, Richard E MVN | IHNC Locks Cause 9th Ward Flooding |
| PLP-220-000009279 | PLP-220-000009279 | Attorney-Client; Attorney Work Product | 6/25/2007 | Email | Northey, Robert D MVN | Boe, Richard E MVN<br>Bennett, Alan W MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A. MVN | RE: levees at the Miss River Hardpoints project at Mile 246 and 254. |
| PLP-220-000009280 | PLP-220-000009280 | Attorney-Client; Attorney Work Product | 6/25/2007 | Email | Northey, Robert D MVN | Bennett, Alan W MVN<br>Wiggins, Elizabeth E MVN<br>Boe, Richard E MVN<br>Owen, Gib A MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A. MVN | RE: levees at the Miss River Hardpoints project at Mile 246 and 254. |
| PLP-220-000009433 | PLP-220-000009433 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Northey, Robert D MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Kemp, Royce B MVN<br>Campos, Robert MVN<br>Frederick, Denise D MVN | Hermitage Seepage Control |
| PLP-220-000009581 | PLP-220-000009581 | Deliberative Process | 2/23/2007 | Email | Kemp, Royce B MVN | Behrens, Elizabeth H MVN<br>Boe, Richard E MVN<br>Northey, Robert D MVN<br>Broussard, Richard W MVN<br>Mathies, Linda G MVN | IHNC EA questions (UNCLASSIFIED) |
| PLP-220-000009601 | PLP-220-000009601 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Mathies, Linda G MVN | Boe, Richard E MVN | RE: IHNC Maintenance Dredging, EA & admin. record (UNCLASSIFIED) |
| PLP-220-000009603 | PLP-220-000009603 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Mathies, Linda G MVN | Kemp, Royce B MVN<br>Behrens, Elizabeth H MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Corbino, Jeffrey M MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN | FW: IHNC Maintenance Dredging, EA & admin. record (UNCLASSIFIED) |
| PLP-220-000009710 | PLP-220-000009710 | Attorney-Client; Attorney Work Product | 12/13/2006 | Email | Northey, Robert D MVN | Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | IHNC SEIS (UNCLASSIFIED) |
| PLP-220-000009726 | PLP-220-000009726 | Attorney-Client; Attorney Work Product | 12/11/2006 | Email | Northey, Robert D MVN | Boe, Richard E MVN<br>Naquin, Wayne J MVN<br>Wiggins, Elizabeth MVN<br>Elzey, Durund MVN<br>Owen, Gib A MVN<br>Coates, Allen R MVN<br>Hull, Falcolm E MVN<br>Kemp, Royce B MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A. MVN | RE: MRL requests (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000009727 | PLP-220-000009727 | Deliberative Process | 12/11/2006 | Email | Naquin, Wayne J MVN | Owen, Gib A MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Elzey, Durund MVN<br>Coates, Allen R MVN<br>Northey, Robert D MVN<br>Hull, Falcolm E MVN<br>Kemp, Royce B MVN<br>Powell, Amy E MVN<br>Coates, Allen R MVN | RE: MRL requests (UNCLASSIFIED) |
| PLP-220-000009729 | PLP-220-000009729 | Deliberative Process | 12/8/2006 | Email | Elzey, Durund MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Grieshaber, John B MVN<br>Starkel, Murray P LTC MVN<br>Hull, Falcolm E MVN<br>Naquin, Wayne J MVN | RE: MRL requests (UNCLASSIFIED) |
| PLP-220-000009731 | PLP-220-000009731 | Deliberative Process | 12/8/2006 | Email | Owen, Gib A MVN | Boe, Richard E MVN<br>Naquin, Wayne J MVN<br>Wiggins, Elizabeth MVN<br>Elzey, Durund MVN<br>Coates, Allen R MVN<br>Northey, Robert D MVN<br>Hull, Falcolm E MVN<br>Kemp, Royce B MVN | RE: MRL requests (UNCLASSIFIED) |
| PLP-220-000009797 | PLP-220-000009797 | Attorney-Client; Attorney Work Product | 10/19/2006 | Email | Northey, Robert D MVN | Boe, Richard E MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN | RE: NEPA reevaluation |
| PLP-220-000009799 | PLP-220-000009799 | Attorney-Client; Attorney Work Product | 10/18/2006 | Email | Northey, Robert D MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN | NEPA reevaluation |
| PLP-220-000009825 | PLP-220-000009825 | Attorney-Client; Attorney Work Product | 9/28/2006 | Email | Exnicios, Joan M MVN | Boe, Richard E MVN<br>Northey, Robert D MVN<br>Wiggins, Elizabeth MVN | RE: Bayou Sorrel Lock ROD |
| PLP-220-000009856 | PLP-220-000009856 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Northey, Robert D MVN | Wiggins, Elizabeth MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN<br>Breerwood, Gregory E MVN | RE: EA for the DCAS |
| PLP-220-000009858 | PLP-220-000009858 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Northey, Robert D MVN | Wiggins, Elizabeth MVN<br>Mathies, Linda G MVN<br>Breerwood, Gregory E MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN<br>Frederick, Denise D MVN | RE: EA for the DCAS |
| PLP-220-000009882 | PLP-220-000009882 | Attorney-Client; Attorney Work Product | 8/22/2006 | Email | Northey, Robert D MVN | Wiggins, Elizabeth MVN<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Ventola, Ronald J MVN<br>Serio, Pete J MVN<br>Mayer, Martin S MVN<br>Duke, Ronnie W MVN<br>Hite, Kristen A MVN | Sea level rise in NEPA documentation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000009910 | PLP-220-000009910 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |
| PLP-220-000010040 | PLP-220-000010040 | Deliberative Process | 11/8/2007 | Email | Boe, Richard E MVN | Duarte, Francisco M MVN | FW: MRL requests (UNCLASSIFIED) |
| PLP-220-000010051 | PLP-220-000010051 | Attorney-Client; Attorney Work Product | 11/7/2007 | Email | Boe, Richard E MVN | Northey, Robert D MVN | RE: C20070352 - CD DRAFT LEIS MRGO Closure |
| PLP-220-000010251 | PLP-220-000010251 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Boe, Richard E MVN | Wiggins, Elizabeth MVN<br>Owen, Gib A MVN | RE: EM of PM-RS |
| PLP-220-000010385 | PLP-220-000010385 | Attorney-Client; Attorney Work Product | 12/2/2004 | Email | Steevens, Jeffery A ERDC-EL-MS | Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN | RE: HCNA v. USACE |
| PLP-220-000010388 | PLP-220-000010388 | Attorney-Client; Attorney Work Product | 11/18/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN<br>Steevens, Jeffery A ERDC-EL-MS | HCNA v. USACE |
| PLP-220-000010392 | PLP-220-000010392 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Burdine, Carol S MVN | Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Purrington, Jackie B MVN | RE: HCNA v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000010402 | PLP-220-000010402 | Attorney-Client; Attorney Work Product | 3/10/2006 | Email | Mathies, Linda G MVN | Robinson, Geri A MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN<br>Brantley, Christopher G MVN | RE: Depth Authority for MR-GO, New Lock and Connecting Channels, LA |
| PLP-220-000010403 | PLP-220-000010403 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Mathies, Linda G MVN | Boe, Richard E MVN | RE: Dredging the Inner Harbor Navigation Channel |
| PLP-220-000010407 | PLP-220-000010407 | Attorney-Client; Attorney Work Product | 3/10/2006 | Email | Mathies, Linda G MVN | Boe, Richard E MVN | FW: Dredging the Inner Harbor Navigation Channel |
| PLP-220-000010408 | PLP-220-000010408 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Mathies, Linda G MVN | Robinson, Geri A MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN<br>Brantley, Christopher G MVN | RE: Depth Authority for MR-GO, New Lock and Connecting Channels, LA |
| PLP-220-000010409 | PLP-220-000010409 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Robinson, Geri A MVN | Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Mathies, Linda G MVN<br>Martinson, Robert J MVN | RE: Depth Authority for MR-GO, New Lock and Connecting Channels, LA |
| PLP-220-000010410 | PLP-220-000010410 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Robinson, Geri A MVN | Mathies, Linda G MVN<br>Martinson, Robert J MVN<br>Brantley, Christopher G MVN<br>Boe, Richard E MVN | RE: Depth Authority for MR-GO, New Lock and Connecting Channels, LA |
| PLP-220-000010411 | PLP-220-000010411 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Robinson, Geri A MVN | Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Martinson, Robert J MVN | RE: Depth Authority for MR-GO, New Lock and Connecting Channels, LA |
| PLP-220-000010412 | PLP-220-000010412 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Robinson, Geri A MVN | Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Martinson, Robert J MVN | RE: Depth Authority for MR-GO, New Lock and Connecting Channels, LA |
| PLP-220-000010425 | PLP-220-000010425 | Deliberative Process | 3/24/2006 | Email | Broussard, Richard W MVN | Guillory, Lee A MVN<br>Ulm, Michelle S MVN<br>Poindexter, Larry MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Vossen, Jean MVN<br>Waits, Stuart MVN<br>Boe, Richard E MVN | RE: Update on TFG and IHNC 9th Ward Protection |
| PLP-220-000010435 | PLP-220-000010435 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Mathies, Linda G MVN | 'Natalia.Sorgente@usdoj.gov'<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Boe, Richard E MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Glorioso, Daryl G MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Martinson, Robert J MVN<br>Merchant, Randall C MVN<br>O'Donnell, Jessica<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Swanda, Michael L MVN<br>Ulm, Michelle S MVN<br>Wiegand, Danny L MVN | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000010437 | PLP-220-000010437 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Natalia.Sorgente@usdoj.gov | Mathies, Linda G MVN<br>Jessica.O'Donnell@usdoj.gov<br>Devon.McCune@usdoj.gov<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Boe, Richard E MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Glorioso, Daryl G MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Martinson, Robert J MVN<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Swanda, Michael L MVN<br>Ulm, Michelle S MVN<br>Wiegand, Danny L MVN<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| PLP-220-000010485 | PLP-220-000010485 | Deliberative Process | 5/4/2006 | Email | Mathies, Linda G MVN | 'Jessica.O'Donnell@usdoj.gov'<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN | FW: For review re: Holy Cross |
| PLP-220-000010487 | PLP-220-000010487 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Natalia.Sorgente@usdoj.gov | Boe, Richard E MVN<br>Randall.C.Merchant@mvn02.usace.army.mil | RE: Draft brief |
| PLP-220-000010496 | PLP-220-000010496 | Attorney-Client; Attorney Work Product | 10/12/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Poindexter, Larry MVN<br>Floyd, Raymond B MVN<br>Boe, Richard E MVN<br>Northey, Robert D MVN<br>Grieshaber, John B | FW: IHNC Lock Replacement Project - No Appeal |
| PLP-220-000010510 | PLP-220-000010510 | Deliberative Process | 5/23/2005 | Email | Bush, Howard R MVN | Brantley, Christopher G MVN<br>Boe, Richard E MVN<br>Carney, David F MVN | RE: NEPA compliance for ABFS easement |
| PLP-220-000010514 | PLP-220-000010514 | Attorney-Client; Attorney Work Product | 6/13/2005 | Email | Labure, Linda C MVN | Sutton, Jan E MVN<br>Barbier, Yvonne P MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN | RE: ABFS Revised Estate 27 May 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000010515 | PLP-220-000010515 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Barbier, Yvonne P MVN | Sutton, Jan E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: ABFS Revised Estate 27 May 2005 |
| PLP-220-000010518 | PLP-220-000010518 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Labure, Linda C MVN | Sutton, Jan E MVN<br>Barbier, Yvonne P MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | RE: ABFS Revised Estate 27 May 2005 |
| PLP-220-000010524 | PLP-220-000010524 | Attorney-Client; Attorney Work Product | 5/4/2005 | Email | Kinsey, Mary V MVN | Hartzog, Larry M MVN<br>Boe, Richard E MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN | FW: Atch. Rec/Henderson paper |
| PLP-220-000010525 | PLP-220-000010525 | Attorney-Client; Attorney Work Product | 5/5/2005 | Email | Bush, Howard R MVN | Boe, Richard E MVN<br>Gatewood, Richard H MVN<br>Brantley, Christopher G MVN<br>Hull, Falcolm E MVN | FW: Atch. Rec/Henderson paper |
| PLP-220-000010528 | PLP-220-000010528 | Deliberative Process | 5/25/2005 | Email | Labure, Linda C MVN | Bush, Howard R MVN<br>Osterhold, Noel A MVN<br>Kinsey, Mary V MVN<br>Carney, David F MVN<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Sutton, Jan E MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN | RE: Atchafalaya Basin Easement Estate |
| PLP-220-000010531 | PLP-220-000010531 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Powell, Nancy J MVN | Gatewood, Richard H MVN<br>Carney, David F MVN<br>Boe, Richard E MVN<br>Binet, Jason A MVN<br>Brantley, Christopher G MVN<br>Kinsey, Mary V MVN | RE: Henderson Lake NOI |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000010532 | PLP-220-000010532 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Kinsey, Mary V MVN | Boe, Richard E MVN<br>Gatewood, Richard H MVN<br>Carney, David F MVN<br>Binet, Jason A MVN<br>Brantley, Christopher G MVN<br>Hale, Lamar F MVN-Contractor<br>Powell, Nancy J MVN | RE: Henderson Lake NOI |
| PLP-220-000010533 | PLP-220-000010533 | Attorney-Client; Attorney Work Product | 6/9/2005 | Email | Hale, Lamar F MVN-Contractor | Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Gatewood, Richard H MVN<br>Carney, David F MVN<br>Binet, Jason A MVN<br>Brantley, Christopher G MVN<br>Powell, Nancy J MVN<br>Wingate, Mark R MVN<br>Campos, Robert MVN | RE: Henderson Lake NOI |
| PLP-220-000010534 | PLP-220-000010534 | Attorney-Client; Attorney Work Product | 6/9/2005 | Email | Brantley, Christopher G MVN | Boe, Richard E MVN | RE: Henderson Lake NOI |
| PLP-220-000010539 | PLP-220-000010539 | Attorney-Client; Attorney Work Product | 4/25/2005 | Email | Carney, David F MVN | Michael Salyer<br>Richard Boe<br>Howard Bush | FW: (Privileged Communication) RE: MRGO NEPA Compliance |
| PLP-220-000010544 | PLP-220-000010544 | Attorney-Client; Attorney Work Product | 4/28/2005 | Email | Carney, David F MVN | Michael Salyer<br>Richard Boe<br>Howard Bush | FW: (Privileged Communication) Additional Questions regarding MRGO NEPA Compliance |
| PLP-220-000010545 | PLP-220-000010545 | Attorney-Client; Attorney Work Product | 4/28/2005 | Email | Carney, David F MVN | Michael Salyer<br>Richard Boe<br>Howard Bush | FW: (Privileged Communication) Additional Questions regarding MRGO NEPA Compliance |
| PLP-220-000010679 | PLP-220-000010679 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Mathies, Linda G MVN | Boe, Richard E MVN | FW: Dredging the Inner Harbor Navigation Channel |
| PLP-220-000010822 | PLP-220-000010822 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Hennington, Susan M MVN | Northey, Robert D MVN<br>Swindler, Roger D MVN<br>Mickal, Sean P MVN<br>Robinson, Geri A MVN<br>Brown, George E MVN<br>Hall, John W MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN<br>Ventola, Ronald J MVN<br>Addison, James D MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN | District Public Notices and Joint Public Notices with DEQ |
| PLP-220-000010823 | PLP-220-000010823 | Attorney-Client; Attorney Work Product | 8/18/2005 | Email | Hennington, Susan M MVN | Boe, Richard E MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Martinson, Robert J MVN<br>Swindler, Roger D MVN<br>Robinson, Geri A MVN<br>Mickal, Sean P MVN<br>Brown, George E MVN<br>Hall, John W MVN | FW: District Public Notices and Joint Public Notices with DEQ |
| PLP-220-000010824 | PLP-220-000010824 | Attorney-Client; Attorney Work Product | 10/10/2005 | Email | Hennington, Susan M MVN | Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Mickal, Sean P MVN | RE: DEQ Agreement |
| PLP-220-000010825 | PLP-220-000010825 | Attorney-Client; Attorney Work Product | 10/11/2005 | Email | Hennington, Susan M MVN | Robinson, Geri A MVN<br>Brantley, Christopher G MVN<br>Boe, Richard E MVN<br>Mickal, Sean P MVN | RE: DEQ Agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000010827 | PLP-220-000010827 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Hennington, Susan M MVN | Northey, Robert D MVN<br>Martinson, Robert J MVN<br>Boe, Richard E MVN | FW: DEQ Agreement |
| PLP-220-000010839 | PLP-220-000010839 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Vigh, David A MVD | Hitchings, Daniel H MVD<br>Mathies, Linda G MVN<br>Wilkinson, Laura L MVN<br>Brantley, Christopher G MVN<br>Boe, Richard MVN-ERO | Extension of Pumping Waiver |
| PLP-220-000010840 | PLP-220-000010840 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Brantley, Christopher G MVN | crossland.ronnie@epa.gov<br>Vigh, David A MVD<br>Hitchings, Daniel H MVD<br>Mathies, Linda G MVN<br>Wilkinson, Laura L MVN<br>Boe, Richard E MVN | FW: Extension of Pumping Waiver |
| PLP-220-000010933 | PLP-220-000010933 | Deliberative Process | 11/13/2005 | Email | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Anderson, Kathleen J LRP<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Connelly, Sean Cpt MVN<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Curtis, Randal S MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Doerr, Jaynie G MVS<br>Dooley, Alan J MVS<br>Endres, Brad W MAJ LA-RFO<br>Farkas, Stephen G MVS<br>Fenske, Dennis S MVS<br>Gapinski, Duane P COL MVR<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD<br>Hobbs, Steven M MVS<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Daily Report 13 Nov 05 |
| PLP-220-000010954 | PLP-220-000010954 | Attorney-Client; Attorney Work Product | 10/14/2005 | Email | Kinsey, Mary V MVN | Hobbs, Steven M MVS<br>Boe, Richard E MVN | Chalmette Area Plan PIR |
| PLP-220-000010988 | PLP-220-000010988 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Setliff, Lewis F COL MVS | Martinson, Robert J MVN<br>Lefort, Jennifer L MVN<br>Taylor, James H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Hartzog, Larry M MVN<br>Boe, Richard E MVN | RE: Chalmette Back Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000010995 | PLP-220-000010995 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Martinson, Robert J MVN | Boe, Richard E MVN<br>Finnegan, Stephen F MVN<br>Vigh, David A MVD<br>Lyon, Edwin A MVN | FW: City Park, New Orleans impact by debris contractors? |
| PLP-220-000010996 | PLP-220-000010996 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Martinson, Robert J MVN | Vigh, David A MVD<br>Boe, Richard E MVN<br>Lyon, Edwin A MVN<br>Finnegan, Stephen F MVN | RE: City Park, New Orleans impact by debris contractors? |
| PLP-220-000010997 | PLP-220-000010997 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Martinson, Robert J MVN | Vigh, David A MVD<br>Boe, Richard E MVN<br>Lyon, Edwin A MVN<br>Finnegan, Stephen F MVN | RE: City Park, New Orleans impact by debris contractors? |
| PLP-220-000010998 | PLP-220-000010998 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Martinson, Robert J MVN | Vigh, David A MVD<br>Boe, Richard E MVN<br>Lyon, Edwin A MVN<br>Finnegan, Stephen F MVN | RE: City Park, New Orleans impact by debris contractors? |
| PLP-220-000010999 | PLP-220-000010999 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Martinson, Robert J MVN | Finnegan, Stephen F MVN<br>Boe, Richard E MVN<br>Lyon, Edwin A MVN | FW: City Park, New Orleans impact by debris contractors? |
| PLP-220-000011007 | PLP-220-000011007 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Vigh, David A MVD | Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Lyon, Edwin A MVN<br>Finnegan, Stephen F MVN | RE: City Park, New Orleans impact by debris contractors? |
| PLP-220-000011008 | PLP-220-000011008 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Vigh, David A MVD | Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Lyon, Edwin A MVN<br>Finnegan, Stephen F MVN | RE: City Park, New Orleans impact by debris contractors? |
| PLP-220-000011009 | PLP-220-000011009 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Vigh, David A MVD | Boe, Richard E MVN<br>Martinson, Robert J MVN | FW: City Park, New Orleans impact by debris contractors? |
| PLP-220-000011043 | PLP-220-000011043 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Podany, Thomas J MVN | Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Martinson, Robert J MVN<br>Habisreitinger, Nancy F MVN<br>Constance, Troy G MVN | Fw: Commandeering Letters |
| PLP-220-000011174 | PLP-220-000011174 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Hartzog, Larry M MVN | Boe, Richard E MVN | RE: URGENT  !!!!!response to Comite Borrow |
| PLP-220-000011175 | PLP-220-000011175 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Hartzog, Larry M MVN | Rowe, Casey J MVN<br>Boe, Richard E MVN | URBENT  !!!!!response to Comite Borrow |
| PLP-220-000011239 | PLP-220-000011239 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Thurmond, Danny L MVN | Cruppi, Janet R MVN<br>Woodward, Mark L MVN<br>Dillon, Douglas L MVN<br>Boe, Richard E MVN<br>Herr, Brett H MVN | RE: Freedom of Information Act Request |
| PLP-220-000011240 | PLP-220-000011240 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Cruppi, Janet R MVN | Woodward, Mark L MVN<br>Thurmond, Danny L MVN<br>Dillon, Douglas L MVN<br>Boe, Richard E MVN<br>Herr, Brett H MVN | RE: Freedom of Information Act Request |
| PLP-220-000011241 | PLP-220-000011241 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Woodward, Mark L MVN | Thurmond, Danny L MVN<br>Dillon, Douglas L MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Herr, Brett H MVN | RE: Freedom of Information Act Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000011267 | PLP-220-000011267 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Thurmond, Danny L MVN | Dillon, Douglas L MVN<br>Cruppi, Janet R MVN<br>Woodward, Mark L MVN<br>Boe, Richard E MVN<br>Herr, Brett H MVN | RE: Freedom of Information Act Request |
| PLP-220-000011349 | PLP-220-000011349 | Attorney-Client; Attorney Work Product | 2/27/2006 | Email | Kinsey, Mary V MVN | Boe, Richard E MVN | FW: Question for you to ponder |
| PLP-220-000011462 | PLP-220-000011462 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Rowe, Casey J MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN | RE: HTRW RE |
| PLP-220-000011464 | PLP-220-000011464 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Pilie, Ellsworth J MVN | Kilroy, Maurya MVN<br>Rowe, Casey J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN | RE: HTRW RE |
| PLP-220-000011465 | PLP-220-000011465 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Vossen, Jean MVN | Kilroy, Maurya MVN<br>Rowe, Casey J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN | RE: HTRW RE |
| PLP-220-000011466 | PLP-220-000011466 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Rowe, Casey J MVN | Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN | RE: HTRW RE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000011467 | PLP-220-000011467 | Deliberative Process | 12/16/2005 | Email | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Rowe, Casey J MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN | RE: HTRW RE |
| PLP-220-000011468 | PLP-220-000011468 | Attorney-Client; Attorney Work Product | 12/17/2005 | Email | Gonski, Mark H MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Rowe, Casey J MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Herr, Brett H MVN | RE: HTRW RE |
| PLP-220-000011469 | PLP-220-000011469 | Deliberative Process | 12/19/2005 | Email | Rowe, Casey J MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000011470 | PLP-220-000011470 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Kinsey, Mary V MVN | Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |
| PLP-220-000011471 | PLP-220-000011471 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Rowe, Casey J MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |
| PLP-220-000011472 | PLP-220-000011472 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Kinsey, Mary V MVN | Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000011473 | PLP-220-000011473 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Rowe, Casey J MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |
| PLP-220-000011474 | PLP-220-000011474 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS | RE: HTRW RE |
| PLP-220-000011475 | PLP-220-000011475 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Kinsey, Mary V MVN | Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |
| PLP-220-000011477 | PLP-220-000011477 | Attorney-Client; Attorney Work Product | 12/27/2005 | Email | Loss, David C MVN-Contractor | Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN | RE: Comments on Chalmette Area PIR (Revision 3) |
| PLP-220-000011509 | PLP-220-000011509 | Deliberative Process | 1/20/2006 | Email | Danflous, Louis E MVN | Cruse, Cynthia M MVN<br>Boe, Richard E MVN | RE: SOW - Buras Lucky II UST & Entergy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000011511 | PLP-220-000011511 | Deliberative Process | 1/23/2006 | Email | Cruse, Cynthia M MVN | Boe, Richard E MVN | RE: SOW - Buras Lucky II UST & Entergy |
| PLP-220-000011512 | PLP-220-000011512 | Deliberative Process | 1/23/2006 | Email | Pilie, Ellsworth J MVN | Vossen, Jean MVN<br>Rowe, Casey J MVN<br>Boe, Richard E MVN | FW: SOW - Buras Lucky II UST & Entergy |
| PLP-220-000011514 | PLP-220-000011514 | Deliberative Process | 1/23/2006 | Email | Herr, Brett H MVN | Boe, Richard E MVN | FW: SOW - Buras Lucky II UST & Entergy |
| PLP-220-000011522 | PLP-220-000011522 | Attorney-Client; Attorney Work Product | 2/17/2006 | Email | Kilroy, Maurya MVN | Rowe, Casey J MVN<br>Kinsey, Mary V MVN<br>Gonski, Mark H MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Bland, Stephen S MVN | Re: 0730 Commanders' Conference Call 20060216 |
| PLP-220-000011523 | PLP-220-000011523 | Attorney-Client; Attorney Work Product | 2/17/2006 | Email | Rowe, Casey J MVN | Kinsey, Mary V MVN<br>Gonski, Mark H MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN | RE: 0730 Commanders' Conference Call 20060216 |
| PLP-220-000011524 | PLP-220-000011524 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Gonski, Mark H MVN | Rowe, Casey J MVN<br>Derrick, Jeff R MVS<br>Boe, Richard E MVN<br>Hingle, Pierre M MVN | FW: 0730 Commanders' Conference Call 20060216 |
| PLP-220-000011525 | PLP-220-000011525 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Kinsey, Mary V MVN | Gonski, Mark H MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: 0730 Commanders' Conference Call 20060216 |
| PLP-220-000011526 | PLP-220-000011526 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Gonski, Mark H MVN | Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: 0730 Commanders' Conference Call 20060216 |
| PLP-220-000011528 | PLP-220-000011528 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Kinsey, Mary V MVN | Boe, Richard E MVN | FW: Cummings Borrow Pits |
| PLP-220-000011529 | PLP-220-000011529 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Kinsey, Mary V MVN | Boe, Richard E MVN | FW: Oil, Gas and Minerals (OGM) - TFG Properties |
| PLP-220-000011530 | PLP-220-000011530 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Bush, Howard R MVN | Boe, Richard E MVN<br>Exnicios, Joan M MVN<br>Baird, Bruce H MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| PLP-220-000011553 | PLP-220-000011553 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Vignes, Julie D MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | RE: Chalmette Back Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000011560 | PLP-220-000011560 | Attorney-Client; Attorney Work Product | 12/27/2005 | Email | Wagner, Kevin G MVN | Loss, David C MVN-Contractor<br>Bland, Stephen S MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN | Re: Comments on Chalmette Area PIR (Revision 3) |
| PLP-220-000011603 | PLP-220-000011603 | Attorney-Client; Attorney Work Product | 10/17/2005 | Email | Alvey, Mark S MVS | Boe, Richard E MVN<br>Rector, Michael R MVS | RE: Orleans East Bank PIR, Environmental |
| PLP-220-000011617 | PLP-220-000011617 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Keen, Steve E MVN | DLL-MVD-GUARDIAN<br>Saffran, Michael J LRL<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Hibner, Daniel H MAJ MVN<br>Tinto, Lynn MVN<br>Lawrence, Jimmy Col MVN<br>Hitchings, Daniel H MVD | FW: Meeting - Construction Material Recovery 17th St Canal Floodwalls |
| PLP-220-000011664 | PLP-220-000011664 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Glorioso, Daryl G MVN | Gonzales, Howard H SPA<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| PLP-220-000011665 | PLP-220-000011665 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | StGermain, James J MVN | Glorioso, Daryl G MVN<br>Gonzales, Howard H SPA<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN | Re: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000011666 | PLP-220-000011666 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Glorioso, Daryl G MVN | StGermain, James J MVN<br>Gonzales, Howard H SPA<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| PLP-220-000011667 | PLP-220-000011667 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | StGermain, James J MVN | Glorioso, Daryl G MVN<br>Gonzales, Howard H SPA<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN | Re: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| PLP-220-000011698 | PLP-220-000011698 | Attorney-Client; Attorney Work Product | 1/14/2006 | Email | StGermain, James J MVN | Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Boe, Richard E MVN | Another comment for Division OC |
| PLP-220-000011716 | PLP-220-000011716 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Herr, Brett H MVN | Baumy, Walter O MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Breerwood, Gregory E MVN | RE: Draft PIR - East Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000011717 | PLP-220-000011717 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Breerwood, Gregory E MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-220-000011718 | PLP-220-000011718 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Baumy, Walter O MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Breerwood, Gregory E MVN | Re: Draft PIR - East Jefferson Parish |
| PLP-220-000011719 | PLP-220-000011719 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-220-000011720 | PLP-220-000011720 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000011721 | PLP-220-000011721 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Kilroy, Maurya MVN | Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-220-000011726 | PLP-220-000011726 | Deliberative Process | 11/22/2005 | Email | Mathies, Linda G MVN | Marceaux, Michelle S MVN<br>Thurmond, Danny L MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| PLP-220-000011737 | PLP-220-000011737 | Deliberative Process | 11/28/2005 | Email | Setliff, Lewis F COL MVS | Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: Chalmette Back Levee |
| PLP-220-000011741 | PLP-220-000011741 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Vignes, Julie D MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | RE: Chalmette Back Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000011744 | PLP-220-000011744 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Martinson, Robert J MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Vignes, Julie D MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | RE: Chalmette Back Levee |
| PLP-220-000011745 | PLP-220-000011745 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Naomi, Alfred C MVN | Zack, Michael MVN<br>Wiggins, Elizabeth MVN<br>Martinson, Robert J MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Vignes, Julie D MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | RE: Chalmette Back Levee |
| PLP-220-000011746 | PLP-220-000011746 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Martinson, Robert J MVN | Boe, Richard E MVN | RE: Chalmette Back Levee |
| PLP-220-000011805 | PLP-220-000011805 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Wagner, Kevin G MVN | Smith, Jerry L MVD<br>Boe, Richard E MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Comments on Chalmette Area PIR (Revision 3) |
| PLP-220-000011806 | PLP-220-000011806 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Smith, Jerry L MVD | Wagner, Kevin G MVN<br>Boe, Richard E MVN | FW: Comments on Chalmette Area PIR (Revision 3) |
| PLP-220-000011807 | PLP-220-000011807 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Wagner, Kevin G MVN | Smith, Jerry L MVD<br>Boe, Richard E MVN | Fw: Comments on Chalmette Area PIR (Revision 3) |
| PLP-220-000011810 | PLP-220-000011810 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Kinsey, Mary V MVN | Gonski, Mark H MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Rowe, Casey J MVN | RE: PIR Status |
| PLP-220-000011813 | PLP-220-000011813 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Wagner, Kevin G MVN | Loss, David C MVN-Contractor<br>Hartzog, Larry M MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Herr, Brett H MVN | FW: Comments on Chalmette Area PIR (Revision 3) |
| PLP-220-000011815 | PLP-220-000011815 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Cruppi, Janet R MVN | Loss, David C MVN-Contractor<br>Wagner, Kevin G MVN<br>Hartzog, Larry M MVN<br>Boe, Richard E MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN | RE: Comments on Chalmette Area PIR (Revision 3) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000011816 | PLP-220-000011816 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Kilroy, Maurya MVN | Rowe, Casey J MVN Boe, Richard E MVN Broussard, Darrel M MVN Gonski, Mark H MVN Kilroy, Maurya MVN | Revisions to environmental discussion in PIR, New Orleans to Venice |
| PLP-220-000011822 | PLP-220-000011822 | Attorney-Client; Attorney Work Product | 12/26/2005 | Email | Bland, Stephen S MVN | Loss, David C MVN-Contractor Boe, Richard E MVN Cruppi, Janet R MVN Bland, Stephen S MVN Wagner, Kevin G MVN Herr, Brett H MVN Kinsey, Mary V MVN | FW: Comments on Chalmette Area PIR (Revision 3) |
| PLP-220-000011823 | PLP-220-000011823 | Attorney-Client; Attorney Work Product | 12/26/2005 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN Loss, David C MVN-Contractor Boe, Richard E MVN Cruppi, Janet R MVN Hartzog, Larry M MVN Wagner, Kevin G MVN Herr, Brett H MVN Kinsey, Mary V MVN | RE: Comments on Chalmette Area PIR (Revision 3) |
| PLP-220-000011824 | PLP-220-000011824 | Attorney-Client; Attorney Work Product | 12/26/2005 | Email | Wagner, Kevin G MVN | Bland, Stephen S MVN Loss, David C MVN-Contractor Boe, Richard E MVN Cruppi, Janet R MVN Herr, Brett H MVN Kinsey, Mary V MVN | Re: Comments on Chalmette Area PIR (Revision 3) |
| PLP-220-000011825 | PLP-220-000011825 | Attorney-Client; Attorney Work Product | 12/26/2005 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN Loss, David C MVN-Contractor Boe, Richard E MVN Cruppi, Janet R MVN Herr, Brett H MVN Kinsey, Mary V MVN | Re: Comments on Chalmette Area PIR (Revision 3) |
| PLP-220-000011826 | PLP-220-000011826 | Attorney-Client; Attorney Work Product | 12/26/2005 | Email | Wagner, Kevin G MVN | Bland, Stephen S MVN Loss, David C MVN-Contractor Boe, Richard E MVN Cruppi, Janet R MVN Herr, Brett H MVN Kinsey, Mary V MVN | Re: Comments on Chalmette Area PIR (Revision 3) |
| PLP-220-000011828 | PLP-220-000011828 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | StGermain, James J MVN | Boe, Richard E MVN | FW: Plaquemines Parish Pump Station PIR |
| PLP-220-000011829 | PLP-220-000011829 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Kinsey, Mary V MVN | Loss, David C MVN-Contractor Wagner, Kevin G MVN Bland, Stephen S MVN Boe, Richard E MVN Cruppi, Janet R MVN Herr, Brett H MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN | RE: Comments on Chalmette Area PIR (Revision 3) |
| PLP-220-000011835 | PLP-220-000011835 | Attorney-Client; Attorney Work Product | 1/2/2006 | Email | StGermain, James J MVN | Kinsey, Mary V MVN Glorioso, Daryl G MVN Boe, Richard E MVN Bradley, Daniel F MVN Mickal, Larry E MVN | RE: St Bernard Pumping Station PIR |
| PLP-220-000011838 | PLP-220-000011838 | Deliberative Process | 1/5/2006 | Email | Wagner, Kevin G MVN | Bland, Stephen S MVN Boe, Richard E MVN Loss, David C MVN-Contractor | Re: PIR revision |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000011847 | PLP-220-000011847 | Deliberative Process | 1/11/2006 | Email | Vigh, David A MVD | Boe, Richard E MVN<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Banks, Larry E MVD<br>Brooks, Eddie O MVD<br>Kilgo, Larry MVD<br>Smith, Maryetta MVD<br>Sloan, G Rogers MVD<br>Smith, Jerry L MVD | RE: Plaquemines PIR |
| PLP-220-000011848 | PLP-220-000011848 | Deliberative Process | 1/11/2006 | Email | Vigh, David A MVD | Smith, Jerry L MVD<br>Sloan, G Rogers MVD<br>Smith, Maryetta MVD<br>Brooks, Eddie O MVD<br>Klaus, Ken MVD<br>Kilgo, Larry MVD<br>Segrest, John C MVD<br>Barnett, Larry J MVD<br>Banks, Larry E MVD<br>Barton, Charles B MVD<br>Boe, Richard E MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| PLP-220-000011850 | PLP-220-000011850 | Deliberative Process | 1/11/2006 | Email | Smith, Jerry L MVD | Vigh, David A MVD<br>Barnett, Larry J MVD<br>Banks, Larry E MVD<br>Kilgo, Larry MVD<br>Barton, Charles B MVD<br>Boe, Richard E MVN<br>Sloan, G Rogers MVD<br>Smith, Maryetta MVD<br>Brooks, Eddie O MVD<br>Klaus, Ken MVD<br>Segrest, John C MVD | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| PLP-220-000011851 | PLP-220-000011851 | Deliberative Process | 1/11/2006 | Email | Vigh, David A MVD | Smith, Jerry L MVD<br>Barnett, Larry J MVD<br>Banks, Larry E MVD<br>Kilgo, Larry MVD<br>Barton, Charles B MVD<br>Boe, Richard E MVN<br>Sloan, G Rogers MVD<br>Smith, Maryetta MVD<br>Brooks, Eddie O MVD<br>Klaus, Ken MVD<br>Segrest, John C MVD | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| PLP-220-000011853 | PLP-220-000011853 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Kilroy, Maurya MVN | Boe, Richard E MVN<br>Rowe, Casey J MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | NEPA verbiage, OEB PIR Revision #1 |
| PLP-220-000011854 | PLP-220-000011854 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Gilmore, Christophor E MVN | Bland, Stephen S MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Rowe, Casey J MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: OEB PIR Revision No. 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000011855 | PLP-220-000011855 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Rowe, Casey J MVN | Bland, Stephen S MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: OEB PIR Revision No. 1 |
| PLP-220-000011856 | PLP-220-000011856 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Bland, Stephen S MVN | Young, Frederick S MVN<br>StGermain, James J MVN<br>Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Rowe, Casey J MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: OEB PIR Revision No. 1 |
| PLP-220-000011857 | PLP-220-000011857 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Gilmore, Christophor E MVN | Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Rowe, Casey J MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: NEPA verbiage, OEB PIR Revision #1 |
| PLP-220-000011859 | PLP-220-000011859 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Bland, Stephen S MVN | Rowe, Casey J MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: NEPA verbiage, OEB PIR Revision #1 |
| PLP-220-000011860 | PLP-220-000011860 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Rowe, Casey J MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN | RE: NEPA verbiage, OEB PIR Revision #1 |
| PLP-220-000011861 | PLP-220-000011861 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Herr, Brett H MVN | Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Gilmore, Christophor E MVN<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN | RE: NEPA verbiage, OEB PIR Revision #1 |
| PLP-220-000011862 | PLP-220-000011862 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Bland, Stephen S MVN | Rowe, Casey J MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Gilmore, Christophor E MVN<br>Thurmond, Danny L MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN | RE: NEPA verbiage, OEB PIR Revision #1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000011864 | PLP-220-000011864 | Attorney-Client; Attorney Work Product | 1/20/2006 | Email | Gilmore, Christophor E MVN | Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Bland, Stephen S MVN | RE: OEB PIR Rev #01 - 18 Jan 06 |
| PLP-220-000011865 | PLP-220-000011865 | Attorney-Client; Attorney Work Product | 1/20/2006 | Email | Kilroy, Maurya MVN | Boe, Richard E MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN | RE: OEB PIR Rev #01 - 18 Jan 06 |
| PLP-220-000011866 | PLP-220-000011866 | Attorney-Client; Attorney Work Product | 1/20/2006 | Email | Kilroy, Maurya MVN | Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: OEB PIR Rev #01 - 18 Jan 06 |
| PLP-220-000011869 | PLP-220-000011869 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-220-000011889 | PLP-220-000011889 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Wiggins, Elizabeth MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-220-000011890 | PLP-220-000011890 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-220-000011891 | PLP-220-000011891 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Martinson, Robert J MVN | Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Bayou Sauvage, Tree removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000011892 | PLP-220-000011892 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Kilroy, Maurya MVN | Finnegan, Stephen F MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Kilroy, Maurya MVN | RE: Bayou Sauvage, Tree removal |
| PLP-220-000011893 | PLP-220-000011893 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Finnegan, Stephen F MVN | Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-220-000011894 | PLP-220-000011894 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-220-000011895 | PLP-220-000011895 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Finnegan, Stephen F MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Radford, Richard T MVN | RE: Bayou Sauvage, Tree removal |
| PLP-220-000011896 | PLP-220-000011896 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Finnegan, Stephen F MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Radford, Richard T MVN | RE: Bayou Sauvage, Tree removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000011897 | PLP-220-000011897 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Radford, Richard T MVN | RE: Bayou Sauvage, Tree removal |
| PLP-220-000011898 | PLP-220-000011898 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Kilroy, Maurya MVN | Finnegan, Stephen F MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Radford, Richard T MVN<br>Kilroy, Maurya MVN | RE: Bayou Sauvage, Tree removal |
| PLP-220-000011899 | PLP-220-000011899 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Finnegan, Stephen F MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Radford, Richard T MVN | RE: Bayou Sauvage, Tree removal |
| PLP-220-000011900 | PLP-220-000011900 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Cruppi, Janet R MVN | Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000011901 | PLP-220-000011901 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Finnegan, Stephen F MVN | Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-220-000011902 | PLP-220-000011902 | Attorney-Client; Attorney Work Product | 5/21/2006 | Email | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-220-000011903 | PLP-220-000011903 | Attorney-Client; Attorney Work Product | 5/20/2006 | Email | Kilroy, Maurya MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Kilroy, Maurya MVN | RE: Bayou Sauvage, Tree removal |
| PLP-220-000011904 | PLP-220-000011904 | Attorney-Client; Attorney Work Product | 5/20/2006 | Email | Wiggins, Elizabeth MVN | Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000011909 | PLP-220-000011909 | Attorney-Client; Attorney Work Product | 5/23/2006 | Email | Klaus, Ken MVD | Finnegan, Stephen F MVN<br>Bivona, John C MVN<br>Rome, Charles J MVN<br>Bonanno, Brian P MVN<br>Alvey, Mark S MVS<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Radford, Richard T MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Herr, Brett H MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Gonzales, Howard H SPA | RE: Memo for record and plan of action for Phase 1 & 2 tree clearing |
| PLP-220-000011910 | PLP-220-000011910 | Deliberative Process | 5/5/2006 | Email | Kilroy, Maurya MVN | Gonzales, Howard H SPA<br>Boe, Richard E MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN | RE: Task Force Guardian - Project Information Report (PIR) - Tree Removal at Floodwalls and Levees |
| PLP-220-000011911 | PLP-220-000011911 | Deliberative Process | 5/5/2006 | Email | Kinsey, Mary V MVN | Gonzales, Howard H SPA<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Herr, Brett H MVN<br>Boe, Richard E MVN | Re: Task Force Guardian - Project Information Report (PIR) - Tree Removal at Floodwalls and Levees |
| PLP-220-000011912 | PLP-220-000011912 | Deliberative Process | 5/5/2006 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Gonzales, Howard H SPA<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Boe, Richard E MVN | RE: Task Force Guardian - Project Information Report (PIR) - Tree Removal at Floodwalls and Levees |
| PLP-220-000011913 | PLP-220-000011913 | Deliberative Process | 5/6/2006 | Email | Kilroy, Maurya MVN | Gonzales, Howard H SPA<br>Boe, Richard E MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Task Force Guardian - Project Information Report (PIR) - Tree Removal at Floodwalls and Levees |
| PLP-220-000011914 | PLP-220-000011914 | Deliberative Process | 5/8/2006 | Email | Kilroy, Maurya MVN | Gonzales, Howard H SPA<br>Boe, Richard E MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Task Force Guardian - Project Information Report (PIR) - Tree Removal at Floodwalls and Levees |
| PLP-220-000011915 | PLP-220-000011915 | Attorney-Client; Attorney Work Product | 5/23/2006 | Email | Wiggins, Elizabeth MVN | Boe, Richard E MVN | RE: Bayou Sauvage, Tree removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000011917 | PLP-220-000011917 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Finnegan, Stephen F MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-220-000011918 | PLP-220-000011918 | Attorney-Client; Attorney Work Product | 5/23/2006 | Email | Finnegan, Stephen F MVN | Wiggins, Elizabeth MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN | RE: Bayou Sauvage, Tree removal |
| PLP-220-000011919 | PLP-220-000011919 | Attorney-Client; Attorney Work Product | 5/23/2006 | Email | Kilroy, Maurya MVN | Finnegan, Stephen F MVN<br>Wiggins, Elizabeth MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Gonzales, Howard H SPA<br>Owen, Gib A MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martinson, Robert J MVN<br>Kilroy, Maurya MVN | RE: Bayou Sauvage, Tree removal |
| PLP-220-000012056 | PLP-220-000012056 | Deliberative Process | 10/11/2005 | Email | Merchant, Randall C MVN | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Zack, Michael MVN | NEPA Requirements, TF Guardian |
| PLP-220-000012057 | PLP-220-000012057 | Deliberative Process | 10/11/2005 | Email | Merchant, Randall C MVN | Merchant, Randall C MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Zack, Michael MVN | RE: NEPA Requirements, TF Guardian |
| PLP-220-000012058 | PLP-220-000012058 | Deliberative Process | 10/11/2005 | Email | Glorioso, Daryl G MVN | Merchant, Randall C MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Nee, Susan G HQ02<br>Hughes, Susan B HQ02 | RE: NEPA Requirements, TF Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000012059 | PLP-220-000012059 | Deliberative Process | 10/12/2005 | Email | Merchant, Randall C MVN | Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Nee, Susan G HQ02<br>Hughes, Susan B HQ02 | RE: NEPA Requirements, TF Guardian |
| PLP-220-000012060 | PLP-220-000012060 | Attorney-Client; Attorney Work Product | 10/12/2005 | Email | Vigh, David A MVD | Boe, Richard E MVN<br>Smith, Maryetta MVD<br>Martinson, Robert J MVN<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN | RE: NEPA Requirements, TF Guardian |
| PLP-220-000012063 | PLP-220-000012063 | Attorney-Client; Attorney Work Product | 10/12/2005 | Email | Vigh, David A MVD | Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Smith, Maryetta MVD | RE: NEPA Requirements, TF Guardian |
| PLP-220-000012065 | PLP-220-000012065 | Deliberative Process | 10/12/2005 | Email | Martinson, Robert J MVN | Hartzog, Larry M MVN<br>Merchant, Randall C MVN<br>Boe, Richard E MVN<br>Owen, Gib A MVN<br>Zack, Michael MVN<br>Bush, Howard R MVN<br>Finnegan, Stephen F MVN | RE: NEPA Requirements, TF Guardian |
| PLP-220-000012067 | PLP-220-000012067 | Attorney-Client; Attorney Work Product | 10/12/2005 | Email | Martinson, Robert J MVN | Vigh, David A MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Boe, Richard E MVN<br>Smith, Maryetta MVD<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN | RE: NEPA Requirements, TF Guardian |
| PLP-220-000012069 | PLP-220-000012069 | Attorney-Client; Attorney Work Product | 10/12/2005 | Email | Glorioso, Daryl G MVN | Vigh, David A MVD<br>Martinson, Robert J MVN<br>Barnett, Larry J MVD<br>Boe, Richard E MVN<br>Smith, Maryetta MVD<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN | RE: NEPA Requirements, TF Guardian |
| PLP-220-000012070 | PLP-220-000012070 | Attorney-Client; Attorney Work Product | 10/12/2005 | Email | Vigh, David A MVD | Glorioso, Daryl G MVN<br>Martinson, Robert J MVN<br>Barnett, Larry J MVD<br>Boe, Richard E MVN<br>Smith, Maryetta MVD<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN | RE: NEPA Requirements, TF Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000012071 | PLP-220-000012071 | Attorney-Client; Attorney Work Product | 10/13/2005 | Email | Owen, Gib A MVN | Vigh, David A MVD<br>Glorioso, Daryl G MVD<br>Barnett, Larry J MVD<br>Boe, Richard E MVN<br>Smith, Maryetta MVD<br>Hartzog, Larry M MVN<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Martinson, Robert J MVN<br>Behrens, Elizabeth H MVN<br>Baird, Bruce H MVN<br>Brantley, Christopher G MVN<br>Rowe, Casey J MVN<br>Hartzog, Larry M MVN<br>Lyon, Edwin A MVN<br>Bush, Howard R MVN<br>Finnegan, Stephen F MVN<br>Wagner, Herbert J MVN | RE: NEPA Requirements, TF Guardian |
| PLP-220-000012081 | PLP-220-000012081 | Deliberative Process | 10/19/2005 | Email | Setliff, Lewis F COL MVS | Baumy, Walter O MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rector, Michael R MVS<br>Hall, Jeffrey D CPT SPL | FW: Deviation to policy talking points---Please review ASAP for use at Thursday testimony |
| PLP-220-000012139 | PLP-220-000012139 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Saucier, Michael H MVN | Brantley, Christopher G MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Daigle, Michelle C MVN<br>Terry, Albert J MVN<br>Brown, Jane L MVN<br>Stout, Michael E MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| PLP-220-000012148 | PLP-220-000012148 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Kinsey, Mary V MVN | Boe, Richard E MVN | Re: Vertical Team Teleconference re: Expedited NEPA compliance for 3rd Supplemental Accelerate to Completion Work |
| PLP-220-000012155 | PLP-220-000012155 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Owen, Gib A MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN | RE: emergency declaration |
| PLP-220-000012156 | PLP-220-000012156 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Wiggins, Elizabeth MVN | Boe, Richard E MVN<br>Owen, Gib A MVN<br>Martinson, Robert J MVN<br>Bush, Howard R MVN | RE: emergency declaration |
| PLP-220-000012189 | PLP-220-000012189 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Wiggins, Elizabeth MVN<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Bilbo, Diane D MVN<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | Lake Pontch and Vic. APIRs Mitigation |
| PLP-220-000012196 | PLP-220-000012196 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Boe, Richard E MVN | Martinson, Robert J MVN | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| PLP-220-000012197 | PLP-220-000012197 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Martinson, Robert J MVN | Boe, Richard E MVN | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| PLP-220-000012306 | PLP-220-000012306 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | Entwisle, Richard C MVN | Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Ulm, Michelle S MVN | RE: Bean Construction/Southpass/Overfill |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000012423 | PLP-220-000012423 | Deliberative Process | 12/8/2006 | Email | Wiggins, Elizabeth MVN | Boe, Richard E MVN<br>Elzey, Durund MVN<br>Grieshaber, John B MVN<br>Starkel, Murray P LTC MVN | RE: MRL requests (UNCLASSIFIED) |
| PLP-220-000014363 | PLP-220-000014363 | Deliberative Process | 9/26/2005 | Email | Raul Busquet | Bacuta, George C MVN<br>Baumy, Walter O MVN<br>Guillory, Lee A MVN<br>Matsuyama, Glenn MVN<br>William Perry<br>Keith Casanova<br>James Brent<br>Wilbert Jordan | RE: IHNC - Borrow Material |
| PLP-220-000014364 | PLP-220-000014364 | Deliberative Process | 9/26/2005 | Email | Burdine, Carol S MVN | Bacuta, George C MVN | RE: IHNC - Borrow Material |
| PLP-220-000014766 | PLP-220-000014766 | Attorney-Client; Attorney Work Product | 1/1/2006 | Email | StGermain, James J MVN | Kinsey, Mary V MVN | Clarification of Alternatives |
| PLP-220-000015666 | PLP-220-000015666 | Attorney-Client; Attorney Work Product | 1/5/2004 | Email | Purrington, Jackie B MVN | Guillory, Lee A MVN<br>Roe, Brian MVN Contractor<br>Finnegan, Stephen F MVN<br>Broussard, Richard W MVN<br>Binet, Jason A MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Martin, August W MVN<br>Blodgett, Edward R MVN<br>Elmer, Ronald R MVN<br>Alette, Donald M MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Haab, Mark E MVN<br>Russell, Juanita K MVN<br>Arnold, Dean MVN<br>Hassenboehler, Thomas G MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Northey, Robert D MVN<br>Gonski, Mark H MVN<br>Usner, Edward G MVN | IHNC PDT meeting |
| PLP-221-000000233 | PLP-221-000000233 | Attorney-Client; Attorney Work Product | 5/8/2000 | Email | Greenup, Rodney D MVN | | RE: possible mitigation site for the Jefferson Parish CAP studies and Westbank HPP |
| PLP-221-000000240 | PLP-221-000000240 | Attorney-Client; Attorney Work Product | 5/1/2000 | Email | Bland, Stephen S MVN | | RE: Algiers Levee ROE question |
| PLP-221-000000306 | PLP-221-000000306 | Attorney-Client; Attorney Work Product | 2/1/2000 | Email | Kinsey, Mary V MVN | | RE: wrda 99 |
| PLP-221-000000310 | PLP-221-000000310 | Attorney-Client; Attorney Work Product | 1/27/2000 | Email | Northey, Robert D MVN | | RE: Algiers Canal Landfill |
| PLP-221-000000312 | PLP-221-000000312 | Attorney-Client; Attorney Work Product | 1/25/2000 | Email | Northey, Robert D MVN | | Algiers Canal Landfill |
| PLP-221-000001837 | PLP-221-000001837 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Kilroy, Maurya MVN | | RE: Is this an accurate statement? |
| PLP-221-000001838 | PLP-221-000001838 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Guillory, Lee A MVN | | RE: Is this an accurate statement? |
| PLP-221-000001839 | PLP-221-000001839 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Kilroy, Maurya MVN | | RE: Is this an accurate statement? |
| PLP-221-000001840 | PLP-221-000001840 | Attorney-Client; Attorney Work Product | 6/12/2003 | Email | Kilroy, Maurya MVN | | Is this an accurate statement? |
| PLP-221-000001945 | PLP-221-000001945 | Deliberative Process | 11/7/2003 | Email | Elmer, Ronald R MVN | | FW: TP: Locks project suffers court setback"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000001946 | PLP-221-000001946 | Deliberative Process | 11/6/2003 | Email | Hall, John W MVN | | TP: Locks project suffers court setback"" |
| PLP-221-000002207 | PLP-221-000002207 | Attorney-Client; Attorney Work Product | 2/1/2005 | Email | Usner, Edward G MVN | | RE: Land Purchase |
| PLP-221-000002208 | PLP-221-000002208 | Attorney-Client; Attorney Work Product | 2/1/2005 | Email | Kilroy, Maurya MVN | | RE: Land Purchase |
| PLP-221-000002394 | PLP-221-000002394 | Deliberative Process | 3/23/2005 | Email | Burdine, Carol S MVN | | RE: IHNC Fact SHeet |
| PLP-221-000002551 | PLP-221-000002551 | Deliberative Process | 3/4/2005 | Email | Zack, Michael MVN | | RE: scope and proposal for the farmers market |
| PLP-221-000002644 | PLP-221-000002644 | Deliberative Process | 1/31/2003 | Email | Purrington, Jackie B MVN | | NORED/FON |
| PLP-221-000002648 | PLP-221-000002648 | Deliberative Process | 1/15/2003 | Email | Purrington, Jackie B MVN | | RE: NORD?FON partnering agreement |
| PLP-221-000002741 | PLP-221-000002741 | Deliberative Process | 3/3/2004 | Email | Purrington, Jackie B MVN | | FW: FON grant |
| PLP-221-000003082 | PLP-221-000003082 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Bacuta, George C MVN | | RE: Is this an accurate statement? |
| PLP-221-000003083 | PLP-221-000003083 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Northey, Robert D MVN | | RE: Is this an accurate statement? |
| PLP-221-000003084 | PLP-221-000003084 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Bacuta, George C MVN | | RE: Is this an accurate statement? |
| PLP-221-000003085 | PLP-221-000003085 | Attorney-Client; Attorney Work Product | 6/12/2003 | Email | Bacuta, George C MVN | | RE: Is this an accurate statement? |
| PLP-221-000003086 | PLP-221-000003086 | Attorney-Client; Attorney Work Product | 6/12/2003 | Email | Northey, Robert D MVN | | RE: Is this an accurate statement? |
| PLP-221-000003231 | PLP-221-000003231 | Attorney-Client; Attorney Work Product | 5/16/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | | RE: HCNA v. USACE |
| PLP-221-000003236 | PLP-221-000003236 | Attorney-Client; Attorney Work Product | 5/18/2005 | Email | Northey, Robert D MVN | | RE: HCNA v. USACE |
| PLP-221-000003238 | PLP-221-000003238 | Deliberative Process | 3/23/2005 | Email | Northey, Robert D MVN | | IHNC Fact SHeet |
| PLP-221-000003283 | PLP-221-000003283 | Deliberative Process | 6/2/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | | RE: Teleconference to discuss Weston Proposal for IHNC Lock Replacement Project - Sample collection |
| PLP-221-000003300 | PLP-221-000003300 | Deliberative Process | 6/2/2005 | Email | Mathies, Linda G MVN | | RE: Teleconference to discuss Weston Proposal for IHNC Lock Replacement Project - Sample collection |
| PLP-221-000003328 | PLP-221-000003328 | Attorney-Client; Attorney Work Product | 7/13/2005 | Email | Northey, Robert D MVN | | HCNA v. USACE Hearing Date |
| PLP-221-000003330 | PLP-221-000003330 | Attorney-Client; Attorney Work Product | 7/11/2005 | Email | Northey, Robert D MVN | | RE: Holy Cross |
| PLP-221-000003331 | PLP-221-000003331 | Attorney-Client; Attorney Work Product | 7/11/2005 | Email | Jessica.O'Donnell@usdoj.gov | | RE: Holy Cross |
| PLP-221-000003339 | PLP-221-000003339 | Attorney-Client; Attorney Work Product | 7/25/2005 | Email | Mach, Rodney F MVN | | RE: Holy Cross |
| PLP-221-000003403 | PLP-221-000003403 | Attorney-Client; Attorney Work Product | 7/22/2005 | Email | Northey, Robert D MVN | | FW: Holy Cross |
| PLP-221-000003445 | PLP-221-000003445 | Attorney-Client; Attorney Work Product | 7/8/2005 | Email | Northey, Robert D MVN | | FW: Holy Cross |
| PLP-221-000003479 | PLP-221-000003479 | Attorney-Client; Attorney Work Product | 7/25/2005 | Email | Mathies, Linda G MVN | | RE: Holy Cross |
| PLP-221-000003481 | PLP-221-000003481 | Attorney-Client; Attorney Work Product | 7/8/2005 | Email | Mathies, Linda G MVN | | RE: Holy Cross |
| PLP-221-000005757 | PLP-221-000005757 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Mathies, Linda G MVN | | RE: SAP changes |
| PLP-221-000008472 | PLP-221-000008472 | Deliberative Process | 9/6/2007 | Email | Chewning, Brian MVD | Vignes, Julie D MVN Naomi, Alfred C MVN Connell, Timothy J MVN Waits, Stuart MVN Burdine, Carol S MVN Podany, Thomas J MVN Wagner, Kevin G MVN Gilmore, Christopher E MVN Ruff, Greg MVD Sloan, G Rogers MVD Wilbanks, Rayford E MVD | RE: Sector Gate Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000008531 | PLP-221-000008531 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Crescioni, Lisa P MVN<br>Ford, Andamo E LTC MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | FW: Entergy Filed Lawsuits |
| PLP-221-000008778 | PLP-221-000008778 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Poindexter, Larry MVN | Naomi, Alfred C MVN<br>Burdine, Carol S MVN | RE: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| PLP-221-000008781 | PLP-221-000008781 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Naomi, Alfred C MVN | Burdine, Carol S MVN<br>Poindexter, Larry MVN | FW: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| PLP-221-000008791 | PLP-221-000008791 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Dyer, David R MVN | Poindexter, Larry MVN<br>Frederick, Denise D MVN<br>Guillory, Lee A MVN<br>Burdine, Carol S MVN | RE: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| PLP-221-000008792 | PLP-221-000008792 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Poindexter, Larry MVN | Frederick, Denise D MVN<br>Dyer, David R MVN<br>Guillory, Lee A MVN<br>Burdine, Carol S MVN | RE: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| PLP-221-000008793 | PLP-221-000008793 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Frederick, Denise D MVN | Poindexter, Larry MVN<br>Dyer, David R MVN<br>Guillory, Lee A MVN<br>Burdine, Carol S MVN | RE: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| PLP-221-000008794 | PLP-221-000008794 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Poindexter, Larry MVN | Frederick, Denise D MVN<br>Dyer, David R MVN<br>Guillory, Lee A MVN<br>Burdine, Carol S MVN | RE: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| PLP-221-000009509 | PLP-221-000009509 | Deliberative Process | 7/3/2007 | Email | Herr, Brett H MVN | Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN | RE: Overall flood depths |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000009579 | PLP-221-000009579 | Deliberative Process | 6/27/2007 | Email | Hawkins, Gary L MVN | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Powell, Amy E MVN<br>Watford, Edward R MVN<br>Oberlies, Karen L MVN<br>Terry, Albert J MVN<br>Campo, Patricia A MVN<br>Schinetsky, Steven A MVN<br>Colletti, Jerry A MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN | RE: Algiers Canal Levee AAR |
| PLP-221-000009581 | PLP-221-000009581 | Deliberative Process | 6/27/2007 | Email | Vignes, Julie D MVN | Hawkins, Gary L MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Powell, Amy E MVN<br>Watford, Edward R MVN<br>Oberlies, Karen L MVN<br>Terry, Albert J MVN<br>Campo, Patricia A MVN<br>Schinetsky, Steven A MVN<br>Colletti, Jerry A MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN | RE: Algiers Canal Levee AAR |
| PLP-221-000009865 | PLP-221-000009865 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Waits, Stuart MVN | Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN | Entergy's Revisions to Peters Road Contract 2B |
| PLP-221-000010339 | PLP-221-000010339 | Deliberative Process | 1/17/2002 | Email | Burdine, Carol S MVN | Guillory, Lee A MVN<br>Bland, Stephen S MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN<br>Schulz, Alan D MVN<br>Merchant, Randall C MVN<br>Romero, Jorge A MVN<br>Purdum, Ward C MVN | RE: Vib Mon Meeting Today - 1:30 Rm 304 Thurs |
| PLP-221-000011176 | PLP-221-000011176 | Deliberative Process | 1/17/2002 | Email | Guillory, Lee A MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN<br>Schulz, Alan D MVN<br>Merchant, Randall C MVN<br>Romero, Jorge A MVN<br>Purdum, Ward C MVN | RE: Vib Mon Meeting Today - 1:30 Rm 304 Thurs |
| PLP-221-000011178 | PLP-221-000011178 | Deliberative Process | 1/17/2002 | Email | Thomson, Robert J MVN | Thomson, Robert J MVN<br>Mosrie, Sami J MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN | RE: East of Harvey Floodwall - provisions for temporary employee parking (Contract 1) |
| PLP-221-000011279 | PLP-221-000011279 | Attorney-Client; Attorney Work Product | 7/22/2002 | Email | Desoto, Angela L MVN | Hester, Ulysses D MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Burdine, Carol S MVN<br>Romero, Jorge A MVN<br>Just, Gloria N MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Cousins complex...culvert RIGHTS-OF-WAY provision to revise |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000011614 | PLP-221-000011614 | Attorney-Client; Attorney Work Product | 8/27/2004 | Email | Pilie, Ellsworth J MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Hingle, Pierre M MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN | RE: Algiers Canal, Westside Reach 1, Industrial Owners Fences |
| PLP-221-000011615 | PLP-221-000011615 | Attorney-Client; Attorney Work Product | 8/27/2004 | Email | Labure, Linda C MVN | Pilie, Ellsworth J MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Hingle, Pierre M MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN | RE: Algiers Canal, Westside Reach 1, Industrial Owners Fences |
| PLP-221-000011619 | PLP-221-000011619 | Attorney-Client; Attorney Work Product | 8/30/2004 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Hingle, Pierre M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Bland, Stephen S MVN | RE: Algiers Canal, Westside Reach 1, Industrial Owners Fences |
| PLP-221-000011730 | PLP-221-000011730 | Attorney-Client; Attorney Work Product | 1/20/2005 | Email | Desoto, Angela L MVN | Burdine, Carol S MVN | FW: DACW29-03-C-0001, Westbank and Vicinity, Cousins Pumping Station Discharge Channel, Failure of 36 Modified Waterline" |
| PLP-221-000011965 | PLP-221-000011965 | Attorney-Client; Attorney Work Product | 5/4/2005 | Email | Hunter, Alan F MVN | Pilie, Ellsworth J MVN<br>Crumholt, Kenneth W MVN<br>Meiners, Bill G MVN<br>Enclade, Sheila W MVN<br>Burdine, Carol S MVN<br>Danflous, Louis E MVN<br>Lowe, Michael H MVN<br>Wilson-Prater, Tawanda R MVN<br>Nicholas, Cindy A MVN | RE: Lake Cataouache Levee, Pump Sta to Pump Sta., Kostmayer's Job |
| PLP-221-000011992 | PLP-221-000011992 | Attorney-Client; Attorney Work Product | 7/27/2005 | Email | Pilie, Ellsworth J MVN | Wolff, James R MVN<br>Purrington, Jackie B MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| PLP-221-000011994 | PLP-221-000011994 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Labure, Linda C MVN | Purrington, Jackie B MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000011995 | PLP-221-000011995 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Bland, Stephen S MVN | Purrington, Jackie B MVN<br>Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Merchant, Randall C MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Bland, Stephen S MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| PLP-221-000011996 | PLP-221-000011996 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Merchant, Randall C MVN | Bland, Stephen S MVN<br>Purrington, Jackie B MVN<br>Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| PLP-221-000011997 | PLP-221-000011997 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Purrington, Jackie B MVN | Merchant, Randall C MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| PLP-221-000011999 | PLP-221-000011999 | Attorney-Client; Attorney Work Product | 7/27/2005 | Email | Purrington, Jackie B MVN | Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| PLP-221-000012110 | PLP-221-000012110 | Attorney-Client; Attorney Work Product | 7/27/2005 | Email | Purrington, Jackie B MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Wolff, James R MVN<br>Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Zack, Michael MVN | West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| PLP-221-000013302 | PLP-221-000013302 | Deliberative Process | 7/8/2004 | Email | Wilson-Prater, Tawanda R MVN | Dickson, Edwin M MVN<br>Burdine, Carol S MVN<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Glorioso, Daryl G MVN<br>Wilson-Prater, Tawanda R MVN | RE: WRDA 2004 - Draft Language Request |
| PLP-221-000013334 | PLP-221-000013334 | Attorney-Client; Attorney Work Product | 7/8/2004 | Email | Wilson-Prater, Tawanda R MVN | Glorioso, Daryl G MVN<br>'stephen.bland@mvn02.usace.army.mil'<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN | WRDA LANGUAGE |
| PLP-221-000013573 | PLP-221-000013573 | Attorney-Client; Attorney Work Product | 5/3/2005 | Email | Zack, Michael MVN | Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN | RE: Confidentially Agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000013686 | PLP-221-000013686 | Deliberative Process | 6/24/2005 | Email | Wilson-Prater, Tawanda R MVN | Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Wilson-Prater, Tawanda R MVN | RE: P2 |
| PLP-221-000013830 | PLP-221-000013830 | Attorney-Client; Attorney Work Product | 7/29/2005 | Email | Greenup, Rodney D MVN | Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Moyer, Rebecca J SAM<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Salyer, Michael R MVN<br>Whalen, Daniel P MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Palmieri, Michael M MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN<br>Terranova, Jake A MVN<br>Lefort, Jennifer L MVN<br>Georges, Rebecca H MVN | POI -  FTP site |
| PLP-221-000013842 | PLP-221-000013842 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Purrington, Jackie B MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| PLP-221-000014040 | PLP-221-000014040 | Deliberative Process | 7/8/2005 | Email | Wilbanks, Rayford E MVD | Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Manguno, Richard J MVN<br>Whalen, Daniel P MVN<br>Podany, Thomas J MVN | Re: Port of Iberia - Responses to HQs Comments |
| PLP-221-000014540 | PLP-221-000014540 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Zack, Michael MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN | RE: POI draft draft |
| PLP-221-000014545 | PLP-221-000014545 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Zack, Michael MVN | Greenup, Rodney D MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Port of Iberia Channel Deepening Study |
| PLP-221-000014742 | PLP-221-000014742 | Attorney-Client; Attorney Work Product | 3/22/2006 | Email | Terranova, Jake A MVN | Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN | RE: OC Comments on Engineering Appendix & Economics Appendix |
| PLP-221-000014814 | PLP-221-000014814 | Attorney-Client; Attorney Work Product | 3/22/2006 | Email | Zack, Michael MVN | Terranova, Jake A MVN<br>Burdine, Carol S MVN | RE: OC Comments on Engineering Appendix & Economics Appendix |
| PLP-221-000015222 | PLP-221-000015222 | Attorney-Client; Attorney Work Product | 5/18/2006 | Email | Zack, Michael MVN | Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | Re: PORT OF IBERIA, LOUISIANA |
| PLP-221-000016405 | PLP-221-000016405 | Attorney-Client; Attorney Work Product | 8/26/2005 | Email | Burdine, Carol S MVN | Burdine, Carol S MVN | FW: Lake Cataouache Levee, Pump Sta to Pump Sta., Kostmayer's Job |
| PLP-221-000016652 | PLP-221-000016652 | Attorney-Client; Attorney Work Product | 10/3/2001 | Email | Frederick, Denise D MVN | Burdine, Carol S MVN<br>Buras, Phyllis M MVN | RE: ED 96-001; N.O. to Venice, LA, W Bank River Levee, Hurr Prot Levee, 2nd Enlargement, B/L Sta. 1319+00 to B/L Sta. 1797+40, Plaquemines Parish, LA |
| PLP-221-000016658 | PLP-221-000016658 | Attorney-Client; Attorney Work Product | 10/1/2001 | Email | Naomi, Alfred C MVN | Rosamano, Marco A MVN<br>Wagner, Kevin G MVN<br>Burdine, Carol S MVN | O&M of completed work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000016671 | PLP-221-000016671 | Attorney-Client; Attorney Work Product | 9/25/2001 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: HELP -  vibration monitoring - West Bank |
| PLP-221-000016771 | PLP-221-000016771 | Attorney-Client; Attorney Work Product | 7/16/2001 | Email | Bland, Stephen S MVN | Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Schulz, Alan D MVN<br>Cruppi, Janet R MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Bland, Stephen S MVN | RE: vibration monitoring - West Bank |
| PLP-221-000016775 | PLP-221-000016775 | Attorney-Client; Attorney Work Product | 7/16/2001 | Email | Glorioso, Daryl G MVN | Burdine, Carol S MVN<br>Schulz, Alan D MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Bland, Stephen S MVN | RE: vibration monitoring - West Bank |
| PLP-221-000016968 | PLP-221-000016968 | Attorney-Client; Attorney Work Product | 3/5/2001 | Email | Thomson, Robert J MVN | Eickenloff, Curtis C MVN<br>Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | Estimates to Remove Piles - Sector Gate |
| PLP-221-000017151 | PLP-221-000017151 | Attorney-Client; Attorney Work Product | 3/2/2000 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Coates, Allen R MVN<br>Mabry, Reuben C MVN<br>Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Algiers Levee/ West Hurricane Protection/ Algiers Landfill |
| PLP-221-000017159 | PLP-221-000017159 | Attorney-Client; Attorney Work Product | 2/14/2000 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: Algiers Canal |
| PLP-221-000017316 | PLP-221-000017316 | Deliberative Process | 5/31/2001 | Email | Fairless, Robert T MVN | Satterlee, Gerard S MVN<br>Baumy, Walter O MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Burdine, Carol S MVN | RE: Due Fri,1 Jun - FW: PCA Language on Project Turnover and Contract Acceptance (& OMRR&R Manuals) |
| PLP-221-000017881 | PLP-221-000017881 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Sloan, G Rogers MVD | Starkel, Murray P LTC MVN<br>Bleakley, Albert M COL MVD<br>Crear, Robert BG MVD<br>Hitchings, Daniel H MVD<br>Meador, John A<br>DLL-MVD-PD-N<br>Segrest, John C MVD<br>Barton, Charles B MVD<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD | RE: West Bank PCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000018196 | PLP-221-000018196 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Vignes, Julie D MVN | Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Monnerjahn, Christopher J MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN | Fw: Meeting with Ed Preau Tues, 1000, Baton Rouge, DOTD Office |
| PLP-221-000019124 | PLP-221-000019124 | Attorney-Client; Attorney Work Product | 12/21/2006 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | Re: Response to WJLD on no crediting for litigation associated with commandeering (UNCLASSIFIED) |
| PLP-221-000019127 | PLP-221-000019127 | Attorney-Client; Attorney Work Product | 12/20/2006 | Email | Vignes, Julie D MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | Re: Response to WJLD on no crediting for litigation associated with commandeering (UNCLASSIFIED) |
| PLP-221-000019128 | PLP-221-000019128 | Attorney-Client; Attorney Work Product | 12/20/2006 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Thomson, Robert J MVN<br>Podany, Thomas J MVN<br>Bland, Stephen S MVN | Re: Draft response to Ed Preau Ltr RE:  ROE/Commandeering Request for FW 2b (UNCLASSIFIED) |
| PLP-221-000019350 | PLP-221-000019350 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Thomson, Robert J MVN | Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Mosrie, Sami J MVN<br>Duplantier, Wayne A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley (UNCLASSIFIED) |
| PLP-221-000019443 | PLP-221-000019443 | Attorney-Client; Attorney Work Product | 1/28/2007 | Email | Podany, Thomas J MVN | Hull, Falcolm E MVN<br>Watford, Edward R SWL<br>Ford, Andamo E LTC MVN<br>Burdine, Carol S MVN<br>Wingate, Mark R MVN | FW: Emergency operations (UNCLASSIFIED) |
| PLP-221-000019703 | PLP-221-000019703 | Attorney-Client; Attorney Work Product | 1/17/2007 | Email | Kinsey, Mary V MVN | Burdine, Carol S MVN | RE: O&M Responsibility, Corps or Sponsor (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000020236 | PLP-221-000020236 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Glorioso, Daryl G MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| PLP-221-000020238 | PLP-221-000020238 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | Re: Due-Outs - VTC Fact Sheet Telcon |
| PLP-221-000020242 | PLP-221-000020242 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | Re: Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000020253 | PLP-221-000020253 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Vignes, Julie D MVN | Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN | Re: Due-Outs - VTC Fact Sheet Telcon |
| PLP-221-000020255 | PLP-221-000020255 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | Re: Due-Outs - VTC Fact Sheet Telcon |
| PLP-221-000020283 | PLP-221-000020283 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Wilson-Prater, Tawanda R MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN | Re: Due-Outs - VTC Fact Sheet Telcon |
| PLP-221-000021673 | PLP-221-000021673 | Attorney-Client; Attorney Work Product | 3/22/2005 | Email | Burdine, Carol S MVN | Bland, Stephen S MVN | RE: First spreadsheet with Members Requests CEMVN  3/18/05 |
| PLP-221-000022082 | PLP-221-000022082 | Deliberative Process | 1/20/2006 | Email | Burdine, Carol S MVN | Ulm, Michelle S MVN | Re: FY06 execution of CW program  -  20 Jan  Meeting room 328  11:00 am, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000022315 | PLP-221-000022315 | Attorney-Client; Attorney Work Product | 11/12/2004 | Email | Bacuta, George C MVN | Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN | RE: Revised Table 2 for SAP |
| PLP-221-000022904 | PLP-221-000022904 | Attorney-Client; Attorney Work Product | 12/21/2004 | Email | Waits, Stuart MVN | Meiners, Bill G MVN<br>Burdine, Carol S MVN | FW: Forensic Investigation and the Waterline failure modification |
| PLP-221-000022910 | PLP-221-000022910 | Attorney-Client; Attorney Work Product | 12/21/2004 | Email | Northey, Robert D MVN | Burdine, Carol S MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Jessica. O'Donnell (E-mail) | FW: IHNC SAP, Response to LPBF |
| PLP-221-000024308 | PLP-221-000024308 | Deliberative Process | 6/9/2005 | Email | Crumholt, Kenneth W MVN | Burdine, Carol S MVN | RE: CD Significant Events 03 Jun 05 |
| PLP-221-000024344 | PLP-221-000024344 | Attorney-Client; Attorney Work Product | 6/3/2005 | Email | Marsalis, William R MVN | Jeselink, Stephen E LTC MVN<br>Terrell, Bruce A MVN<br>Podany, Thomas J MVN<br>Habbaz, Sandra P MVN<br>Conravey, Steve E MVN<br>Morton, John J MVN<br>Marsalis, William R MVN<br>Addison, James D MVN<br>Hall, John W MVN<br>Roth, Timothy J MVN<br>Wiggins, Elizabeth MVN<br>Hinkamp, Stephen B MVN<br>Barr, Jim MVN<br>Green, Stanley B MVN<br>Plaisance, Larry H MVN<br>Meiners, Bill G MVN<br>Fogarty, John G MVN<br>Hunter, Alan F MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Taylor, Gene MVN<br>Naomi, Alfred C MVN<br>Ulm, Judy B MVN<br>Miller, Kitty E MVN<br>Crumholt, Kenneth W MVN<br>Siffert, James H MVN<br>Eilts, Theodore B MVN<br>Anderson, Houston P MVN<br>Zammit, Charles R MVN<br>Ashley, Chester J MVN | CD Significant Events 03 Jun 05 |
| PLP-221-000024745 | PLP-221-000024745 | Attorney-Client; Attorney Work Product | 7/6/2005 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Connell, Timothy J MVN<br>Bland, Stephen S MVN<br>Purrington, Jackie B MVN | FW: Meeting on Friday, July 8 |
| PLP-221-000024749 | PLP-221-000024749 | Attorney-Client; Attorney Work Product | 7/6/2005 | Email | Usner, Edward G MVN | Burdine, Carol S MVN | RE: DACW29-03-C-0001, ASBCA No. 54694, Appeal of AquaTerra Contracting, Inc. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000024771 | PLP-221-000024771 | Attorney-Client; Attorney Work Product | 7/31/2005 | Email | Labure, Linda C MVN | Purrington, Jackie B MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| PLP-221-000024813 | PLP-221-000024813 | Attorney-Client; Attorney Work Product | 7/27/2005 | Email | Wolff, James R MVN | Purrington, Jackie B MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Wolff, James R MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| PLP-221-000025054 | PLP-221-000025054 | Attorney-Client; Attorney Work Product | 8/22/2005 | Email | Barr, Jim MVN | Burdine, Carol S MVN<br>Purrington, Jackie B MVN | FW: AquaTerra Contracting, DACW29-03-C-0001, ASBCA No. 54694. Ductile Iron Pipe claim |
| PLP-221-000026139 | PLP-221-000026139 | Attorney-Client; Attorney Work Product | 10/5/2005 | Email | Mach, Rodney F MVN | Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN | RE: Activity in Case 2:03-cv-00370-EEF-KWR Holy Cross, et al v. USACE Order on Motion for Miscellaneous Relief"" |
| PLP-221-000026144 | PLP-221-000026144 | Attorney-Client; Attorney Work Product | 10/5/2005 | Email | Frederick, Denise D MVN | Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN | FW: Activity in Case 2:03-cv-00370-EEF-KWR Holy Cross, et al v. USACE Order on Motion for Miscellaneous Relief"" |
| PLP-221-000026270 | PLP-221-000026270 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Gilmore, Christophor E MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: West Jefferson CAP projects -FCW? |
| PLP-221-000026271 | PLP-221-000026271 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Bland, Stephen S MVN | Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | FW: West Jefferson CAP projects -FCW? |
| PLP-221-000026713 | PLP-221-000026713 | Deliberative Process | 12/21/2005 | Email | Podany, Thomas J MVN | Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Greenup, Rodney D MVN<br>Habisreitinger, Nancy F MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wagner, Kevin G MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Mark R MVN | FW: Katrina Authorities |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000027239 | PLP-221-000027239 | Deliberative Process | 1/20/2006 | Email | Usner, Edward G MVN | Purrington, Jackie B MVN<br>Burdine, Carol S MVN | RE: FY06 execution of CW program  - 20 Jan  Meeting room 328  11:00 am, |
| PLP-221-000027242 | PLP-221-000027242 | Deliberative Process | 1/20/2006 | Email | Purrington, Jackie B MVN | Usner, Edward G MVN<br>Burdine, Carol S MVN | RE: FY06 execution of CW program  - 20 Jan  Meeting room 328  11:00 am, |
| PLP-221-000027245 | PLP-221-000027245 | Deliberative Process | 1/20/2006 | Email | Ulm, Michelle S MVN | Burdine, Carol S MVN | RE: FY06 execution of CW program  - 20 Jan  Meeting room 328  11:00 am, |
| PLP-221-000027409 | PLP-221-000027409 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Pilie, Ellsworth J MVN | Burdine, Carol S MVN | FW: Nairn Breech at Utility crossing |
| PLP-221-000027606 | PLP-221-000027606 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Labure, Linda C MVN | Purrington, Jackie B MVN<br>Pilie, Ellsworth J MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN | RE: Hero Canal |
| PLP-221-000027782 | PLP-221-000027782 | Deliberative Process | 2/9/2006 | Email | Purrington, Jackie B MVN | Burdine, Carol S MVN | FW: REQUEST FOR CAD DRAWINGS--Lake Cataouatche--PS to Segnette |
| PLP-221-000027854 | PLP-221-000027854 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Bland, Stephen S MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Felger, Glenn M MVN<br>Gilmore, Christophor E MVN<br>Burdine, Carol S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Grieshaber, John B MVN | RE: Plaquemines parish non-fed levees |
| PLP-221-000027874 | PLP-221-000027874 | Deliberative Process | 2/6/2006 | Email | Holley, Soheila N MVN | Burdine, Carol S MVN<br>Yorke, Lary W MVN | FW: Damage to Work language |
| PLP-221-000027879 | PLP-221-000027879 | Attorney-Client; Attorney Work Product | 2/5/2006 | Email | Wingate, Mark R MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Felger, Glenn M MVN<br>Gilmore, Christophor E MVN<br>Burdine, Carol S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor | Re: Plaquemines parish non-fed levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000027880 | PLP-221-000027880 | Attorney-Client; Attorney Work Product | 2/5/2006 | Email | Bland, Stephen S MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Felger, Glenn M MVN<br>Gilmore, Christophor E MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor | RE: Plaquemines parish non-fed levees |
| PLP-221-000028191 | PLP-221-000028191 | Deliberative Process | 3/24/2006 | Email | Purrington, Jackie B MVN | Labure, Linda C MVN<br>Wiggins, Elizabeth MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Mosrie, Sami J MVN | RE: West Bank HPP - Harvey Canal Floodwall |
| PLP-221-000028202 | PLP-221-000028202 | Deliberative Process | 3/23/2006 | Email | Labure, Linda C MVN | Wiggins, Elizabeth MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN | RE: West Bank HPP - Harvey Canal Floodwall |
| PLP-221-000028206 | PLP-221-000028206 | Attorney-Client; Attorney Work Product | 3/23/2006 | Email | Wiggins, Elizabeth MVN | Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN | West Bank HPP - Harvey Canal Floodwall |
| PLP-221-000028290 | PLP-221-000028290 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya | RE: real estate negotiations |
| PLP-221-000028291 | PLP-221-000028291 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Bland, Stephen S MVN | Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: real estate negotiations |
| PLP-221-000029256 | PLP-221-000029256 | Attorney-Client; Attorney Work Product | 9/20/2004 | Email | Bland, Stephen S MVN | Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Meeting w/ Houma Industries |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000029465 | PLP-221-000029465 | Attorney-Client; Attorney Work Product | 8/20/2004 | Email | Northey, Robert D MVN | Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Bacuta, George C MVN<br>Frederick, Denise D MVN<br>Natalia. Sorgente (E-mail) | HCNA v. USACE |
| PLP-221-000029632 | PLP-221-000029632 | Attorney-Client; Attorney Work Product | 7/23/2004 | Email | Bland, Stephen S MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | FW: Algiers Canal Levee West , Industrial Reaches, Facility-Utility Relocations |
| PLP-221-000030635 | PLP-221-000030635 | Attorney-Client; Attorney Work Product | 6/27/2003 | Email | Cottone, Elizabeth W MVN | Benavides, Ada L MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Diehl, Edwin H MVN<br>Duplantier, Bobby MVN<br>Floyd, Raymond B MVN<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Purrington, Jackie B MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN | FW: payee designation for receipt of non-fed funds |
| PLP-221-000033528 | PLP-221-000033528 | Attorney-Client; Attorney Work Product | 3/31/2005 | Email | Sloan, G Rogers MVD | Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Florent, Randy D MVN<br>Ashley, John A MVD<br>Segrest, John C MVD<br>Waguespack, Leslie S MVD<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN | RE: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-221-000035505 | PLP-221-000035505 | Attorney-Client; Attorney Work Product | 5/30/2002 | Email | Bland, Stephen S MVN | Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | Algiers canal - new structure on west side near hwy 23 bridge and powerlines |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000037042 | PLP-221-000037042 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Minahan, John R COL SWD | Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Nester, Marlene I SAM<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Meador, John A MVN<br>Sully, Thomas B MVP<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Barnett, Larry J MVD<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bastian, David F MVN | Today's 4th Supplemental PCA Meeting (UNCLASSIFIED) |
| PLP-221-000039339 | PLP-221-000039339 | Attorney-Client; Attorney Work Product | 11/1/2006 | Email | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | Newly Enacted Laws |
| PLP-221-000039437 | PLP-221-000039437 | Attorney-Client; Attorney Work Product | 4/12/2001 | Email | Harden, Michael MVD | Cobb, Stephen MVD<br>Basham, Donald L MVD<br>Bryant, Cecil R MVD<br>Cool, Lexine MVD<br>Kuz, Annette B MVD | FW: Fisher School Basin PCA |
| PLP-221-000039438 | PLP-221-000039438 | Attorney-Client; Attorney Work Product | 4/12/2001 | Email | Kuz, Annette B MVD | Cool, Lexine MVD<br>Cobb, Stephen MVD<br>Basham, Donald L MVD<br>Bryant, Cecil R MVD<br>Harden, Michael MVD<br>Gambrell, Stephen MVD | FW: Floodplain Management Plans in PCA's |
| PLP-221-000040116 | PLP-221-000040116 | Attorney-Client; Attorney Work Product | 4/12/2001 | Email | Harden, Michael MVD | Cobb, Stephen MVD<br>Basham, Donald L MVD<br>Bryant, Cecil R MVD<br>Cool, Lexine MVD<br>Kuz, Annette B MVD | FW: Fisher School Basin PCA |
| PLP-221-000040117 | PLP-221-000040117 | Attorney-Client; Attorney Work Product | 4/12/2001 | Email | Kuz, Annette B MVD | Cool, Lexine MVD<br>Cobb, Stephen MVD<br>Basham, Donald L MVD<br>Bryant, Cecil R MVD<br>Harden, Michael MVD<br>Gambrell, Stephen MVD | FW: Floodplain Management Plans in PCA's |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000044238 | PLP-221-000044238 | Deliberative Process | 9/26/2005 | Email | Bacuta, George C MVN | 'Raul Busquet'<br>Guillory, Lee A MVN<br>Matsuyama, Glenn MVN<br>'William Perry'<br>'Keith Casanova'<br>'James Brent'<br>'Wilbert Jordan'<br>Mabry, Reuben MVN-ERO<br>Brooks, Robert L MVN<br>Jolissaint, Donald MVN-ERO<br>Burdine, Carol S MVN<br>Baumy, Walter O MVN<br>Boe, Richard MVN-ERO | RE: IHNC - Borrow Material |
| PLP-221-000044766 | PLP-221-000044766 | Attorney-Client; Attorney Work Product | 4/23/2004 | Email | Bland, Stephen S MVN | Wilson-Prater, Tawanda R MVN<br>Glorioso, Daryl G MVN<br>Palmieri, Michael M MVN<br>Lachney, Fay V MVN<br>Salyer, Michael R MVN<br>Terranova, Jake A MVN<br>Bland, Stephen S MVN | RE: Port of Iberia |
| PLP-221-000044839 | PLP-221-000044839 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| PLP-221-000044903 | PLP-221-000044903 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000044911 | PLP-221-000044911 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| PLP-222-000001269 | PLP-222-000001269 | Attorney-Client; Attorney Work Product | 7/11/2007 | Email | Lovetro, Keven MVN | Merchant, Randall C MVK<br>Dyer, David R MVN<br>Moser, David A IWR<br>Harper, Brian K IWR<br>Maestri, Brian T MVN<br>Cashen, Warren J MVN-Contractor<br>Mathis, Ian A IWR<br>Starler, Norman H IWR | RE: Request for Assistance related to Katrina Litigation` |
| PLP-222-000001271 | PLP-222-000001271 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Merchant, Randall C MVK | Moser, David A IWR<br>Mathis, Ian A IWR<br>Harper, Brian K IWR<br>Starler, Norman H IWR<br>Lovetro, Keven MVN<br>Maestri, Brian T MVN<br>Cashen, Warren J MVN-Contractor<br>Dyer, David R MVN | Request for Assistance related to Katrina Litigation` |
| PLP-222-000001851 | PLP-222-000001851 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Alette, Donald M MVN | Nord, Beth P MVN<br>Florent, Randy D MVN<br>Gutierrez, Judith Y MVN<br>Campos, Robert MVN<br>Sutton, Jan E MVN<br>Hays, Mike M MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Labure, Linda C MVN<br>Jackson, Susan J MVN<br>Winer, Harley S MVN<br>Thibodeaux, Burnell J MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN<br>Schneider, Donald C MVN | RE: Position Paper relative to Canadaville Development |
| PLP-222-000002058 | PLP-222-000002058 | Attorney-Client; Attorney Work Product | 7/11/2007 | Email | Maestri, Brian T MVN | Moser, David A IWR | RE: Request for Assistance related to Katrina Litigation` |
| PLP-224-000001320 | PLP-224-000001320 | Deliberative Process | 10/18/2007 | Email | Synovitz, Steve R MVN-Contractor | Mosrie, Sami J MVN<br>Gonski, Mark H MVN | FW: Floodwalls PDT Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000001646 | PLP-224-000001646 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Bacuta, George C MVN | 'karlygibbs@mmgnola.com'<br>Paul Lo<br>Bacuta, George C MVN<br>Brown, Christopher MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Klock, Todd M MVN | FW: Abandoned barge investigation |
| PLP-224-000001647 | PLP-224-000001647 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Klock, Todd M MVN | Bacuta, George C MVN<br>Brown, Christopher MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Brouse, Gary S MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Kelley, Geanette MVN | RE: Abandoned barge investigation |
| PLP-224-000002478 | PLP-224-000002478 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Labure, Linda C MVN | Purrington, Jackie B MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Dunn, Ronald U MVN-Contractor<br>Jolissaint, Donald E MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN | RE: Meeting with Governor's Office this Thursday, Commandeering on Harvey Canal |
| PLP-224-000002479 | PLP-224-000002479 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Purrington, Jackie B MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Dunn, Ronald U MVN-Contractor<br>Jolissaint, Donald E MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN | RE: Meeting with Governor's Office this Thursday, Commandeering on Harvey Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000002480 | PLP-224-000002480 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Bland, Stephen S MVN | Purrington, Jackie B MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Ronald U MVN-Contractor<br>Jolissaint, Donald E MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN | RE: Meeting with Governor's Office this Thursday, Commandeering on Harvey Canal |
| PLP-224-000002560 | PLP-224-000002560 | Deliberative Process | 3/24/2006 | Email | Purrington, Jackie B MVN | Labure, Linda C MVN<br>Wiggins, Elizabeth MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Mosrie, Sami J MVN | RE: West Bank HPP - Harvey Canal Floodwall |
| PLP-224-000002624 | PLP-224-000002624 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Yorke, Lary W MVN | Purrington, Jackie B MVN<br>Mosrie, Sami J MVN | FW: AquaTerra appeals, TP article |
| PLP-224-000003040 | PLP-224-000003040 | Attorney-Client; Attorney Work Product | 9/10/2007 | Email | Dunn, Kelly G MVN | Bland, Stephen S MVN<br>Duplantier, Wayne A MVN<br>Thomson, Robert J MVN<br>Butler, Richard A MVN<br>Dunn, Christopher L MVN<br>Mosrie, Sami J MVN<br>Waits, Stuart MVN<br>Hays, Mike M MVN<br>Klock, Todd M MVN | RE: RR - CRA |
| PLP-224-000003042 | PLP-224-000003042 | Attorney-Client; Attorney Work Product | 9/7/2007 | Email | Bland, Stephen S MVN | Brouse, Gary S MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | FW: RR - CRA |
| PLP-224-000003043 | PLP-224-000003043 | Attorney-Client; Attorney Work Product | 9/7/2007 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Duplantier, Wayne A MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Butler, Richard A MVN<br>Dunn, Christopher L MVN<br>Mosrie, Sami J MVN<br>Waits, Stuart MVN<br>Hays, Mike M MVN<br>Klock, Todd M MVN | RE: RR - CRA |
| PLP-224-000003061 | PLP-224-000003061 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Dunn, Kelly G MVN | Bland, Stephen S MVN<br>Mosrie, Sami J MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Thomson, Robert J MVN<br>Kelley, Geanette MVN<br>Brouse, Gary S MVN<br>Waits, Stuart MVN<br>Dunn, Christopher L MVN<br>Klock, Todd M MVN | RE: Harvey F/W Status |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000003144 | PLP-224-000003144 | Attorney-Client; Attorney Work Product | 12/28/2006 | Email | Gonski, Mark H MVN | Mosrie, Sami J MVN<br>Duplantier, Wayne A MVN<br>Brouse, Gary S MVN<br>Dunn, Kelly G MVN | RE: Harvey Canal Contract 1 (UNCLASSIFIED) |
| PLP-224-000003253 | PLP-224-000003253 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Smith, Aline L MVN | Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Mosrie, Sami J MVN | FW: Mitigation and admin cost resolution? |
| PLP-224-000003419 | PLP-224-000003419 | Deliberative Process | 1/17/2002 | Email | Thomson, Robert J MVN | Mosrie, Sami J MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN | RE: East of Harvey Floodwall - provisions for temporary employee parking (Contract 1) |
| PLP-224-000003597 | PLP-224-000003597 | Attorney-Client; Attorney Work Product | 12/28/2006 | Email | Mosrie, Sami J MVN | Duplantier, Wayne A MVN<br>Brouse, Gary S MVN<br>Dunn, Kelly G MVN<br>Gonski, Mark H MVN | RE: Harvey Canal Contract 1 (UNCLASSIFIED) |
| PLP-224-000003791 | PLP-224-000003791 | Deliberative Process | 1/17/2002 | Email | Mosrie, Sami J MVN | Romero, Jorge A MVN<br>Burdine, Carol S MVN | FW: East of Harvey Floodwall - provisions for temporary employee parking (Contract 1) |
| PLP-224-000003935 | PLP-224-000003935 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Thomson, Robert J MVN | Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Mosrie, Sami J MVN<br>Duplantier, Wayne A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley (UNCLASSIFIED) |
| PLP-224-000003982 | PLP-224-000003982 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Brouse, Gary S MVN | Smith, Aline L MVN<br>Burdine, Carol S MVN<br>Mosrie, Sami J MVN | RE: Mitigation and admin cost resolution? |
| PLP-224-000004100 | PLP-224-000004100 | Attorney-Client; Attorney Work Product | 10/31/2001 | Email | Burdine, Carol S MVN | Mosrie, Sami J MVN | FW: Boomtown levee alignment |
| PLP-224-000004746 | PLP-224-000004746 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Bacuta, George C MVN | Brown, Christopher MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Brouse, Gary S MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN<br>'karlygibbs@mmgnola.com' | RE: Abandoned barge investigation |
| PLP-224-000005266 | PLP-224-000005266 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Mosrie, Sami J MVN | Thomson, Robert J MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN<br>'karlygibbs@mmgnola.com'<br>Bacuta, George C MVN<br>Brown, Christopher MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN | RE: Abandoned barge investigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000005794 | PLP-224-000005794 | Attorney-Client; Attorney Work Product | 9/21/2000 | Email | Elmer, Ronald R MVN | Alette, Donald M MVN<br>Bacuta, George C MVN<br>Balint, Carl O MVN<br>Baumy, Walter O MVN<br>Beer, Denis J MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Brouse, Gary S MVN<br>Broussard, Richard W MVN<br>Cali, Peter R MVN<br>Demas, Osborn E MVN<br>Gately, Jim R MVN<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Hote, Janis M MVN<br>Mabry, Reuben C MVN<br>Mosrie, Sami J MVN<br>Normand, Darrell M MVN<br>O'Cain, Keith J MVN<br>Pilie, Ellsworth J MVN<br>Pinner, Richard B MVN<br>Richardson, James H MVN<br>Spadaro, Jean MVN<br>Strecker, Dennis C MVN<br>Stutts, Vann MVN<br>Tillman, Richard L MVN<br>Tullier, Kim J MVN<br>Woodward, Mark L MVN<br>Wurtzel, David R MVN<br>Barton, Ernest E MVN | FW: IHNC Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000005796 | PLP-224-000005796 | Attorney-Client; Attorney Work Product | 1/13/2000 | Email | Elmer, Ronald R MVN | Alette, Donald M MVN<br>Bacuta, George<br>Balint, Carl O MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Brouse, Gary S MVN<br>Broussard, Richard W MVN<br>Cali, Peter R MVN<br>Demas, Osborn<br>Gately, Jim R MVN<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas<br>Hawkins, Gary L MVN<br>Hote, Janis<br>Mabry, Reuben C MVN<br>Mosrie, Sami J MVN<br>Normand, Darrell M MVN<br>O'Cain, Keith J MVN<br>Pilie, Ellsworth J MVN<br>Pinner, Richard B MVN<br>Richardson, James<br>Vossen, Jean MVN<br>Strecker, Dennis<br>Stutts, Vann<br>Tullier, Kim J MVN<br>Woodward, Mark L MVN<br>Wurtzel, David R MVN | FW: IHNC - MOTION FOR PRELIMINARY INJUNCTION |
| PLP-224-000006349 | PLP-224-000006349 | Deliberative Process | 9/21/2007 | Email | Waits, Stuart MVN | Laborde, Charles A MVN<br>Foley, Gina C MVN<br>Studdard, Charles A MVN<br>Hester, Ulysses D MVN<br>Lovett, David P MVN<br>Gonski, Mark H MVN<br>Meiners, Bill G MVN<br>Monnerjahn, Christopher J MVN<br>Brouse, Gary S MVN<br>Mosrie, Sami J MVN | RE: Recommended changes to P&S for WBV-61 Segnette State Park floodwall |
| PLP-224-000007050 | PLP-224-000007050 | Attorney-Client; Attorney Work Product | 12/5/2006 | Email | Mosrie, Sami J MVN | Thomson, Robert J MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley (UNCLASSIFIED) |
| PLP-224-000007293 | PLP-224-000007293 | Deliberative Process | 3/24/2006 | Email | Mosrie, Sami J MVN | Hassenboehler, Thomas G MVN | FW: West Bank HPP - Harvey Canal Floodwall |
| PLP-224-000015696 | PLP-224-000015696 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Klock, Todd M MVN | Bacuta, George C MVN<br>Brown, Christopher MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Brouse, Gary S MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Kelley, Geanette MVN | RE: Abandoned barge investigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000000047 | PLP-225-000000047 | Attorney-Client; Attorney Work Product | 4/9/2002 | Email | Morehiser, Mervin B MVN | Buras, Phyllis M MVN<br>Giroir, Gerard Jr MVN | RE: ED 01-024;  GIWW, IHNC Lock, SE G/W & Dolphin Replacement |
| PLP-225-000000115 | PLP-225-000000115 | Attorney-Client; Attorney Work Product | 3/16/2005 | Email | Morehiser, Mervin B MVN | Montour, Christina M MVN<br>Coates, Allen R MVN | FW: Lake Pontch- EJLD Reach 1 ROW revisions |
| PLP-225-000000138 | PLP-225-000000138 | Deliberative Process | 11/14/2005 | Email | Morehiser, Mervin B MVN | Herr, Brett H MVN | FW: Raising Levees with Minor Damage to Authorized Grade |
| PLP-225-000000170 | PLP-225-000000170 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Morehiser, Mervin B MVN | Naomi, Alfred C MVN | RE: Request from HSGAC |
| PLP-225-000000227 | PLP-225-000000227 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Morehiser, Mervin B MVN | Desoto, Angela L MVN<br>Jolissaint, Donald E MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN | FW: Draft PIR - East Jefferson Parish |
| PLP-225-000000246 | PLP-225-000000246 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Morehiser, Mervin B MVN | Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Jolissaint, Donald E MVN<br>Grieshaber, John B MVN<br>Desoto, Angela L MVN<br>Herr, Brett H MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-225-000000271 | PLP-225-000000271 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Morehiser, Mervin B MVN | Gilmore, Christophor E MVN | RE: East Jefferson PIR |
| PLP-225-000000287 | PLP-225-000000287 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Morehiser, Mervin B MVN | Herr, Brett H MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-225-000000288 | PLP-225-000000288 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Morehiser, Mervin B MVN | Desoto, Angela L MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Jolissaint, Donald E MVN | FW: Draft PIR - East Jefferson Parish |
| PLP-225-000000307 | PLP-225-000000307 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Morehiser, Mervin B MVN | Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-225-000000309 | PLP-225-000000309 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Morehiser, Mervin B MVN | Herr, Brett H MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-225-000000331 | PLP-225-000000331 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Morehiser, Mervin B MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN | Appropriate Supporting Documentation" and amendment language for Accelerated Completion projects" |
| PLP-225-000000394 | PLP-225-000000394 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Morehiser, Mervin B MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: PIR for Restoration and Rehabilitation in East Jefferson |
| PLP-225-000000396 | PLP-225-000000396 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Morehiser, Mervin B MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: PIR for Restoration and Rehabilitation in East Jefferson |
| PLP-225-000000437 | PLP-225-000000437 | Attorney-Client; Attorney Work Product | 5/23/2006 | Email | Morehiser, Mervin B MVN | Burke, Carol V MVN | RE: W912P8-06-R-0172  SET ASIDE FOR 8(A) FOR $1.9 MILLION TO BUILD A LEVEE at PUMP STATION #2 |
| PLP-225-000000475 | PLP-225-000000475 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Morehiser, Mervin B MVN | Wagner, Kevin G MVN | RE: Future Projects in St. Bernard - projected schedules |
| PLP-225-000000558 | PLP-225-000000558 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Morehiser, Mervin B MVN | Klock, Todd M MVN | RE: Armstrong International Airport/Corps request for right of entry, 6884 |
| PLP-225-000000615 | PLP-225-000000615 | Attorney-Client; Attorney Work Product | 8/16/2006 | Email | Morehiser, Mervin B MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN | FW: Fw: West Bank & Vic. NOLA Hurricane Protection Project, AmendmentNumber 2 to LCA |
| PLP-225-000000675 | PLP-225-000000675 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Morehiser, Mervin B MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN | RE: LBBLD's reaction to proposed language change. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000000749 | PLP-225-000000749 | Attorney-Client; Attorney Work Product | 6/27/2003 | Email | Cottone, Elizabeth W MVN | Benavides, Ada L MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Diehl, Edwin H MVN<br>Duplantier, Bobby MVN<br>Floyd, Raymond B MVN<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Purrington, Jackie B MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN | FW: payee designation for receipt of non-fed funds |
| PLP-225-000000781 | PLP-225-000000781 | Attorney-Client; Attorney Work Product | 12/11/2001 | Email | Giroir, Gerard Jr MVN | Foret, William A MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Charles Laborde<br>Curtis Delaune<br>Lenny Hunter<br>Lourdes Gonzalez<br>Mervin Morehiser<br>Patricia Campo<br>Tyrone Wilson | FW: Submittals / Resubmittals Review Period |
| PLP-225-000001177 | PLP-225-000001177 | Attorney-Client; Attorney Work Product | 4/9/2002 | Email | Buras, Phyllis M MVN | Morehiser, Mervin B MVN<br>Giroir, Gerard Jr MVN | RE: ED 01-024;  GIWW, IHNC Lock, SE G/W & Dolphin Replacement |
| PLP-225-000001297 | PLP-225-000001297 | Deliberative Process | 7/23/2004 | Email | Naomi, Alfred C MVN | Ferguson, Terrie E MVD<br>Wiggins, Elizabeth MVN<br>Mazzanti, Mark L MVD<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Saia, John P MVN<br>Arnold, William MVD<br>Podany, Thomas J MVN<br>Morehiser, Mervin B MVN<br>Burke, Carol V MVN<br>Harden, Michael MVD | RE: Approval for award for Reach 1 & 4 - Lake Pontchartrain Levee Enlargement |
| PLP-225-000001335 | PLP-225-000001335 | Attorney-Client; Attorney Work Product | 2/10/2003 | Email | Naomi, Alfred C MVN | Morehiser, Mervin B MVN | FW: St. Bernard Parish issue |
| PLP-225-000001336 | PLP-225-000001336 | Attorney-Client; Attorney Work Product | 2/10/2003 | Email | Naomi, Alfred C MVN | Bland, Stephen S MVN<br>Kopec, Joseph G MVN<br>Morehiser, Mervin B MVN<br>Coates, Allen R MVN | St. Bernard Parish issue |
| PLP-225-000001382 | PLP-225-000001382 | Attorney-Client; Attorney Work Product | 12/9/2003 | Email | Waits, Stuart MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Fogarty, John G MVN<br>Wagner, Chris J MVN<br>Schulz, Alan D MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN | RE: 02-C-0013 Deletion of permanent feeder cable installation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000001383 | PLP-225-000001383 | Attorney-Client; Attorney Work Product | 12/8/2003 | Email | Hunter, Alan F MVN | Naomi, Alfred C MVN<br>Waits, Stuart MVN<br>Morehiser, Mervin B MVN<br>Fogarty, John G MVN<br>Wagner, Chris J MVN<br>Schulz, Alan D MVN<br>Conravey, Steve E MVN | RE: 02-C-0013 Deletion of permanent feeder cable installation |
| PLP-225-000001384 | PLP-225-000001384 | Attorney-Client; Attorney Work Product | 12/8/2003 | Email | Waits, Stuart MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Wagner, Chris J MVN<br>Schulz, Alan D MVN<br>Conravey, Steve E MVN | RE: 02-C-0013 Deletion of permanent feeder cable installation |
| PLP-225-000001567 | PLP-225-000001567 | Attorney-Client; Attorney Work Product | 9/5/2002 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Macabitas, Randolph A MVN<br>Bland, Stephen S MVN | PLD - St. Charles Update (Reach 1 Structures, Reach 2B and Pipelines) |
| PLP-225-000002264 | PLP-225-000002264 | Attorney-Client; Attorney Work Product | 11/27/2007 | Email | Bland, Stephen S MVN | Herr, Brett H MVN<br>Marshall, Eric S CPT MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Ford, Andamo E LTC MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Lucore, Marti M MVN<br>Waits, Stuart MVN<br>Naomi, Alfred C MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Summary of Meeting with NFS on 26 NOV, 1300 |
| PLP-225-000002265 | PLP-225-000002265 | Deliberative Process | 11/27/2007 | Email | Herr, Brett H MVN | Marshall, Eric S CPT MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Ford, Andamo E LTC MVN<br>Bland, Stephen S MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Lucore, Marti M MVN<br>Waits, Stuart MVN<br>Naomi, Alfred C MVN | RE: Summary of Meeting with NFS on 26 NOV, 1300 |
| PLP-225-000003580 | PLP-225-000003580 | Deliberative Process | 7/3/2007 | Email | Herr, Brett H MVN | Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN | RE: Overall flood depths |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000003684 | PLP-225-000003684 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | Demma, Marcia A MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Morehiser, Mervin B MVN<br>Herr, Brett H MVN | FW: Congress Passes 5th Supplemental appropriation Bill |
| PLP-225-000003736 | PLP-225-000003736 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Frederick, Denise D MVN | Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Morehiser, Mervin B MVN | RE: Request for Post Katrina Studies |
| PLP-225-000003739 | PLP-225-000003739 | Attorney-Client; Attorney Work Product | 6/12/2007 | Email | Herr, Brett H MVN | Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Morehiser, Mervin B MVN | Request for Post Katrina Studies |
| PLP-225-000003836 | PLP-225-000003836 | Deliberative Process | 5/31/2007 | Email | Herr, Brett H MVN | Morehiser, Mervin B MVN<br>Lucore, Marti M MVN<br>Green, Stanley B MVN<br>Stout, Michael E MVN<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| PLP-225-000003860 | PLP-225-000003860 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Frederick, Denise D MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| PLP-225-000003863 | PLP-225-000003863 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Pilie, Ellsworth J MVN | Bivona, John C MVN<br>Morehiser, Mervin B MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| PLP-225-000003864 | PLP-225-000003864 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Bivona, John C MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN | Approval - RE: Studies and Analyses Request by the SLFPA-E |
| PLP-225-000003996 | PLP-225-000003996 | Attorney-Client; Attorney Work Product | 5/11/2007 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Vignes, Julie D MVN<br>Stack, Michael J MVN | Backflow Prevention for Lake Pontchartrain and Westbank |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000004085 | PLP-225-000004085 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Herr, Brett H MVN | Podany, Thomas J MVN<br>Anderson, Carl E MVN<br>Bivona, Bruce J MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Goodlett, Amy S MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Stout, Michael E MVN<br>Varnado, Paul A MVN<br>Villa, April J MVN<br>Wingate, Lori B MVN | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| PLP-225-000004631 | PLP-225-000004631 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN | RE: Revisions to Cooperation Agreement for Restoration Work to Jefferson Parish Portion of Lake Pontchartrain & Vicinity per PL 109-148 (UNCLASSIFIED) |
| PLP-225-000004637 | PLP-225-000004637 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Morehiser, Mervin B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Revisions to Cooperation Agreement for Restoration Work to Jefferson Parish Portion of Lake Pontchartrain & Vicinity per PL 109-148 (UNCLASSIFIED) |
| PLP-225-000004898 | PLP-225-000004898 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Kilroy, Maurya MVN | Bertoglio, Gregory E MVS<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN | RE: Jefferson Parish Lake Front Levee (UNCLASSIFIED) |
| PLP-225-000004900 | PLP-225-000004900 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Naomi, Alfred C MVN | Morehiser, Mervin B MVN<br>Lucore, Marti M MVN | FW: Federal Condemnation OK: Meeting with Mr. Woodley (UNCLASSIFIED) |
| PLP-225-000005040 | PLP-225-000005040 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Naomi, Alfred C MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN | RE: East Jefferson Repairs |
| PLP-225-000005047 | PLP-225-000005047 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN | FW: East Jefferson Repairs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000005075 | PLP-225-000005075 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Bland, Stephen S MVN | Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Lucore, Marti M MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Holliday, T. A.  MVN<br>Bland, Stephen S MVN | FW: Crediting language for  Amended Agreements WEST BANK & VIC NOLAHPP |
| PLP-225-000005231 | PLP-225-000005231 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: East Jefferson Repairs |
| PLP-225-000005232 | PLP-225-000005232 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: East Jefferson Repairs |
| PLP-225-000005234 | PLP-225-000005234 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: East Jefferson Repairs |
| PLP-225-000005239 | PLP-225-000005239 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: East Jefferson Repairs |
| PLP-225-000005240 | PLP-225-000005240 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: East Jefferson Repairs |
| PLP-225-000005241 | PLP-225-000005241 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN | RE: East Jefferson Repairs |
| PLP-225-000005303 | PLP-225-000005303 | Attorney-Client; Attorney Work Product | 9/8/2006 | Email | Diehl, Edwin H MVN | Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Smith, Jerry L MVD<br>Waguespack, Leslie S MVD<br>Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN | RE: Follow-up |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000005312 | PLP-225-000005312 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Diehl, Edwin H MVN | Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Waguespack, Leslie S MVD<br>Naomi, Alfred C MVN<br>Gilmore, Christopher E MVN<br>Smith, Jerry L MVD<br>Morehiser, Mervin B MVN | RE: Follow-up |
| PLP-225-000005331 | PLP-225-000005331 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN | Re: |
| PLP-225-000005333 | PLP-225-000005333 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN | RE: |
| PLP-225-000005334 | PLP-225-000005334 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Bedey, Jeffrey A COL NWO<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | RE: |
| PLP-225-000005335 | PLP-225-000005335 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN | Re: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000005336 | PLP-225-000005336 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Bedey, Jeffrey A COL NWO<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | Re: |
| PLP-225-000005337 | PLP-225-000005337 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | RE: |
| PLP-225-000005338 | PLP-225-000005338 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN | RE: |
| PLP-225-000005339 | PLP-225-000005339 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | RE: |
| PLP-225-000005343 | PLP-225-000005343 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Griffith, Rebecca PM5 MVN | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Meador, John A | RE: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000005345 | PLP-225-000005345 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Wagner, Kevin G MVN | Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | Re: |
| PLP-225-000005346 | PLP-225-000005346 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN | Re: |
| PLP-225-000005347 | PLP-225-000005347 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | RE: |
| PLP-225-000005348 | PLP-225-000005348 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Gilmore, Christophor E MVN | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN | RE: |
| PLP-225-000005349 | PLP-225-000005349 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Kinsey, Mary V MVN | Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN | RE: |
| PLP-225-000005350 | PLP-225-000005350 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Gilmore, Christophor E MVN | Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN | RE: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000005352 | PLP-225-000005352 | Attorney-Client; Attorney Work Product | 9/4/2006 | Email | Kinsey, Mary V MVN | Kilroy, Maurya MVN<br>Gilmore, Christopher E MVN<br>Diehl, Edwin H MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN | RE: |
| PLP-225-000005365 | PLP-225-000005365 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christopher E MVN<br>Diehl, Edwin H MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN | Re: |
| PLP-225-000005366 | PLP-225-000005366 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Gilmore, Christophor E MVN | Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN | Re: |
| PLP-225-000005367 | PLP-225-000005367 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Kilroy, Maurya MVN | Diehl, Edwin H MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN | Re: |
| PLP-225-000005372 | PLP-225-000005372 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Diehl, Edwin H MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN | FW: |
| PLP-225-000005389 | PLP-225-000005389 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: |
| PLP-225-000005394 | PLP-225-000005394 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Diehl, Edwin H MVN | 'Charles Reppel (creppel@sbpg.net)'<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN | RE: |
| PLP-225-000005395 | PLP-225-000005395 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Diehl, Edwin H MVN | 'Robert Turner (rturner355@aol.com)'<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN | RE: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000005419 | PLP-225-000005419 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Diehl, Edwin H MVN | Robert Turner (rturner355@aol.com) Charles Reppel (creppel@sbpg.net) Naomi, Alfred C MVN Morehiser, Mervin B MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Wagner, Kevin G MVN Gilmore, Christopher E MVN | FW: |
| PLP-225-000005522 | PLP-225-000005522 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Diehl, Edwin H MVN | 'Legal Department' 'Stevan Spencer' Morehiser, Mervin B MVN Naomi, Alfred C MVN Kilroy, Maurya MVN Kinsey, Mary V MVN | RE: Chalmette Area Plan |
| PLP-225-000005534 | PLP-225-000005534 | Attorney-Client; Attorney Work Product | 8/17/2006 | Email | Kilroy, Maurya MVN | Kinsey, Mary V MVN Morehiser, Mervin B MVN Naomi, Alfred C MVN Kilroy, Maurya MVN | Re: Fw: West Bank & Vic. NOLA Hurricane Protection Project, AmendmentNumber 2 to LCA |
| PLP-225-000005539 | PLP-225-000005539 | Attorney-Client; Attorney Work Product | 8/16/2006 | Email | Kinsey, Mary V MVN | Morehiser, Mervin B MVN Kilroy, Maurya MVN Naomi, Alfred C MVN | RE: Fw: West Bank & Vic. NOLA Hurricane Protection Project, AmendmentNumber 2 to LCA |
| PLP-225-000005550 | PLP-225-000005550 | Attorney-Client; Attorney Work Product | 8/16/2006 | Email | T. Robert Lacour | Morehiser, Mervin B MVN | Fw: Fw: West Bank & Vic. NOLA Hurricane Protection Project, AmendmentNumber 2 to LCA |
| PLP-225-000005554 | PLP-225-000005554 | Attorney-Client; Attorney Work Product | 8/15/2006 | Email | Kilroy, Maurya MVN | Morehiser, Mervin B MVN Kilroy, Maurya MVN | Re: Corps Agreement & Resolution |
| PLP-225-000005557 | PLP-225-000005557 | Attorney-Client; Attorney Work Product | 8/15/2006 | Email | Diehl, Edwin H MVN | Kinsey, Mary V MVN Gilmore, Christopher E MVN Wagner, Kevin G MVN Kilroy, Maurya MVN Naomi, Alfred C MVN Morehiser, Mervin B MVN | RE: Verret to Caernarvon |
| PLP-225-000005562 | PLP-225-000005562 | Attorney-Client; Attorney Work Product | 8/15/2006 | Email | Diehl, Edwin H MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN Morehiser, Mervin B MVN Gilmore, Christopher E MVN Wagner, Kevin G MVN Kinsey, Mary V MVN | FW: Verret to Caernarvon |
| PLP-225-000005579 | PLP-225-000005579 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Diehl, Edwin H MVN | 'Legal Department' 'Stevan Spencer' Kilroy, Maurya MVN Kinsey, Mary V MVN Naomi, Alfred C MVN Morehiser, Mervin B MVN | RE: Chalmette Area Plan |
| PLP-225-000005587 | PLP-225-000005587 | Attorney-Client; Attorney Work Product | 8/14/2006 | Email | Diehl, Edwin H MVN | Morehiser, Mervin B MVN Naomi, Alfred C MVN | FW: Please Review - Proposed Emails for Sponsors |
| PLP-225-000005611 | PLP-225-000005611 | Attorney-Client; Attorney Work Product | 8/9/2006 | Email | Mona Nosari | Kilroy, Maurya MVN stevewilson@cox.net msalinspld@bellsouth.net dpoirrier1@eatel.net Naomi, Alfred C MVN Morehiser, Mervin B MVN Bland, Stephen S MVN Kinsey, Mary V MVN | RE: Amendment of Assurance Agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000005615 | PLP-225-000005615 | Attorney-Client; Attorney Work Product | 8/9/2006 | Email | Kilroy, Maurya MVN | 'mnosari@gcr1.com' 'stevewilson@cox.net' 'msalinspld@bellsouth.net' 'dpoirrier1@eatel.net' Naomi, Alfred C MVN Morehiser, Mervin B MVN Kilroy, Maurya MVN Bland, Stephen S MVN Kinsey, Mary V MVN | Re: Amendment of Assurance Agreement |
| PLP-225-000005618 | PLP-225-000005618 | Attorney-Client; Attorney Work Product | 8/9/2006 | Email | Naomi, Alfred C MVN | Morehiser, Mervin B MVN | Fw: Amendment of Assurance Agreement |
| PLP-225-000005637 | PLP-225-000005637 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Kilroy, Maurya MVN | Mona Nosari Dwight Poirrier Kinsey, Mary V MVN Bland, Stephen S MVN stevewilson@cox.net Naomi, Alfred C MVN msalinspld@bellsouth.net Morehiser, Mervin B MVN Kilroy, Maurya MVN | RE: Review of draft PCA |
| PLP-225-000005638 | PLP-225-000005638 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Mona Nosari | Kilroy, Maurya MVN Dwight Poirrier Kinsey, Mary V MVN Bland, Stephen S MVN stevewilson@cox.net Naomi, Alfred C MVN msalinspld@bellsouth.net Morehiser, Mervin B MVN | RE: Review of draft PCA |
| PLP-225-000005644 | PLP-225-000005644 | Attorney-Client; Attorney Work Product | 8/7/2006 | Email | steve | Kilroy, Maurya MVN Naomi, Alfred C MVN msalinspld@bellsouth.net Morehiser, Mervin B MVN Dwight Poirrier Mona Nosari Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN | Re: Review of draft PCA |
| PLP-225-000005647 | PLP-225-000005647 | Attorney-Client; Attorney Work Product | 8/7/2006 | Email | Kilroy, Maurya MVN | Naomi, Alfred C MVN 'msalinspld@bellsouth.net' Morehiser, Mervin B MVN 'steve' 'Dwight Poirrier' 'Mona Nosari' Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN | RE: Review of draft PCA |
| PLP-225-000005649 | PLP-225-000005649 | Attorney-Client; Attorney Work Product | 8/7/2006 | Email | Naomi, Alfred C MVN | 'msalinspld@bellsouth.net' Morehiser, Mervin B MVN Kilroy, Maurya MVN steve 'Dwight Poirrier' 'Mona Nosari' | RE: Review of draft PCA |
| PLP-225-000005693 | PLP-225-000005693 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | steve | msalinspld@bellsouth.net 'Dwight Poirrier' Mona Nosari Morehiser, Mervin B MVN Tony Cunningham 'Kelly Poche' | Re: Draft Amendatory Project Cooperative Agreement for PLD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000005697 | PLP-225-000005697 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Diehl, Edwin H MVN | Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN<br>Bilbo, Diane D MVN | RE: Amended Assurance Agreement JeffersonAPIR 30July (3).doc |
| PLP-225-000005712 | PLP-225-000005712 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Fran Campbell | Morehiser, Mervin B MVN<br>ROBERT LACOUR | Re: Revised PCA for EJ |
| PLP-225-000005744 | PLP-225-000005744 | Attorney-Client; Attorney Work Product | 7/26/2006 | Email | Kinsey, Mary V MVN | Diehl, Edwin H MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN | Re: Bt. Bernard CA |
| PLP-225-000005759 | PLP-225-000005759 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Diehl, Edwin H MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN | RE: Bt. Bernard CA |
| PLP-225-000005768 | PLP-225-000005768 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Diehl, Edwin H MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Villa, April J MVN | Bt. Bernard CA |
| PLP-225-000005775 | PLP-225-000005775 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Diehl, Edwin H MVN | Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN | RE: Pontchartrain Levee District Amendatory PCA - Draft for Review by MVD and Local Sponsor |
| PLP-225-000005776 | PLP-225-000005776 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Kinsey, Mary V MVN | Diehl, Edwin H MVN<br>Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN | Re: Pontchartrain Levee District Amendatory PCA - Draft for Review by MVD and Local Sponsor |
| PLP-225-000005777 | PLP-225-000005777 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Diehl, Edwin H MVN | Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN | RE: Pontchartrain Levee District Amendatory PCA - Draft for Review by MVD and Local Sponsor |
| PLP-225-000005779 | PLP-225-000005779 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Diehl, Edwin H MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN | RE: Amended Assurance Agreement Orleans APIR 19July2006.doc |
| PLP-225-000005780 | PLP-225-000005780 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Kilroy, Maurya MVN | Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Amended Assurance Agreement Orleans APIR 19July2006.doc |
| PLP-225-000005781 | PLP-225-000005781 | Deliberative Process | 7/21/2006 | Email | Naomi, Alfred C MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Morehiser, Mervin B MVN<br>Danflous, Louis E MVN | RE: Contract Awards - East Jefferson |
| PLP-225-000005782 | PLP-225-000005782 | Deliberative Process | 7/21/2006 | Email | Baumy, Walter O MVN | Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Morehiser, Mervin B MVN<br>Danflous, Louis E MVN | RE: Contract Awards - East Jefferson |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000005783 | PLP-225-000005783 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Kilroy, Maurya MVN | Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN | RE: Internal Review of PLD PCA draft |
| PLP-225-000005784 | PLP-225-000005784 | Deliberative Process | 7/21/2006 | Email | Naomi, Alfred C MVN | Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Morehiser, Mervin B MVN | RE: Contract Awards - East Jefferson |
| PLP-225-000005806 | PLP-225-000005806 | Attorney-Client; Attorney Work Product | 7/18/2006 | Email | Kinsey, Mary V MVN | Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Naomi, Alfred C MVN | RE: MBM Review of July 17 version of EJLD Amended Assurances PCA |
| PLP-225-000005821 | PLP-225-000005821 | Attorney-Client; Attorney Work Product | 7/16/2006 | Email | Kinsey, Mary V MVN | Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN | RE: Draft Amendment to Assurance Agreements with OLD |
| PLP-225-000005828 | PLP-225-000005828 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Just, Gloria N MVN | Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Labure, Linda C MVN | RE: Cusimano Property |
| PLP-225-000005831 | PLP-225-000005831 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Naomi, Alfred C MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Morehiser, Mervin B MVN | FW: Cusimano Property |
| PLP-225-000005845 | PLP-225-000005845 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Gilmore, Christophor E MVN | Rosamano, Marco A MVN<br>Wagner, Kevin G MVN<br>Morehiser, Mervin B MVN | RE: HPO Cooperation Agreement |
| PLP-225-000005898 | PLP-225-000005898 | Attorney-Client; Attorney Work Product | 7/5/2006 | Email | Diehl, Edwin H MVN | Morehiser, Mervin B MVN | FW: HPO Cooperation Agreement |
| PLP-225-000005904 | PLP-225-000005904 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Wagner, Kevin G MVN | Rosamano, Marco A MVN<br>Gilmore, Christophor E MVN<br>Morehiser, Mervin B MVN | RE: HPO Cooperation Agreement |
| PLP-225-000005905 | PLP-225-000005905 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Wagner, Kevin G MVN | Gilmore, Christophor E MVN<br>Rosamano, Marco A MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN | Re: HPO Cooperation Agreement |
| PLP-225-000005907 | PLP-225-000005907 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Wagner, Kevin G MVN | Rosamano, Marco A MVN<br>Gilmore, Christophor E MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN | Re: HPO Cooperation Agreement |
| PLP-225-000005970 | PLP-225-000005970 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Owen, Gib A MVN | Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN | LPV Mitigation Paragraph |
| PLP-225-000006004 | PLP-225-000006004 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Klock, Todd M MVN | 'Marlene Quarles'<br>Rosamano, Marco A MVN<br>'trlacour@bellsouth.net'<br>Fran Campbell<br>Morehiser, Mervin B MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | RE: Armstrong International Airport/Corps request for right of entry, 6884 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000006012 | PLP-225-000006012 | Attorney-Client; Attorney Work Product | 6/18/2006 | Email | Marlene Quarles | Morehiser, Mervin B MVN<br>Richard Endriss<br>Courtney C. Thornton<br>Sean Hunter<br>Mario Rodriguez<br>Klock, Todd M MVN<br>Rosamano, Marco A MVN | RE: Armstrong International Airport/Corps request for right of entry, 6884 |
| PLP-225-000006015 | PLP-225-000006015 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Richard Endriss | Marlene Quarles<br>Gail Segrave<br>Morehiser, Mervin B MVN<br>Courtney C. Thornton<br>Sean Hunter<br>Mario Rodriguez | RE: Armstrong International Airport/Corps request for right of entry, 6884 |
| PLP-225-000006022 | PLP-225-000006022 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Marlene Quarles | Rosamano, Marco A MVN<br>Klock, Todd M MVN<br>Morehiser, Mervin B MVN<br>Just, Gloria N MVN | RE: Armstrong International Airport/Corps request for right of entry, 6884 |
| PLP-225-000006023 | PLP-225-000006023 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Just, Gloria N MVN | Rosamano, Marco A MVN<br>Morehiser, Mervin B MVN<br>Klock, Todd M MVN | RE: Armstrong International Airport/Corps request for right of entry, 6884 |
| PLP-225-000006027 | PLP-225-000006027 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Klock, Todd M MVN | Morehiser, Mervin B MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN | RE: Armstrong International Airport/Corps request for right of entry, 6884 |
| PLP-225-000006065 | PLP-225-000006065 | Attorney-Client; Attorney Work Product | 6/12/2006 | Email | Bland, Stephen S MVN | Rector, Michael R MVS<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Bland, Stephen S MVN | RE: Portable temporary Pumps at 17th Street Canal |
| PLP-225-000006071 | PLP-225-000006071 | Attorney-Client; Attorney Work Product | 6/10/2006 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Naomi, Alfred C MVN<br>Rector, Michael R MVS<br>Kinsey, Mary V MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN | RE: Portable temporary Pumps at 17th Street Canal |
| PLP-225-000006094 | PLP-225-000006094 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Rector, Michael R MVS<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Green, Stanley B MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN | Re: Portable temporary Pumps at 17th Street Canal |
| PLP-225-000006107 | PLP-225-000006107 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Owen, Gib A MVN | Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Hartzog, Larry M MVN | RE: Comment EJLD APIR Working File 06 JUNE 2.doc |
| PLP-225-000006109 | PLP-225-000006109 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Owen, Gib A MVN | Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN | RE: Comment EJLD APIR Working File 06 JUNE 2.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000006132 | PLP-225-000006132 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Wagner, Kevin G MVN | Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>MVD-FWD 8 Curt Meeder MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Lundberg, Denny A MVR<br>Rector, Michael R MVS<br>Hitchings, Daniel H MVD | Re: Future Projects in St. Bernard - projected schedules |
| PLP-225-000006141 | PLP-225-000006141 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Diehl, Edwin H MVN | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>MVD-FWD 8 Curt Meeder MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN | RE: Future Projects in St. Bernard - projected schedules |
| PLP-225-000006144 | PLP-225-000006144 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Wagner, Kevin G MVN | Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>MVD-FWD 8 Curt Meeder MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN | Re: Future Projects in St. Bernard - projected schedules |
| PLP-225-000006146 | PLP-225-000006146 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Wiggins, Elizabeth MVN<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Bilbo, Diane D MVN<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | Lake Pontch and Vic. APIRs Mitigation |
| PLP-225-000006159 | PLP-225-000006159 | Attorney-Client; Attorney Work Product | 5/25/2006 | Email | Kinsey, Mary V MVN | Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN | RE: Bulleted Briefing Paper for Gen. Crear re: LPV Mitigation |
| PLP-225-000006174 | PLP-225-000006174 | Attorney-Client; Attorney Work Product | 5/23/2006 | Email | Burke, Carol V MVN | Morehiser, Mervin B MVN | FW: W912P8-06-R-0172  SET ASIDE FOR 8(A) FOR $1.9 MILLION TO BUILD A LEVEE at PUMP STATION #2 |
| PLP-225-000006200 | PLP-225-000006200 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Green, Stanley B MVN | Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Morehiser, Mervin B MVN<br>Purrington, Jackie B MVN | FW: SELA APIRs |
| PLP-225-000006205 | PLP-225-000006205 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Green, Stanley B MVN | Glorioso, Daryl G MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Morehiser, Mervin B MVN<br>Purrington, Jackie B MVN | RE: SELA APIRs |
| PLP-225-000006208 | PLP-225-000006208 | Attorney-Client; Attorney Work Product | 5/13/2006 | Email | Kinsey, Mary V MVN | Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN | RE: CA for LPV Damage Repair |
| PLP-225-000006268 | PLP-225-000006268 | Attorney-Client; Attorney Work Product | 5/3/2006 | Email | Green, Stanley B MVN | Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Morehiser, Mervin B MVN<br>Purrington, Jackie B MVN | RE: SELA Accelerated PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000006310 | PLP-225-000006310 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Naomi, Alfred C MVN | Wiggins, Elizabeth MVN<br>Grieshaber, John B MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Johnson, Craig MVN-Contractor<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Berczek, David J, LTC HQ02<br>Baumy, Walter O MVN | RE: Undamaged I-Wall Focused and Way Ahead |
| PLP-225-000006324 | PLP-225-000006324 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Morehiser, Mervin B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | FW: 4th Supplemental |
| PLP-225-000006360 | PLP-225-000006360 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Kilroy, Maurya MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: PIR for Restoration and Rehabilitation in East Jefferson |
| PLP-225-000006361 | PLP-225-000006361 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Kilroy, Maurya MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: PIR for Restoration and Rehabilitation in East Jefferson |
| PLP-225-000006387 | PLP-225-000006387 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: CA for East Jefferson East Bank Damage |
| PLP-225-000006417 | PLP-225-000006417 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Herr, Brett H MVN | Morehiser, Mervin B MVN | FW: East Jefferson PIR |
| PLP-225-000006418 | PLP-225-000006418 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Herr, Brett H MVN | Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN | FW: East Jefferson PIR |
| PLP-225-000006427 | PLP-225-000006427 | Attorney-Client; Attorney Work Product | 4/6/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Smith, Jerry L MVD<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN | Re: East Jefferson PIR |
| PLP-225-000006499 | PLP-225-000006499 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Naomi, Alfred C MVN | Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN | RE: Appropriate Supporting Documentation" and amendment language for Accelerated Completion projects" |
| PLP-225-000006505 | PLP-225-000006505 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Green, Stanley B MVN | Morehiser, Mervin B MVN<br>Glorioso, Daryl G MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN | FW: PAC Report for unauthorized elements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000006509 | PLP-225-000006509 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN | RE: PCA Amendment for FC&CE Funds Used for Accelerated Completion |
| PLP-225-000006513 | PLP-225-000006513 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN | RE: PCA Amendment for FC&CE Funds Used for Accelerated Completion |
| PLP-225-000006566 | PLP-225-000006566 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Herr, Brett H MVN | Morehiser, Mervin B MVN<br>Gilmore, Christopher E MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-225-000006567 | PLP-225-000006567 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Baumy, Walter O MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christopher E MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Breerwood, Gregory E MVN | Re: Draft PIR - East Jefferson Parish |
| PLP-225-000006568 | PLP-225-000006568 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Desoto, Angela L MVN | Morehiser, Mervin B MVN<br>Jolissaint, Donald E MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-225-000006569 | PLP-225-000006569 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Baumy, Walter O MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Jolissaint, Donald E MVN<br>Grieshaber, John B MVN<br>Desoto, Angela L MVN<br>Herr, Brett H MVN | Re: Draft PIR - East Jefferson Parish |
| PLP-225-000006570 | PLP-225-000006570 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Baumy, Walter O MVN | Kilroy, Maurya MVN<br>Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Breerwood, Gregory E MVN | Re: Draft PIR - East Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000006571 | PLP-225-000006571 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-225-000006572 | PLP-225-000006572 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| PLP-225-000006574 | PLP-225-000006574 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Wiggins, Elizabeth MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN | RE: Vintage Floodwall |
| PLP-225-000006575 | PLP-225-000006575 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Grieshaber, John B MVN | Herr, Brett H MVN<br>Wiggins, Elizabeth MVN<br>Barr, Jim MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN | RE: Vintage Floodwall |
| PLP-225-000006576 | PLP-225-000006576 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Herr, Brett H MVN | Wiggins, Elizabeth MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN | RE: Vintage Floodwall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000006577 | PLP-225-000006577 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Wiggins, Elizabeth MVN | Grieshaber, John B MVN<br>Barr, Jim MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Gilmore, Christopher E MVN | RE: Vintage Floodwall |
| PLP-225-000006578 | PLP-225-000006578 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Wiggins, Elizabeth MVN | Morehiser, Mervin B MVN | Fw: Vintage Floodwall |
| PLP-225-000006579 | PLP-225-000006579 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Desoto, Angela L MVN<br>Wiggins, Elizabeth MVN<br>Jolissaint, Donald E MVN<br>Grieshaber, John B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Vintage Floodwall |
| PLP-225-000006601 | PLP-225-000006601 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Naomi, Alfred C MVN | Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-225-000006622 | PLP-225-000006622 | Deliberative Process | 2/13/2006 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Baumy, Walter O MVN<br>Gilmore, Christopher E MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| PLP-225-000006629 | PLP-225-000006629 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Burke, Carol V MVN<br>Naomi, Alfred C MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Gilmore, Christopher E MVN<br>Kinsey, Mary V MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000006697 | PLP-225-000006697 | Deliberative Process | 12/21/2005 | Email | Demma, Marcia A MVN | Podany, Thomas J MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Greenup, Rodney D MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wagner, Kevin G MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Mark R MVN<br>Miller, Gregory B MVN<br>Morehiser, Mervin B MVN | RE: Katrina Authorities |
| PLP-225-000006726 | PLP-225-000006726 | Deliberative Process | 11/14/2005 | Email | Herr, Brett H MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Desoto, Angela L MVN | RE: Raising Levees with Minor Damage to Authorized Grade |
| PLP-225-000006833 | PLP-225-000006833 | Attorney-Client; Attorney Work Product | 3/15/2005 | Email | Lambert, Dawn M MVN | Morehiser, Mervin B MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Naomi, Alfred C MVN<br>Thomson, Robert J MVN<br>Montour, Christina M MVN<br>Coates, Allen R MVN | RE: Lake Pontch- EJLD Reach 1 ROW revisions |
| PLP-225-000006834 | PLP-225-000006834 | Attorney-Client; Attorney Work Product | 3/12/2005 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN | Lake Pontch- EJLD Reach 1 ROW revisions |
| PLP-225-000006835 | PLP-225-000006835 | Attorney-Client; Attorney Work Product | 3/4/2005 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Morehiser, Mervin B MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | FW: DRAFT of Reach 1 request for right of entry |
| PLP-225-000006880 | PLP-225-000006880 | Attorney-Client; Attorney Work Product | 12/28/2004 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | Lake Pontchartrain Hurricane Protection-St. Chas. Parish - no existing method to return excess contributions" except upon completion of work" |
| PLP-225-000006890 | PLP-225-000006890 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Naomi, Alfred C MVN | Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wiggins, Elizabeth MVN | RE: Lake Pontch to HQUSACE. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000009075 | PLP-225-000009075 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Diehl, Edwin H MVN | 'Robert Turner (rturner355@aol.com)' 'Charles Reppel (creppel@sbpg.net)' Naomi, Alfred C MVN Morehiser, Mervin B MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Wagner, Kevin G MVN Gilmore, Christopher E MVN | FW: |
| PLP-225-000009415 | PLP-225-000009415 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Diehl, Edwin H MVN | Robert Turner (rturner355@aol.com) Charles Reppel (creppel@sbpg.net) Naomi, Alfred C MVN Morehiser, Mervin B MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Wagner, Kevin G MVN Gilmore, Christopher E MVN | FW: |
| PLP-225-000009855 | PLP-225-000009855 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN Kilroy, Maurya MVN Morehiser, Mervin B MVN Kinsey, Mary V MVN Bland, Stephen S MVN | RE: East Jefferson Repairs |
| PLP-225-000010099 | PLP-225-000010099 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN Kilroy, Maurya MVN Morehiser, Mervin B MVN Kinsey, Mary V MVN Bland, Stephen S MVN | RE: East Jefferson Repairs |
| PLP-225-000010393 | PLP-225-000010393 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Frederick, Denise D MVN | Herr, Brett H MVN Glorioso, Daryl G MVN Morehiser, Mervin B MVN | RE: Request for Post Katrina Studies |
| PLP-225-000010510 | PLP-225-000010510 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Bland, Stephen S MVN | Podany, Thomas J MVN Naomi, Alfred C MVN Green, Stanley B MVN Vignes, Julie D MVN Burdine, Carol S MVN Morehiser, Mervin B MVN Diehl, Edwin H MVN Lucore, Marti M MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Dunn, Kelly G MVN Holliday, T. A.  MVN Bland, Stephen S MVN | FW: Crediting language for  Amended Agreements WEST BANK & VIC NOLAHPP |
| PLP-225-000012139 | PLP-225-000012139 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Ruff, Greg MVD | Podany, Thomas J MVN Meador, John A Bleakley, Albert M COL MVD Harden, Michael MVD Sloan, G Rogers MVD Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Barnett, Larry J MVD Segrest, John C MVD Smith, Jerry L MVD Myles, Kenitra A MVD Chewning, Brian MVD | RE: Revision of Amended Agreements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-002-000000033 | RLP-002-000000033 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Walker, Deanna E MVN | Binet, Jason A MVN<br>Hale, Lamar F MVN Contractor<br>Hays, Mike M MVN<br>Barbier, Yvonne P MVN<br>Hartzog, Larry M MVN<br>Williams, Janice D MVN<br>Rosamano, Marco A MVN | Buffalo Cove management Unit |
| RLP-002-000000038 | RLP-002-000000038 | Attorney-Client; Attorney Work Product | 6/3/2004 | Email | Hale, Lamar F MVN Contractor | Binet, Jason A MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN | RE: requested meeting on items from engineering for buffalo cove |
| RLP-002-000000039 | RLP-002-000000039 | Attorney-Client; Attorney Work Product | 6/2/2004 | Email | Rosamano, Marco A MVN | Binet, Jason A MVN<br>Hays, Mike M MVN<br>Hale, Lamar F MVN Contractor | RE: requested meeting on items from engineering for buffalo cove |
| RLP-002-000000040 | RLP-002-000000040 | Attorney-Client; Attorney Work Product | 6/2/2004 | Email | Hays, Mike M MVN | Rosamano, Marco A MVN<br>Hale, Lamar F MVN Contractor<br>Binet, Jason A MVN<br>Labure, Linda C MVN | RE: requested meeting on items from engineering for buffalo cove |
| RLP-002-000000041 | RLP-002-000000041 | Attorney-Client; Attorney Work Product | 6/2/2004 | Email | Rosamano, Marco A MVN | Hale, Lamar F MVN Contractor<br>Hays, Mike M MVN<br>Binet, Jason A MVN<br>Labure, Linda C MVN | RE: requested meeting on items from engineering for buffalo cove |
| RLP-002-000000042 | RLP-002-000000042 | Attorney-Client; Attorney Work Product | 6/2/2004 | Email | Hale, Lamar F MVN Contractor | Hays, Mike M MVN<br>Binet, Jason A MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: requested meeting on items from engineering for buffalo cove |
| RLP-002-000000044 | RLP-002-000000044 | Attorney-Client; Attorney Work Product | 6/2/2004 | Email | Hays, Mike M MVN | Hale, Lamar F MVN Contractor<br>Binet, Jason A MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: requested meeting on items from engineering for buffalo cove |
| RLP-002-000000045 | RLP-002-000000045 | Attorney-Client; Attorney Work Product | 6/2/2004 | Email | Hale, Lamar F MVN Contractor | Binet, Jason A MVN<br>Hays, Mike M MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: requested meeting on items from engineering for buffalo cove |
| RLP-002-000000046 | RLP-002-000000046 | Attorney-Client; Attorney Work Product | 5/27/2004 | Email | Hale, Lamar F MVN Contractor | Hays, Mike M MVN<br>Binet, Jason A MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: requested meeting on items from engineering for buffalo cove |
| RLP-002-000000047 | RLP-002-000000047 | Attorney-Client; Attorney Work Product | 5/27/2004 | Email | Hays, Mike M MVN | Hays, Mike M MVN<br>Binet, Jason A MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: requested meeting on items from engineering for buffalo cove |
| RLP-002-000000051 | RLP-002-000000051 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Wingate, Mark R MVN | Hale, Lamar F MVN Contractor<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Binet, Jason A MVN<br>Hull, Falcolm E MVN | Re: Buffalo Cove, Pipeline Canals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-002-000000052 | RLP-002-000000052 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Hale, Lamar F MVN Contractor | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Binet, Jason A MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm E MVN | RE: Buffalo Cove, Pipeline Canals |
| RLP-002-000000055 | RLP-002-000000055 | Attorney-Client; Attorney Work Product | 4/13/2004 | Email | Walker, Deanna E MVN | Binet, Jason A MVN | RE: requested meeting on items from engineering for buffalo cove |
| RLP-002-000000056 | RLP-002-000000056 | Attorney-Client; Attorney Work Product | 4/13/2004 | Email | Hartzog, Larry M MVN | Binet, Jason A MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Labure, Linda C MVN<br>Powell, Nancy J MVN<br>Hale, Lamar F MVN Contractor<br>Rosamano, Marco A MVN<br>Radding, Rose MVN | RE: requested meeting on items from engineering for buffalo cove |
| RLP-002-000000057 | RLP-002-000000057 | Attorney-Client; Attorney Work Product | 4/13/2004 | Email | Walker, Deanna E MVN | Binet, Jason A MVN | RE: requested meeting on items from engineering for buffalo cove |
| RLP-002-000000058 | RLP-002-000000058 | Attorney-Client; Attorney Work Product | 4/13/2004 | Email | Walker, Deanna E MVN | Hays, Mike M MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor<br>Rosamano, Marco A MVN<br>Binet, Jason A MVN | RE: requested meeting on items from engineering for buffalo cove |
| RLP-002-000000062 | RLP-002-000000062 | Attorney-Client; Attorney Work Product | 3/18/2004 | Email | Hays, Mike M MVN | Binet, Jason A MVN | RE: requested meeting on items from engineering for buffalo cove |
| RLP-002-000000063 | RLP-002-000000063 | Attorney-Client; Attorney Work Product | 3/18/2004 | Email | Hays, Mike M MVN | Binet, Jason A MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Hale, Lamar F MVN Contractor<br>Hays, Mike M MVN | RE: requested meeting on items from engineering for buffalo cove |
| RLP-002-000000064 | RLP-002-000000064 | Attorney-Client; Attorney Work Product | 3/18/2004 | Email | Hays, Mike M MVN | Binet, Jason A MVN | FW: requested meeting on items from engineering for buffalo cove |
| RLP-002-000000065 | RLP-002-000000065 | Attorney-Client; Attorney Work Product | 3/12/2004 | Email | Hays, Mike M MVN | Binet, Jason A MVN<br>Creasy, Hobert F MVN | RE: Draft Notes.  Please confirm accuracy such that I can forward to PDT. |
| RLP-002-000000491 | RLP-002-000000491 | Deliberative Process | 6/2/2007 | Email | Hennington, Susan M MVN | Binet, Jason A MVN | FW: Avoca Island Diverson and Land Building CWPPRA Project 30 % Report |
| RLP-002-000000494 | RLP-002-000000494 | Deliberative Process | 5/29/2007 | Email | Hennington, Susan M MVN | Waugaman, Craig B MVN<br>Binet, Jason A MVN<br>O'Cain, Keith J MVN | RE: Avoca Island Diverson and Land Building CWPPRA Project 30 % Report |
| RLP-002-000000594 | RLP-002-000000594 | Attorney-Client; Attorney Work Product | 6/28/2005 | Email | Vossen, Jean MVN | Barbier, Yvonne P MVN<br>Dunn, Kelly G MVN<br>Russell, Renee M MVN<br>Miller, Gregory B MVN<br>Keen, Steve E MVN<br>Kopec, Joseph G MVN<br>Ayres, Steven K MVN<br>Thibodeaux, Burnell J MVN<br>Binet, Jason A MVN | RE: Avoca ROE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-002-000000763 | RLP-002-000000763 | Deliberative Process | 12/8/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| RLP-002-000000781 | RLP-002-000000781 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Frederick, Denise D MVN | Binet, Jason A MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN | RE: Pictures of the 17th Street Canal Breach |
| RLP-002-000000782 | RLP-002-000000782 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Binet, Jason A MVN | Frederick, Denise D MVN | RE: Pictures of the 17th Street Canal Breach |
| RLP-002-000000783 | RLP-002-000000783 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Frederick, Denise D MVN | Binet, Jason A MVN | Re: Pictures of the 17th Street Canal Breach |
| RLP-002-000000784 | RLP-002-000000784 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Frederick, Denise D MVN | Marino, Anne M MVN<br>Maples, Michael A MVN<br>Merchant, Randall C MVN<br>Binet, Jason A MVN<br>Florent, Randy D MVN<br>Purrington, Jackie B MVN<br>Riecke, Scott A MVN | RE: Pictures of the 17th Street Canal Breach |
| RLP-002-000000785 | RLP-002-000000785 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Marino, Anne M MVN | Frederick, Denise D MVN<br>Maples, Michael A MVN<br>Merchant, Randall C MVN<br>Binet, Jason A MVN<br>Florent, Randy D MVN<br>Purrington, Jackie B MVN<br>Riecke, Scott A MVN | RE: Pictures of the 17th Street Canal Breach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-002-000000786 | RLP-002-000000786 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Frederick, Denise D MVN | Maples, Michael A MVN<br>Merchant, Randall C MVN<br>Marino, Anne M MVN<br>Binet, Jason A MVN<br>Florent, Randy D MVN<br>Purrington, Jackie B MVN<br>Riecke, Scott A MVN | Re: Pictures of the 17th Street Canal Breach |
| RLP-002-000000794 | RLP-002-000000794 | Attorney-Client; Attorney Work Product | 11/5/2005 | Email | Wagner, Herbert J MVN | Binet, Jason A MVN | FW: USACE Submittals to DoD Task Force |
| RLP-004-000000439 | RLP-004-000000439 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Pinner, Richard B MVN | Bonanno, Brian P MVN<br>Brown, Glenn A MVN<br>Callahan, Ian M MVN<br>Chiu, Shung K MVN<br>Danton, Kelly L MVN<br>Desselles, Valerie H MVN<br>Dressler, Lawrence S MVN<br>Gallodoro, Anthony P MVN<br>Gordon, Jerome MVN<br>Haggerty, Daniel R MVN<br>Hammond, Gretchen S MVN<br>Jolissaint, Robert E MVN<br>Montz, Madonna H MVN<br>Morgan, Wesley A MVN<br>Quach, Bich N MVN<br>Rachel, Chad M MVN<br>Ray, Dana R MVN<br>Richard, Leeland J MVN<br>Tullier, Kim J MVN<br>Vojkovich, Frank J MVN<br>Waguespack, Thomas G MVN<br>Woods, Vernon MVN<br>Woodward, Mark L MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-004-000000440 | RLP-004-000000440 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Pinner, Richard B MVN | Bonanno, Brian P MVN<br>Brown, Glenn A MVN<br>Callahan, Ian M MVN<br>Chiu, Shung K MVN<br>Danton, Kelly L MVN<br>Desselles, Valerie H MVN<br>Dressler, Lawrence S MVN<br>Gallodoro, Anthony P MVN<br>Gordon, Jerome MVN<br>Haggerty, Daniel R MVN<br>Hammond, Gretchen S MVN<br>Jolissaint, Robert E MVN<br>Montz, Madonna H MVN<br>Morgan, Wesley A MVN<br>Quach, Bich N MVN<br>Rachel, Chad M MVN<br>Ray, Dana R MVN<br>Richard, Leeland J MVN<br>Tullier, Kim J MVN<br>Vojkovich, Frank J MVN<br>Waguespack, Thomas G MVN<br>Woods, Vernon MVN<br>Woodward, Mark L MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-005-000001597 | RLP-005-000001597 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Frederick, Denise D MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-005-000001598 | RLP-005-000001598 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Frederick, Denise D MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-008-000000277 | RLP-008-000000277 | Attorney-Client; Attorney Work Product | 12/11/2005 | Email | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Young, Frederick S MVN<br>Garcia, Barbara H MVN<br>Hibner, Daniel H MAJ MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Baumy, Walter O MVN | RE: 17th Street Floodwall Material Recovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-008-000000278 | RLP-008-000000278 | Attorney-Client; Attorney Work Product | 12/11/2005 | Email | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Hibner, Daniel H MAJ MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Baumy, Walter O MVN | RE: 17th Street Floodwall Material Recovery |
| RLP-008-000000367 | RLP-008-000000367 | Attorney-Client; Attorney Work Product | 4/20/1999 | Email | Frederick, Denise D MVN | Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Buras, Phyllis M MVN | FW: Ed 98-031  SELA Elmwood Pumping Station #3 |
| RLP-008-000000368 | RLP-008-000000368 | Attorney-Client; Attorney Work Product | 4/20/1999 | Email | Frederick, Denise D MVN | Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Buras, Phyllis M MVN | FW: Ed 98-031  SELA Elmwood Pumping Station #3 |
| RLP-008-000000389 | RLP-008-000000389 | Attorney-Client; Attorney Work Product | 6/15/1999 | Email | Kearns, Samuel L MVN | Naomi, Alfred C MVN<br>Cottone, Elizabeth MVN<br>Bonura, Darryl C MVN<br>Danflous, Louis E Jr MVN | RE: SELA - Pump Station #2,  P.S. #3  and Whitney Barataria P.S. contracts - Jefferson Parish |
| RLP-008-000000413 | RLP-008-000000413 | Attorney-Client; Attorney Work Product | 2/1/2000 | Email | Hassenboehler, Thomas G MVN | Bonura, Darryl C MVN<br>Mosrie, Sami J MVN | FW: SELA Damages |
| RLP-008-000000437 | RLP-008-000000437 | Attorney-Client; Attorney Work Product | 7/20/2001 | Email | Williams, Jerome L MVN | Bonura, Darryl C MVN<br>Persica, Randy J MVN<br>Chaney, Ada W MVN<br>Desoto, Angela L MVN<br>Wagner, Kevin G MVN | FW: Breakwaters and Pumping Station Stone Placement |
| RLP-008-000000438 | RLP-008-000000438 | Attorney-Client; Attorney Work Product | 7/20/2001 | Email | Williams, Jerome L MVN | Bonura, Darryl C MVN<br>Persica, Randy J MVN<br>Chaney, Ada W MVN<br>Desoto, Angela L MVN<br>Wagner, Kevin G MVN | FW: Breakwaters and Pumping Station Stone Placement |
| RLP-008-000000931 | RLP-008-000000931 | Attorney-Client; Attorney Work Product | 4/20/1999 | Email | Bonura, Darryl C MVN | Frederick, Denise D MVN<br>Hassenboehler, Thomas G MVN<br>Buras, Phyllis M MVN | FW: Ed 98-031  SELA Elmwood Pumping Station #3 |
| RLP-008-000000932 | RLP-008-000000932 | Attorney-Client; Attorney Work Product | 4/20/1999 | Email | Bonura, Darryl C MVN | Frederick, Denise D MVN<br>Hassenboehler, Thomas G MVN<br>Buras, Phyllis M MVN | FW: Ed 98-031  SELA Elmwood Pumping Station #3 |
| RLP-008-000000935 | RLP-008-000000935 | Attorney-Client; Attorney Work Product | 4/20/1999 | Email | Bonura, Darryl C MVN | Frederick, Denise D MVN | FW: Ed 98-031  SELA Elmwood Pumping Station #3 |
| RLP-008-000000936 | RLP-008-000000936 | Attorney-Client; Attorney Work Product | 4/20/1999 | Email | Bonura, Darryl C MVN | Frederick, Denise D MVN | FW: Ed 98-031  SELA Elmwood Pumping Station #3 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-008-000001043 | RLP-008-000001043 | Attorney-Client; Attorney Work Product | 1/12/1999 | Email | Bonura, Darryl C MVN | Young, Frederick S MVN | FW: EPA/S&WB Consent Decree |
| RLP-008-000001045 | RLP-008-000001045 | Attorney-Client; Attorney Work Product | 1/12/1999 | Email | Bonura, Darryl C MVN | Dauenhauer, Rob M MVN | FW: EPA/S&WB Consent Decree |
| RLP-008-000001047 | RLP-008-000001047 | Attorney-Client; Attorney Work Product | 1/11/1999 | Email | Bonura, Darryl C MVN | Guggenheimer, Carl R MVN | FW: EPA/S&WB Consent Decree |
| RLP-010-000006022 | RLP-010-000006022 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Pinner, Richard B MVN | Bonanno, Brian P MVN Brown, Glenn A MVN Callahan, Ian M MVN Chiu, Shung K MVN Danton, Kelly L MVN Desselles, Valerie H MVN Dressler, Lawrence S MVN Gallodoro, Anthony P MVN Gordon, Jerome MVN Haggerty, Daniel R MVN Hammond, Gretchen S MVN Jolissaint, Robert E MVN Montz, Madonna H MVN Morgan, Wesley A MVN Quach, Bich N MVN Rachel, Chad M MVN Ray, Dana R MVN Richard, Leeland J MVN Tullier, Kim J MVN Vojkovich, Frank J MVN Waguespack, Thomas G MVN Woods, Vernon MVN Woodward, Mark L MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-010-000007917 | RLP-010-000007917 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Haggerty, Daniel R MVN | Herr, Brett H MVN | FW: Labor Charges to Task Force Guardian |
| RLP-010-000008919 | RLP-010-000008919 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Haggerty, Daniel R MVN | Adams, Angela M MVN | FW: Labor Charges to Task Force Guardian |
| RLP-010-000008920 | RLP-010-000008920 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Haggerty, Daniel R MVN | Usner, Edward G MVN | RE: Labor Charges to Task Force Guardian |
| RLP-010-000008943 | RLP-010-000008943 | Attorney-Client; Attorney Work Product | 8/9/2006 | Email | Haggerty, Daniel R MVN | Herr, Brett H MVN | RE: Labor Charges to Task Force Guardian |
| RLP-010-000008944 | RLP-010-000008944 | Attorney-Client; Attorney Work Product | 8/9/2006 | Email | Haggerty, Daniel R MVN | Herr, Brett H MVN | RE: Labor Charges to Task Force Guardian |
| RLP-010-000009347 | RLP-010-000009347 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| RLP-010-000009530 | RLP-010-000009530 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| RLP-010-000009532 | RLP-010-000009532 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| RLP-010-000010716 | RLP-010-000010716 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| RLP-011-000001563 | RLP-011-000001563 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Bivona, John C MVN | Kinsey, Mary V MVN Baumy, Walter O MVN Mabry, Reuben C MVN Ford, Andamo E LTC MVN Brooks, Robert L MVN | RE: Risk Transition Plan - Response to OC Questions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000001587 | RLP-011-000001587 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Bivona, John C MVN | Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Ford, Andamo E LTC MVN<br>Brooks, Robert L MVN | RE: Risk Transition Plan - Response to OC Questions |
| RLP-011-000001602 | RLP-011-000001602 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Brooks, Robert L MVN | Bivona, John C MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Ford, Andamo E LTC MVN<br>Brooks, Robert L MVN | RE: Risk Transition Plan - Response to OC Questions |
| RLP-011-000001606 | RLP-011-000001606 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Baumy, Walter O MVN | Brooks, Robert L MVN<br>Mabry, Reuben C MVN | Re: Risk Transition Plan - Response to OC Questions |
| RLP-011-000001609 | RLP-011-000001609 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Brooks, Robert L MVN | Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Risk Transition Plan - Response to OC Questions |
| RLP-011-000001636 | RLP-011-000001636 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Brooks, Robert L MVN | Foster, Jerry L HQ02<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Risk Transition Plan - Response to OC Questions |
| RLP-011-000001637 | RLP-011-000001637 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Brooks, Robert L MVN | Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Foster, Jerry L HQ02<br>Brooks, Robert L MVN | FW: Risk Transition Plan - Response to OC Questions |
| RLP-011-000001640 | RLP-011-000001640 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Mabry, Reuben C MVN | Brooks, Robert L MVN | FW: Risk Transition Plan & Training Cost Estimate |
| RLP-011-000001642 | RLP-011-000001642 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Ford, Andamo E LTC MVN | Brooks, Robert L MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Mabry, Reuben C MVN<br>Foster, Jerry L HQ02<br>Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN | FW: Risk Transition Plan & Training Cost Estimate |
| RLP-011-000001736 | RLP-011-000001736 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Kilroy, Maurya MVN | Brown, Christopher MVN<br>Brooks, Robert L MVN<br>Gatewood, Richard H MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Sutton, Jan E MVN<br>Kilroy, Maurya MVN | RE: Barge assessment - ROE Denied! |
| RLP-011-000001737 | RLP-011-000001737 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Bacuta, George C MVN | Brown, Christopher MVN<br>Brooks, Robert L MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Mabry, Reuben C MVN<br>'Paul Lo' | RE: Barge assessment - ROE Denied! |
| RLP-011-000001750 | RLP-011-000001750 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Brown, Christopher MVN | Brooks, Robert L MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>'Paul Lo' | RE: Barge assessment - ROE Denied! |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000001753 | RLP-011-000001753 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Brown, Christopher MVN | Brooks, Robert L MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN | RE: Barge assessment - ROE Denied! |
| RLP-011-000002349 | RLP-011-000002349 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Karly Gibbs | Bacuta, George C MVN<br>Paul Lo<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Abandoned barge investigation |
| RLP-011-000002351 | RLP-011-000002351 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Bacuta, George C MVN | 'karlygibbs@mmgnola.com'<br>Paul Lo<br>Bacuta, George C MVN<br>Brown, Christopher MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Klock, Todd M MVN | FW: Abandoned barge investigation |
| RLP-011-000002352 | RLP-011-000002352 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Klock, Todd M MVN | Bacuta, George C MVN<br>Brown, Christopher MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Brouse, Gary S MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Kelley, Geanette MVN | RE: Abandoned barge investigation |
| RLP-011-000002353 | RLP-011-000002353 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Mosrie, Sami J MVN | Thomson, Robert J MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN<br>'karlygibbs@mmgnola.com'<br>Bacuta, George C MVN<br>Brown, Christopher MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN | RE: Abandoned barge investigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000002358 | RLP-011-000002358 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Bacuta, George C MVN | Brown, Christopher MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Brouse, Gary S MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN<br>'karlygibbs@mmgnola.com' | RE: Abandoned barge investigation |
| RLP-011-000002361 | RLP-011-000002361 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Brown, Christopher MVN | Bacuta, George C MVN<br>'karlygibbs@mmgnola.com'<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN | RE: Abandoned barge investigation |
| RLP-011-000002512 | RLP-011-000002512 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Martin, Denise B ERDC-ITL-MS | Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Foster, Jerry L HQ02 | RE: IPET Data Set |
| RLP-011-000002617 | RLP-011-000002617 | Deliberative Process | 6/13/2007 | Email | Meador, John A MVN | Urbine, Anthony W MVN-Contractor<br>Baumy, Walter O MVN<br>Brooks, Robert L MVN<br>Gilmore, Christophor E MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Gapinski, Duane P MVN-Contractor<br>Rome, Charles J MVN<br>Perry, Allen L MVD<br>Arthur, Yolanda MVD<br>Bedey, Jeffrey A COL MVN<br>Greer, Judith Z MVN<br>Durham-Aguilera, Karen L  MVN<br>Grieshaber, John B MVN | Re: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| RLP-011-000002897 | RLP-011-000002897 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Berczek, David J, LTC HQ02 | Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>'Ed Link (elink@umd.edu)' | RE: Overall flood depths |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000002963 | RLP-011-000002963 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Brooks, Robert L MVN | Brouse, Gary S MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Vignes, Julie D MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Starkel, Murray P LTC MVN<br>Bivona, John C MVN | RE: Overall flood depths |
| RLP-011-000002964 | RLP-011-000002964 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Foster, Jerry L HQ02 | Patev, Robert C NAE<br>Brouse, Gary S MVN<br>Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Ed Link (elink@umd.edu) | RE: Overall flood depths |
| RLP-011-000002965 | RLP-011-000002965 | Deliberative Process | 7/3/2007 | Email | Herr, Brett H MVN | Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN | RE: Overall flood depths |
| RLP-011-000002966 | RLP-011-000002966 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Patev, Robert C NAE | Brouse, Gary S MVN<br>Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Overall flood depths |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000002967 | RLP-011-000002967 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Brouse, Gary S MVN | Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Overall flood depths |
| RLP-011-000003366 | RLP-011-000003366 | Deliberative Process | 5/22/2007 | Email | Bacuta, George C MVN | Corbino, Jeffrey M MVN<br>Gatewood, Richard H MVN<br>Boe, Richard E MVN<br>Brown, Christopher MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| RLP-011-000003368 | RLP-011-000003368 | Deliberative Process | 5/22/2007 | Email | Brown, Christopher MVN | Gatewood, Richard H MVN<br>Bacuta, George C MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| RLP-011-000003667 | RLP-011-000003667 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Davidson, Donny D MVM | Merchant, Randall C MVN<br>Brooks, Robert L MVN | RE: 17th St Canal Breach - Shallow Monoliths |
| RLP-011-000003668 | RLP-011-000003668 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Brandstetter, Charles P MVN | Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN | RE: Affidavit |
| RLP-011-000003818 | RLP-011-000003818 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Jaeger, John J LRH | 'elink@umd.edu'<br>Stroupe, Wayne A ERDC-PA-MS<br>Stockton, Steven L HQ02<br>Baumy, Walter O MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Harris, David J HEC<br>Jaeger, John J LRH<br>Bivona, John C MVN<br>Powell, Nancy J MVN<br>Hassenboehler, Thomas G MVN<br>Pinner, Richard B MVN<br>Barnett, Larry J MVD<br>Banks, Larry E MVD<br>Brooks, Robert L MVN<br>Stockdale, Earl H HQ02<br>Pezza, David A HQ02<br>Miles, Moody K HQ02<br>Chudgar, Anjana K HQ02 | 26 Apr 07 Conf call on MVD and MVN engineers thoughts regarding 17th, London, and IHNC north levee failures |
| RLP-011-000003892 | RLP-011-000003892 | Attorney-Client; Attorney Work Product | 5/25/2007 | Email | Foster, Jerry L HQ02 | Brooks, Robert L MVN<br>Berczek, David J, LTC HQ02<br>Mabry, Reuben C MVN<br>Powell, Nancy J MVN<br>Bivona, John C MVN<br>Ford, Andamo E LTC MVN<br>Bruns, Alan C NWK<br>Baumy, Walter O MVN<br>Martin, Denise B ERDC-ITL-MS | RE: Risk Database |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000003899 | RLP-011-000003899 | Attorney-Client; Attorney Work Product | 5/25/2007 | Email | Powell, Nancy J MVN | Wiegand, Danny L MVN<br>Brooks, Robert L MVN | Fw: Risk Database |
| RLP-011-000003900 | RLP-011-000003900 | Attorney-Client; Attorney Work Product | 5/25/2007 | Email | Brooks, Robert L MVN | Berczek, David J, LTC HQ02<br>Mabry, Reuben C MVN<br>Powell, Nancy J MVN<br>Bivona, John C MVN<br>Ford, Andamo E LTC MVN<br>Brooks, Robert L MVN<br>Bruns, Alan C NWK<br>Baumy, Walter O MVN<br>Foster, Jerry L HQ02<br>Martin, Denise B ERDC-ITL-MS | Risk Database |
| RLP-011-000004040 | RLP-011-000004040 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Brooks, Robert L MVN | Mabry, Reuben C MVN<br>Starkel, Murray P LTC MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Brooks, Robert L MVN<br>Hawkins, Gary A MVK | RE: Risk Database - 100 year Input Data |
| RLP-011-000004043 | RLP-011-000004043 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Brooks, Robert L MVN | Hawkins, Gary A MVK<br>Starkel, Murray P LTC MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | FW: Risk Database - 100 year Input Data |
| RLP-011-000004044 | RLP-011-000004044 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Brooks, Robert L MVN | Patev, Robert C NAE<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Bivona, John C MVN | RE: Risk Database - 100 year Input Data |
| RLP-011-000004096 | RLP-011-000004096 | Deliberative Process | 5/21/2007 | Email | Gatewood, Richard H MVN | Brooks, Robert L MVN<br>Brown, Christopher MVN | FW: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| RLP-011-000004098 | RLP-011-000004098 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Patev, Robert C NAE | Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Bivona, John C MVN | RE: Risk Database - 100 year Input Data |
| RLP-011-000004247 | RLP-011-000004247 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Martin, Denise B ERDC-ITL-MS | Brooks, Robert L MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Honore, Melissia A MVN<br>Bivona, John C MVN<br>Dalferes, Stephen L MVN<br>Dyer, David R MVN | RE: 17th St. & IHNC Information For IPET |
| RLP-011-000004248 | RLP-011-000004248 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Brooks, Robert L MVN | Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Honore, Melissia A MVN<br>Bivona, John C MVN<br>Dalferes, Stephen L MVN<br>Dyer, David R MVN<br>Brooks, Robert L MVN | RE: 17th St. & IHNC Information For IPET |
| RLP-011-000004251 | RLP-011-000004251 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Martin, Denise B ERDC-ITL-MS | Mosher, Reed L ERDC-GSL-MS<br>Brooks, Robert L MVN | RE: 17th St. & IHNC Information For IPET |
| RLP-011-000004315 | RLP-011-000004315 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Bivona, John C MVN<br>Brooks, Robert L MVN | RE: Location of Monoliths that were removed this week |
| RLP-011-000004317 | RLP-011-000004317 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Frederick, Denise D MVN | Wagner, Chris J MVN<br>Brooks, Robert L MVN<br>Falati, Jeffrey J MVN | RE: Location of Monoliths that were removed this week |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000004318 | RLP-011-000004318 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Wagner, Chris J MVN | Frederick, Denise D MVN<br>Brooks, Robert L MVN<br>Falati, Jeffrey J MVN | RE: Location of Monoliths that were removed this week |
| RLP-011-000004319 | RLP-011-000004319 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Frederick, Denise D MVN | Wagner, Chris J MVN<br>Brooks, Robert L MVN<br>Falati, Jeffrey J MVN | RE: Location of Monoliths that were removed this week |
| RLP-011-000004320 | RLP-011-000004320 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Wagner, Chris J MVN | Frederick, Denise D MVN<br>Brooks, Robert L MVN<br>Falati, Jeffrey J MVN | RE: Location of Monoliths that were removed this week |
| RLP-011-000004321 | RLP-011-000004321 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Frederick, Denise D MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN | Re: Location of Monoliths that were removed this week |
| RLP-011-000004323 | RLP-011-000004323 | Attorney-Client; Attorney Work Product | 3/30/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Wagner, Chris J MVN<br>Brooks, Robert L MVN | RE: Location of Monoliths that were removed this week |
| RLP-011-000004346 | RLP-011-000004346 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Marino, Anne M MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Flores, Richard A MVN<br>Honore, Melissia A MVN<br>Camburn, Henry L MVN<br>Plaisance, Larry H MVN<br>Floro, Paul MVN- Contractor<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Bivona, John C MVN<br>Gallodoro, Anthony P MVN<br>Whitehead, Chris R MVN-Contractor<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN-Contractor<br>Riecke, Scott A MVN | RE: Confirm Support - 17th St. Breach Material Recovery |
| RLP-011-000004357 | RLP-011-000004357 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Reeves-Weber, Gloria MVN | Flores, Richard A MVN<br>Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Camburn, Henry L MVN | RE: Confirm Support - 17th St. Breach Material Recovery |
| RLP-011-000004358 | RLP-011-000004358 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Klein, Kathleen S MVN | Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Buras, Phyllis M MVN | RE: Confirm Support - 17th St. Breach Material Recovery |
| RLP-011-000004359 | RLP-011-000004359 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Buras, Phyllis M MVN | Brooks, Robert L MVN<br>Camburn, Henry L MVN<br>Honore, Melissia A MVN<br>Klein, Kathleen S MVN | RE: Confirm Support - 17th St. Breach Material Recovery |
| RLP-011-000004363 | RLP-011-000004363 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Flores, Richard A MVN | Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Reeves-Weber, Gloria MVN<br>Camburn, Henry L MVN | Re: Confirm Support - 17th St. Breach Material Recovery |
| RLP-011-000004364 | RLP-011-000004364 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Brooks, Robert L MVN | Honore, Melissia A MVN<br>Flores, Richard A MVN<br>Camburn, Henry L MVN<br>Brooks, Robert L MVN | RE: Confirm Support - 17th St. Breach Material Recovery |
| RLP-011-000004365 | RLP-011-000004365 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Camburn, Henry L MVN | Brooks, Robert L MVN | RE: Confirm Support - 17th St. Breach Material Recovery |
| RLP-011-000004366 | RLP-011-000004366 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Paul Lo | Brooks, Robert L MVN | ??: Material Handling Protocal - 17th St. Breach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000004373 | RLP-011-000004373 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Floro, Paul MVN- Contractor | Brooks, Robert L MVN<br>Brown, Robert MVN-Contractor | RE: 17th St. Breach Material Recovery - Tomorrow |
| RLP-011-000004375 | RLP-011-000004375 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Deese, Carvel E MVN-Contractor | 'Jacobs, Wesley'<br>Schilling, Byron N MVN<br>Brooks, Robert L MVN<br>Honore, Melissia A MVN | RE: Material Handling Protocal - 17th St. Breach |
| RLP-011-000004422 | RLP-011-000004422 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Deese, Carvel E MVN-Contractor | 'wesley.jacobs@arcadis-us.com'<br>Brooks, Robert L MVN<br>Schilling, Byron N MVN | FW: Material Handling Protocal - 17th St. Breach |
| RLP-011-000004425 | RLP-011-000004425 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Falati, Jeffrey J MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Desselles, Valerie H MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN-Contractor | RE: Survey Support For 17th St. Breach Material Recovery |
| RLP-011-000004426 | RLP-011-000004426 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Desselles, Valerie H MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN-Contractor<br>Brooks, Robert L MVN | Survey Support For 17th St. Breach Material Recovery |
| RLP-011-000004434 | RLP-011-000004434 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Schilling, Byron N MVN | Brooks, Robert L MVN<br>'Paul Lo'<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Honore, Melissia A MVN<br>Mabry, Reuben C MVN<br>Welty, Brenda D MVN<br>Bivona, John C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN | RE: Testing Support- 17th St. Breach Materials |
| RLP-011-000004435 | RLP-011-000004435 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Desselles, Valerie H MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN | RE: Delay to 17th St. Breach Material Recovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000004436 | RLP-011-000004436 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Flores, Richard A MVN | Marino, Anne M MVN<br>Honore, Melissia A MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Frichter, Judith L MVN<br>Riecke, Scott A MVN | RE: Photography - 17th St. Breach Material Recovery - Tomorrow |
| RLP-011-000004437 | RLP-011-000004437 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Roth, Timothy J MVN | Schilling, Byron N MVN<br>Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Schulz, Gregory M MVN-Contractor<br>Deese, Carvel E MVN-Contractor | RE: Testing Support- 17th St. Breach Materials |
| RLP-011-000004438 | RLP-011-000004438 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | 'Paul Lo'<br>Mlakar, Paul F ERDC-GSL-MS<br>Schilling, Byron N MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Honore, Melissia A MVN<br>Mabry, Reuben C MVN<br>Welty, Brenda D MVN<br>Bivona, John C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Brooks, Robert L MVN | FW: Testing Support- 17th St. Breach Materials |
| RLP-011-000004439 | RLP-011-000004439 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Schilling, Byron N MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Schulz, Gregory M MVN-Contractor<br>Deese, Carvel E MVN-Contractor<br>Roth, Timothy J MVN | RE: Testing Support- 17th St. Breach Materials |
| RLP-011-000004440 | RLP-011-000004440 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Flores, Richard A MVN<br>Honore, Melissia A MVN<br>Marino, Anne M MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Wagner, Chris J MVN<br>Brooks, Robert L MVN<br>Pinner, Richard B MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Padula, Joseph A ERDC-GSL-MS<br>'Paul Lo'<br>Mabry, Reuben C MVN | Evidence - 17th St. Breach Material Recovery |
| RLP-011-000004442 | RLP-011-000004442 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Marino, Anne M MVN | Flores, Richard A MVN<br>Honore, Melissia A MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Frichter, Judith L MVN<br>Riecke, Scott A MVN | RE: Photography - 17th St. Breach Material Recovery - Tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000004443 | RLP-011-000004443 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Flores, Richard A MVN | Honore, Melissia A MVN<br>Brooks, Robert L MVN<br>Marino, Anne M MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN | RE: Photography - 17th St. Breach Material Recovery - Tomorrow |
| RLP-011-000004449 | RLP-011-000004449 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Falati, Jeffrey J MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Desselles, Valerie H MVN | RE: Delay to 17th St. Breach Material Recovery |
| RLP-011-000004454 | RLP-011-000004454 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Desselles, Valerie H MVN<br>Brooks, Robert L MVN | Delay to 17th St. Breach Material Recovery |
| RLP-011-000004457 | RLP-011-000004457 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Honore, Melissia A MVN<br>Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Schilling, Byron N MVN<br>Brooks, Robert L MVN<br>Desselles, Valerie H MVN<br>Camburn, Henry L MVN<br>Floro, Paul MVN- Contractor | RE: 17th St. Breach Material Recovery - Tomorrow |
| RLP-011-000004460 | RLP-011-000004460 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Schilling, Byron N MVN | RE: 17th St. Breach Material Recovery - Tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000004463 | RLP-011-000004463 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Schilling, Byron N MVN<br>Honore, Melissia A MVN<br>Deese, Carvel E MVN-Contractor<br>Schulz, Gregory M MVN-Contractor<br>Roth, Timothy J MVN<br>Lantz, Allen D MVN<br>Wagner, Chris J MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Frederick, Denise D MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>'Paul Lo'<br>Brooks, Robert L MVN | Testing Support- 17th St. Breach Materials |
| RLP-011-000004464 | RLP-011-000004464 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Schilling, Byron N MVN | Deese, Carvel E MVN-Contractor<br>Schulz, Gregory M MVN-Contractor<br>Roth, Timothy J MVN<br>Lantz, Allen D MVN<br>Wagner, Kevin G MVN<br>Wagner, Chris J MVN | RE: Security Support- 17th St. Breach Material Recovery - Tomorrow |
| RLP-011-000004467 | RLP-011-000004467 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Honore, Melissia A MVN<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>'Paul Lo'<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN | RE: 17th St Material Recovery |
| RLP-011-000004470 | RLP-011-000004470 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Martin, August W MVN<br>Flores, Richard A MVN<br>Camburn, Henry L MVN<br>Schilling, Byron N MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Security Support- 17th St. Breach Material Recovery - Tomorrow |
| RLP-011-000004471 | RLP-011-000004471 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Frederick, Denise D MVN | Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Martin, August W MVN<br>Flores, Richard A MVN<br>Brooks, Robert L MVN<br>Camburn, Henry L MVN<br>Schilling, Byron N MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN | Re: Security Support- 17th St. Breach Material Recovery - Tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000004472 | RLP-011-000004472 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>'Paul Lo'<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Pinner, Richard B MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN<br>Schilling, Byron N MVN | RE: 17th St Material Recovery |
| RLP-011-000004473 | RLP-011-000004473 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Martin, August W MVN<br>Brooks, Robert L MVN<br>Camburn, Henry L MVN<br>Schilling, Byron N MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN | FW: Security Support- 17th St. Breach Material Recovery - Tomorrow |
| RLP-011-000004474 | RLP-011-000004474 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Frederick, Denise D MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN | Fw: 17th St. Breach Material Recovery - Tomorrow |
| RLP-011-000004475 | RLP-011-000004475 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Marino, Anne M MVN | Brooks, Robert L MVN<br>Riecke, Scott A MVN<br>Napolitano, Elena M MVN<br>Mayberry, Nancy E MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| RLP-011-000004476 | RLP-011-000004476 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>'Paul Lo'<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Pinner, Richard B MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN<br>Schilling, Byron N MVN | RE: 17th St Material Recovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000004489 | RLP-011-000004489 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Camburn, Henry L MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton E MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Welty, Brenda D MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| RLP-011-000004492 | RLP-011-000004492 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wise, Jerome MVN | Brooks, Robert L MVN<br>Camburn, Henry L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton E MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Welty, Brenda D MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| RLP-011-000004493 | RLP-011-000004493 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Camburn, Henry L MVN | Wise, Jerome MVN<br>Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| RLP-011-000004495 | RLP-011-000004495 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wise, Jerome MVN | Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Camburn, Henry L MVN<br>Bernard, Edward A MVN | IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000004512 | RLP-011-000004512 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Frederick, Denise D MVN | Brooks, Robert L MVN<br>Falati, Jeffrey J MVN<br>Schulz, Alan D MVN<br>Bivona, John C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Mabry, Reuben C MVN<br>Pinner, Richard B MVN<br>Wagner, Chris J MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN | RE: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| RLP-011-000004513 | RLP-011-000004513 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Falati, Jeffrey J MVN<br>Schulz, Alan D MVN<br>Brooks, Robert L MVN<br>Bivona, John C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Mabry, Reuben C MVN<br>Pinner, Richard B MVN<br>Wagner, Chris J MVN | RE: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| RLP-011-000004525 | RLP-011-000004525 | Attorney-Client; Attorney Work Product | 3/24/2007 | Email | Wagner, Chris J MVN | Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Falati, Jeffrey J MVN | Re: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| RLP-011-000004535 | RLP-011-000004535 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Frederick, Denise D MVN | Brooks, Robert L MVN | RE: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| RLP-011-000004536 | RLP-011-000004536 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Brooks, Robert L MVN | Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Brooks, Robert L MVN | RE: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| RLP-011-000004691 | RLP-011-000004691 | Attorney-Client; Attorney Work Product | 3/5/2007 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Honore, Melissia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Brooks, Robert L MVN<br>Falati, Jeffrey J MVN<br>Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Munger, Martin C MVN-Contractor<br>Brown, Brook W MVN | RE: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| RLP-011-000004692 | RLP-011-000004692 | Attorney-Client; Attorney Work Product | 3/5/2007 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Honore, Melissia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Brooks, Robert L MVN | FW: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| RLP-011-000004749 | RLP-011-000004749 | Attorney-Client; Attorney Work Product | 3/1/2007 | Email | Hite, Kristen A MVN | Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000005150 | RLP-011-000005150 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Mlakar, Paul F ERDC-GSL-MS | Brandstetter, Charles P MVN<br>Brooks, Robert L MVN<br>Bivona, John C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS | RE: Location of Monoliths - 17th St. Breach |
| RLP-011-000005204 | RLP-011-000005204 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Brandstetter, Charles P MVN | Brooks, Robert L MVN<br>Bivona, John C MVN<br>Mlakar, Paul F ERDC-GSL-MS | RE: Location of Monoliths - 17th St. Breach |
| RLP-011-000005205 | RLP-011-000005205 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Brooks, Robert L MVN | Brandstetter, Charles P MVN<br>Bivona, John C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Brooks, Robert L MVN | Location of Monoliths - 17th St. Breach |
| RLP-011-000005276 | RLP-011-000005276 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Brooks, Robert L MVN | Bivona, John C MVN<br>Brooks, Robert L MVN<br>Wagner, Chris J MVN | RE: Location of Monoliths that were removed this week |
| RLP-011-000005298 | RLP-011-000005298 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Brooks, Robert L MVN | Deese, Carvel E MVN-Contractor<br>Lantz, Allen D MVN<br>Brooks, Robert L MVN | FW: Testing Support- 17th St. Breach Materials |
| RLP-011-000005299 | RLP-011-000005299 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Mlakar, Paul F ERDC-GSL-MS | Brooks, Robert L MVN<br>'Paul Lo'<br>Schilling, Byron N MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Honore, Melissia A MVN<br>Mabry, Reuben C MVN<br>Welty, Brenda D MVN<br>Bivona, John C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN | RE: Testing Support- 17th St. Breach Materials |
| RLP-011-000005308 | RLP-011-000005308 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Bacuta, George C MVN | Brooks, Robert L MVN<br>Bivona, John C MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Montegut, James A MVN | RE: Bea Affidavit Lower 9th.pdf - Adobe Acrobat Professional |
| RLP-011-000005355 | RLP-011-000005355 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Brooks, Robert L MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN | FW: EDF INPUT - 17 St material recovery--considerations for plaintiffs (UNCLASSIFIED) |
| RLP-011-000005953 | RLP-011-000005953 | Attorney-Client; Attorney Work Product | 2/25/2007 | Email | Frederick, Denise D MVN | Wagner, Chris J MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Schulz, Alan D MVN | Issues at 17th Street Canal (UNCLASSIFIED) |
| RLP-011-000006246 | RLP-011-000006246 | Attorney-Client; Attorney Work Product | 2/12/2007 | Email | Hite, Kristen A MVN | McConnon, Jim (CIV)<br>Smith, Robin (CIV)<br>'Colquette, Traci L. (CIV)'<br>Miller, Kara K. (CIV)<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN | FW: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000006291 | RLP-011-000006291 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Roth, Timothy J MVN<br>Brooks, Robert L MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Falati, Jeffrey J MVN | RE: EDF INPUT - 17 St material recovery--considerations for plaintiffs (UNCLASSIFIED) |
| RLP-011-000006537 | RLP-011-000006537 | Deliberative Process | 5/1/2006 | Email | Jaeger, John J LRH | Baumy, Walter O MVN<br>Basham, Donald L HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>'elink@umd.edu' | Fw: London Ave Report |
| RLP-011-000006785 | RLP-011-000006785 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Persica, Randy J MVN<br>Baumy, Walter O MVN<br>Baumy, Walter O MVN | RE:  R.E.L. Breach Site Material Recovery |
| RLP-011-000007218 | RLP-011-000007218 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| RLP-011-000007251 | RLP-011-000007251 | Attorney-Client; Attorney Work Product | 11/19/2005 | Email | Cruppi, Janet R MVN | Baumy, Walter O MVN | FW: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000007416 | RLP-011-000007416 | Deliberative Process | 5/2/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVN<br>Gilmore, Christophor E MVN | TFG Sitrep - 2 May 2006 |
| RLP-011-000007490 | RLP-011-000007490 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Stockdale, Earl H HQ02 | Nee, Susan G HQ02<br>Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Pike, Lloyd D HQ02<br>Jennings, Rupert J HQ02 | FW: ***HOT*** Need info for MG Riley Hearing |
| RLP-011-000007491 | RLP-011-000007491 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Hecker, Edward J HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Jensen, Jeffrey D HQ02<br>Nee, Susan G HQ02<br>Stockdale, Earl H HQ02 | FW: Levee repairs under FCCE (UNCLASSIFIED) |
| RLP-011-000007492 | RLP-011-000007492 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Pike, Lloyd D HQ02<br>Nee, Susan G HQ02<br>Jennings, Rupert J HQ02<br>Murray, Daniel R HQ02<br>Healy, Patrick D  HQ02 | FW: Levee repairs under FCCE (UNCLASSIFIED) |
| RLP-011-000007493 | RLP-011-000007493 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Riley, Don T MG HQ02 | Crear, Robert MVD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Waters, Thomas W HQ02<br>Darville, Hugh MAJ HQ02<br>Loew, Gary A HQ02<br>Stockton, Steven L HQ02 | HOT-- Levee Repair Requirements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000007494 | RLP-011-000007494 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Riley, Don T MG HQ02 | Stockdale, Earl H HQ02<br>Stockton, Steven L HQ02<br>Loew, Gary A HQ02<br>Waters, Thomas W HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-011-000007495 | RLP-011-000007495 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Jennings, Rupert J HQ02<br>Nee, Susan G HQ02<br>Pike, Lloyd D HQ02<br>Murray, Daniel R HQ02<br>Healy, Patrick D  HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-011-000007496 | RLP-011-000007496 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Riley, Don T MG HQ02 | Stockton, Steven L HQ02<br>Stockdale, Earl H HQ02<br>Nee, Susan G HQ02<br>Greer, Jennifer A HQ02<br>Loew, Gary A HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-011-000007497 | RLP-011-000007497 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Stockdale, Earl H HQ02 | Nee, Susan G HQ02<br>Stockton, Steven L HQ02<br>Hecker, Edward J HQ02<br>Jennings, Rupert J HQ02<br>Pike, Lloyd D HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-011-000007498 | RLP-011-000007498 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Hecker, Edward J HQ02 | Stockton, Steven L HQ02<br>Loew, Gary A HQ02<br>Stockdale, Earl H HQ02<br>Hitchings, Daniel H MVD<br>Jensen, Jeffrey D HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| RLP-011-000007696 | RLP-011-000007696 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Setliff, Lewis F COL MVS | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Lefort, Jennifer L MVN | Fw: HOT-- Levee Repair Requirements |
| RLP-011-000007791 | RLP-011-000007791 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | Jaeger, John J LRH | McDaniel, David P MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Harris, David J HEC<br>'steve.fitzgerald@hcfcd.org'<br>Sweeney, Steven C ERDC-CERL-IL<br>Doan, James H HEC<br>Allison, Mary C ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Hawkins, Gary L MVN<br>Scheid, Ralph A MVN<br>Wallace, Robert M ERDC-CHL-MS<br>O'Cain, Keith J MVN<br>Coates, Allen R MVN | Re: 16 Feb GIS Team conf call topic -  IPET data from surveys and analysis of HPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000007811 | RLP-011-000007811 | Deliberative Process | 4/25/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN | TFG - 25 April 2006 Sitrep |
| RLP-011-000007897 | RLP-011-000007897 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Hitchings, Daniel H MVD | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN | FW: HOT -- Levee Repair |
| RLP-011-000007972 | RLP-011-000007972 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Waits, Stuart MVN | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS | FW: DRAFT - Letter of No Objection for Déjà Vu / Already Seen Productions, LLC |
| RLP-011-000008046 | RLP-011-000008046 | Deliberative Process | 11/18/2005 | Email | Moore, Jim NAB02 | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Ward, Jim O MVD<br>Naomi, Alfred C MVN<br>Thibodeaux, Burnell J MVN<br>Hull, Falcolm E MVN<br>Vicknair, Shawn M MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: Planning, Programs and Project Management Division |
| RLP-011-000008057 | RLP-011-000008057 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Baumy, Walter O MVN<br>Barnett, Larry J MVD | RE: Funding for Vessel Removal, etc. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000008059 | RLP-011-000008059 | Deliberative Process | 11/13/2005 | Email | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| RLP-011-000008060 | RLP-011-000008060 | Deliberative Process | 11/13/2005 | Email | Pfenning, Michael F COL MVP | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000008061 | RLP-011-000008061 | Deliberative Process | 11/13/2005 | Email | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| RLP-011-000008109 | RLP-011-000008109 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Rawson, Donald E MVN | Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Kinsey, Mary V MVN | RE: USCG Mission On Hold FEMA OGC Involved -- Two Issues to Address -- Planning Continues |
| RLP-011-000008110 | RLP-011-000008110 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Setliff, Lewis F COL MVS | Rawson, Donald E MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Hall, Jeffrey D CPT SPL | FW: USCG Mission On Hold FEMA OGC Involved -- Two Issues to Address -- Planning Continues |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000008149 | RLP-011-000008149 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Gautreau, Jim MVN-ERO | Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Miller, Katie MVN-ERO | RE: URGENT |
| RLP-011-000008213 | RLP-011-000008213 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Frederick, Denise D MVN | Baumy, Walter O MVN | RE: (Privileged Communication) Releasibility of Preliminary Recommendations for the Reconstruction of the Hurricane Protection System Damaged by Katrina"" |
| RLP-011-000008214 | RLP-011-000008214 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Frederick, Denise D MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Hawkins, Gary L MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Jackson, Susan J MVN<br>Burford, David A POA<br>Dugan, Timothy J NAE<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN | FW: (Privileged Communication) Releasibility of Preliminary Recommendations for the Reconstruction of the Hurricane Protection System Damaged by Katrina"" |
| RLP-011-000008218 | RLP-011-000008218 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN | FW: (Privileged Communication) Releasibility of Preliminary Recommendations for the Reconstruction of the Hurricane Protection System Damaged by Katrina"" |
| RLP-011-000008236 | RLP-011-000008236 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Smith, Jerry L MVD | Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN | FW: Funding for Vessel Removal, etc. |
| RLP-011-000008248 | RLP-011-000008248 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Herr, Brett H MVN | Baumy, Walter O MVN | FW: Request for Input to Read Ahead for 1500 Conference Call |
| RLP-011-000008287 | RLP-011-000008287 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Smith, Jerry L MVD | Rector, Michael R MVS<br>Baumy, Walter O MVN | RE: Maxent Levee Ownership |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000008349 | RLP-011-000008349 | Deliberative Process | 1/21/2006 | Email | lelink@adelphia.net | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Sweeney, Steven C ERDC-CERL-IL<br>Hitchings, Daniel H MVD<br>Mlakar, Paul F ERDC-GSL-MS<br>Young, Roger J HNC<br>Baumy, Walter O MVN<br>Basham, Donald L HQ02 | Re: Draft IPET letter requesting NSF team access to COE job site and TFG response to Ray Seed |
| RLP-011-000008419 | RLP-011-000008419 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Rawson, Donald E MVN | Baumy, Walter O MVN | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-011-000008428 | RLP-011-000008428 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Pfenning, Michael F COL MVP | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| RLP-011-000008429 | RLP-011-000008429 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Pfenning, Michael F COL MVP | Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call - Authorized Level of Protection from Chief's Report minus West Bank Hurricane Protection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000008432 | RLP-011-000008432 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVD<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| RLP-011-000008457 | RLP-011-000008457 | Attorney-Client; Attorney Work Product | 11/2/2005 | Email | Smith, Jerry L MVD | Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Baumy, Walter O MVN | FW: |
| RLP-011-000008528 | RLP-011-000008528 | Deliberative Process | 2/2/2006 | Email | Waits, Stuart MVN | Dauenhauer, Rob M MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN | FW: Outfall Canal Trees |
| RLP-011-000008706 | RLP-011-000008706 | Deliberative Process | 1/11/2006 | Email | Waits, Stuart MVN | Brooks, Robert L MVN<br>Hawk, Jeffrey S SPK<br>Taylor, James H MVN<br>Lefort, Lane J MVN<br>Wagner, Chris J MVN<br>Keen, Steve E MVN<br>Merchant, Randall C MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Lefort, Jennifer L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN | RE: Plan for IHNC Material Removal |
| RLP-011-000008712 | RLP-011-000008712 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Waits, Stuart MVN | Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Bertucci, Anthony J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | RE: IHNC Materials |
| RLP-011-000008716 | RLP-011-000008716 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Waits, Stuart MVN | Merchant, Randall C MVN<br>Bertucci, Anthony J MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | Re: IHNC Materials |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000008797 | RLP-011-000008797 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Hitchings, Daniel H MVD | Barnett, Larry J MVD<br>Jaeger, John J LRH<br>Lovelady, William N ERDC-OC-MS<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Pfenning, Michael F COL MVP<br>Wagenaar, Richard P Col MVN<br>Treadwell, John L ERDC-OC-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Knight, Sandra K MVD<br>Waguespack, Leslie S MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Bleakley, Albert M COL MVD | RE: MG Riley's 2 Questions - Info Release |
| RLP-011-000009146 | RLP-011-000009146 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Mabry, Reuben C MVN | Jaeger, John J LRH<br>Tinto, Lynn MVN<br>Baumy, Walter O MVN<br>Saffran, Michael J LRL | RE: Proposed IPET Statement to TFG on the ASCE/NSF Report |
| RLP-011-000009188 | RLP-011-000009188 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Glorioso, Daryl G MVN | Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN | TF Guardian - Request for information for legal opinions with short suspense |
| RLP-011-000009192 | RLP-011-000009192 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | Fw: Task Force Hope |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000009449 | RLP-011-000009449 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Falk, Tracy A MVN | Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard MVN-ERO<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN | Re: URGENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000009450 | RLP-011-000009450 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Gautreaux, Jim H MVN | Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard MVN-ERO<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN | RE: URGENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000009484 | RLP-011-000009484 | Deliberative Process | 5/16/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 16 May 06 Sitrep |
| RLP-011-000009515 | RLP-011-000009515 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Setliff, Lewis F COL MVS | Martinson, Robert J MVN<br>Lefort, Jennifer L MVN<br>Taylor, James H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Hartzog, Larry M MVN<br>Boe, Richard E MVN | RE: Chalmette Back Levee |
| RLP-011-000009519 | RLP-011-000009519 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02<br>Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |
| RLP-011-000009529 | RLP-011-000009529 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Setliff, Lewis F COL MVS | Kinsey, Mary V MVN<br>Ward, Jim O MVD<br>Baumy, Walter O MVN<br>Lawrence, Jimmy Col MVN<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN | RE: Final Draft HPS Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000009537 | RLP-011-000009537 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Ward, Jim O MVD<br>Baumy, Walter O MVN<br>Lawrence, Jimmy Col MVN<br>Pfenning, Michael F COL MVP<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN | RE: Final Draft HPS Report |
| RLP-011-000009580 | RLP-011-000009580 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Wagner, Herbert J MVN<br>Holden, Thomas A LRP<br>Lockwood, Richard C LRP<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Stewart, Mike J MVD<br>Rawson, Donald E MVN<br>Hitchings, Daniel H MVD<br>Kinsey, Mary V MVN | RE: Funding for Vessel Removal, etc. |
| RLP-011-000009708 | RLP-011-000009708 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Kinsey, Mary V MVN | Martinson, Robert J MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Chalmette Back Levee |
| RLP-011-000009709 | RLP-011-000009709 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Martinson, Robert J MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Taylor, James H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: Chalmette Back Levee |
| RLP-011-000009711 | RLP-011-000009711 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Setliff, Lewis F COL MVS | Martinson, Robert J MVN<br>Baumy, Walter O MVN<br>Taylor, James H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: Chalmette Back Levee |
| RLP-011-000009714 | RLP-011-000009714 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Setliff, Lewis F COL MVS | Ward, Jim O MVD<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Lawrence, Jimmy Col MVN<br>Pfenning, Michael F COL MVP | RE: Final Draft HPS Report |
| RLP-011-000009797 | RLP-011-000009797 | Attorney-Client; Attorney Work Product | 10/23/2005 | Email | Cruppi, Janet R MVN | Baumy, Walter O MVN<br>Smith, Jerry L MVD<br>Rector, Michael R MVS<br>Morehiser, Mervin B MVN | FW: Maxent Levee Ownership |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000009830 | RLP-011-000009830 | Deliberative Process | 3/16/2006 | Email | Banks, Larry E MVD | Halpin, Eric C HQ02<br>Baumy, Walter O MVN<br>Alvey, Mark S MVS<br>Klaus, Ken MVD<br>Pezza, David A HQ02<br>Meador, John A HQ02<br>Huston, Kip R HQ02<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Mazzanti, Mark L MVD<br>Smith, Jerry L MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Basham, Donald L HQ02<br>Bleakley, Albert M COL MVD<br>Barnett, Larry J MVD<br>Webb, Jerry W HQ02<br>Broussard, Darrel M MVN<br>Brooks, Eddie O MVD<br>Shadie, Charles E MVD<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD | RE: ABFE Conference call and discussion |
| RLP-011-000010059 | RLP-011-000010059 | Deliberative Process | 5/9/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 09 May 06 SITREP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000010364 | RLP-011-000010364 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Jelen, Michael J MAJ MVN<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Constantine, Donald A MVN<br>Stack, Michael J MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Re: Use of HL Dragline Operators |
| RLP-011-000010366 | RLP-011-000010366 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Jelen, Michael J MAJ MVN<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Constantine, Donald A MVN<br>Stack, Michael J MVN<br>Hinkamp, Stephen B MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Use of HL Dragline Operators |
| RLP-011-000010367 | RLP-011-000010367 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Jelen, Michael J MAJ MVN<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Constantine, Donald A MVN<br>Stack, Michael J MVN<br>Hinkamp, Stephen B MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Re: Use of HL Dragline Operators |
| RLP-011-000010368 | RLP-011-000010368 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Schulz, Alan D MVN | Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Use of HL Dragline Operators |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000010527 | RLP-011-000010527 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Setliff, Lewis F COL MVS | Sloan, G Rogers MVD<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Lefort, Jennifer L MVN<br>Ziino, Julie MVS<br>Herr, Brett H MVN<br>Frederick, Denise D MVN<br>Johnson, Richard R MVD<br>Lagg, Art MVD<br>Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN | Re: Processing of J&As |
| RLP-011-000010528 | RLP-011-000010528 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Setliff, Lewis F COL MVS | Herr, Brett H MVN<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN | Re: Processing of J&As |
| RLP-011-000010582 | RLP-011-000010582 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | StGermain, James J MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | Re: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| RLP-011-000010827 | RLP-011-000010827 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Kilroy, Maurya MVN | Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Gilmore, Dennis W MVS<br>Purdum, Ward C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Kilroy, Maurya MVN | Contract for 17th St outfall canal |
| RLP-011-000010920 | RLP-011-000010920 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Starkel, Murray P LTC MVN | Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Wiggins, Elizabeth MVN<br>Johnson, Craig MVN-Contractor<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | Re: Undamaged I-Wall Focused and Way Ahead |
| RLP-011-000011064 | RLP-011-000011064 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Smith, Jerry L MVD | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN | 4th Supplemental |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000011080 | RLP-011-000011080 | Attorney-Client; Attorney Work Product | 2/9/2006 | Email | Kilroy, Maurya MVN | Cali, Stephen MVN-Contractor<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Kilroy, Maurya MVN | RE: Commandeering maps requested |
| RLP-011-000011297 | RLP-011-000011297 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | McDaniel, David P MVN | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Harris, David J HEC<br>'steve.fitzgerald@hcfcd.org'<br>Sweeney, Steven C ERDC-CERL-IL<br>Doan, James H HEC<br>Allison, Mary C ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Hawkins, Gary L MVN<br>Scheid, Ralph A MVN<br>Wallace, Robert M ERDC-CHL-MS<br>O'Cain, Keith J MVN<br>Coates, Allen R MVN | RE: 16 Feb GIS Team conf call topic -  IPET data from surveys and analysis of HPS |
| RLP-011-000011304 | RLP-011-000011304 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Herr, Brett H MVN | Nicholas, Cindy A MVN<br>Schulz, Alan D MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS | FW: Comments on J&A Control No. MVN-06-01 |
| RLP-011-000012091 | RLP-011-000012091 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Berczek, David J, LTC HQ02 | Baumy, Walter O MVN<br>Kilroy, Maurya MVN<br>Purdum, Ward C MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Brooks, Robert L MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN | RE: Alternative verbiage for Schedule I |
| RLP-011-000012107 | RLP-011-000012107 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Brooks, Robert L MVN | Young, Frederick S MVN<br>Merchant, Randall C MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Material Specifications 17th St. Canal Floodwall |
| RLP-011-000012108 | RLP-011-000012108 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Brooks, Robert L MVN | Mlakar, Paul F ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Mabry, Reuben C MVN<br>Merchant, Randall C MVN | FW: Material Specification 17th St. Canal Floodwall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000012365 | RLP-011-000012365 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Baumy, Walter O MVN | Lefort, Jennifer L MVN<br>Brooks, Robert L MVN | FW: 17th St. Sheetpile |
| RLP-011-000012658 | RLP-011-000012658 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Baumy, Walter O MVN | Setliff, Lewis F COL MVS<br>Lefort, Jennifer L MVN<br>Berczek, David J, LTC HQ02<br>Baumy, Walter O MVN | RE: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-011-000012663 | RLP-011-000012663 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Berczek, David J, LTC HQ02 | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Lefort, Jennifer L MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-011-000012664 | RLP-011-000012664 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Wagner, Kevin G MVN | Baumy, Walter O MVN<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-011-000012665 | RLP-011-000012665 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Setliff, Lewis F COL MVS | Baumy, Walter O MVN<br>Lefort, Jennifer L MVN<br>Berczek, David J, LTC HQ02 | Fw: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-011-000012666 | RLP-011-000012666 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Setliff, Lewis F COL MVS | Baumy, Walter O MVN<br>Lefort, Jennifer L MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-011-000012667 | RLP-011-000012667 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Florent, Randy D MVN | Baumy, Walter O MVN<br>Schulz, Alan D MVN<br>Wagner, Kevin G MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Herr, Brett H MVN<br>Bayouth, Edward W MAJ MVN<br>Gilmore, Christophor E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Barr, Jim MVN<br>Setliff, Lewis F COL MVS | RE: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-011-000012668 | RLP-011-000012668 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Baumy, Walter O MVN | Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Schulz, Alan D MVN<br>Wagner, Kevin G MVN<br>Nicholas, Cindy A MVN<br>Baumy, Walter O MVN | FW: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-011-000012670 | RLP-011-000012670 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Bayouth, Edward W MAJ MVN<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000012709 | RLP-011-000012709 | Deliberative Process | 2/13/2006 | Email | Labure, Linda C MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Starkel, Murray P LTC MVN<br>Wiggins, Elizabeth MVN<br>Jolissaint, Donald E MVN<br>Desoto, Angela L MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| RLP-011-000012912 | RLP-011-000012912 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Bayouth, Edward W MAJ MVN<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: Set Up OC meeting on Hired Labor and Contractor Items |
| RLP-011-000013109 | RLP-011-000013109 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Crumholt, Kenneth W MVN | Baumy, Walter O MVN | RE: Maxent Levee Ownership |
| RLP-011-000013945 | RLP-011-000013945 | Attorney-Client; Attorney Work Product | 2/25/2006 | Email | Baumy, Walter O MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN | FW: Government labor for Chalmette Levee |
| RLP-011-000014194 | RLP-011-000014194 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Hinkamp, Stephen B MVN | Schulz, Alan D MVN<br>Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jelen, Michael J MAJ MVN<br>Gremillion, Glenn M MVN | Re: Use of HL Dragline Operators |
| RLP-011-000014196 | RLP-011-000014196 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jelen, Michael J MAJ MVN | RE: Use of HL Dragline Operators |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000014198 | RLP-011-000014198 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Wagner, Kevin G MVN | Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jelen, Michael J MAJ MVN | RE: Use of HL Dragline Operators |
| RLP-011-000014322 | RLP-011-000014322 | Attorney-Client; Attorney Work Product | 4/19/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Davidson, Donny D MVM<br>Merchant, Randall C MVN | Re: Levee Construction Site Access |
| RLP-011-000014323 | RLP-011-000014323 | Attorney-Client; Attorney Work Product | 4/19/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Davidson, Donny D MVM<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Merchant, Randall C MVN | Re: Levee Construction Site Access |
| RLP-011-000014324 | RLP-011-000014324 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Mabry, Reuben C MVN | Re: 17th St. Canal Monoliths |
| RLP-011-000014388 | RLP-011-000014388 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Brooks, Robert L MVN | Mabry, Reuben C MVN<br>Bacuta, George C MVN | RE: Draft Letter to Sponsor concerning material dredged from outfall canals |
| RLP-011-000014401 | RLP-011-000014401 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Brooks, Robert L MVN | Falati, Jeffrey J MVN<br>Frederick, Denise D MVN<br>Wagner, Chris J MVN | RE: Location of Monoliths that were removed this week |
| RLP-011-000014486 | RLP-011-000014486 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Brooks, Robert L MVN | Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Brandstetter, Charles P MVN<br>Young, Frederick S MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH | RE: Legal Affidavit - 17th St. Canal Breach |
| RLP-011-000014487 | RLP-011-000014487 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Brooks, Robert L MVN | Hite, Kristen A MVN | RE: Legal Affidavit - 17th St. Canal Breach |
| RLP-011-000014566 | RLP-011-000014566 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Brooks, Robert L MVN | Bonura, Darryl C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN | Re: 17th St. Canal Monoliths |
| RLP-011-000014567 | RLP-011-000014567 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Mabry, Reuben C MVN | Re: 17th St. Canal Monoliths |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000014568 | RLP-011-000014568 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Mabry, Reuben C MVN<br>Davidson, Donny D MVM | Re: 17th St. Canal Monoliths |
| RLP-011-000014575 | RLP-011-000014575 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Davidson, Donny D MVM | RE: 17th St. Canal Monoliths |
| RLP-011-000014576 | RLP-011-000014576 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN | FW: 17th St. Canal Monoliths |
| RLP-011-000014822 | RLP-011-000014822 | Deliberative Process | 4/25/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN | FW: Undamaged Wall Analysis |
| RLP-011-000015058 | RLP-011-000015058 | Deliberative Process | 4/25/2006 | Email | Brooks, Robert L MVN | Hawkins, Gary L MVN | RE: SEED REQUEST FOR INFO 4-24-06.doc |
| RLP-011-000015125 | RLP-011-000015125 | Deliberative Process | 5/23/2007 | Email | Brooks, Robert L MVN | Gatewood, Richard H MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| RLP-011-000015691 | RLP-011-000015691 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Brooks, Robert L MVN | Klein, Kathleen S MVN | RE: Confirm Support - 17th St. Breach Material Recovery |
| RLP-011-000015692 | RLP-011-000015692 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Brooks, Robert L MVN | Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Gallodoro, Anthony P MVN<br>Pinner, Richard B MVN<br>Bivona, John C MVN | Geotech Support - 17th St. Breach Material Recovery |
| RLP-011-000015703 | RLP-011-000015703 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Brooks, Robert L MVN | paullo@mmgnola.com | FW: Material Handling Protocal - 17th St. Breach |
| RLP-011-000015941 | RLP-011-000015941 | Attorney-Client; Attorney Work Product | 4/19/2007 | Email | Brooks, Robert L MVN | Bivona, John C MVN<br>Terranova, Jake A MVN<br>Ruppert, Timothy M MVN<br>Mabry, Reuben C MVN | FW: Bob Bea replies |
| RLP-011-000015956 | RLP-011-000015956 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Schilling, Byron N MVN<br>Deese, Carvel E MVN-Contractor<br>Padula, Joseph A ERDC-GSL-MS<br>Honore, Melissia A MVN<br>Mabry, Reuben C MVN<br>Welty, Brenda D MVN<br>Bivona, John C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>'Paul Lo'<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN | Material Handling Protocal - 17th St. Breach |
| RLP-011-000015960 | RLP-011-000015960 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Wagner, Chris J MVN<br>Honore, Melissia A MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Schilling, Byron N MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| RLP-011-000015961 | RLP-011-000015961 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Honore, Melissia A MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| RLP-011-000015962 | RLP-011-000015962 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Honore, Melissia A MVN<br>Wagner, Chris J MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| RLP-011-000015963 | RLP-011-000015963 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Honore, Melissia A MVN<br>Wagner, Chris J MVN | RE: 17th St. Breach Material Recovery - Tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000015964 | RLP-011-000015964 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Honore, Melissia A MVN<br>Flores, Richard A MVN<br>Marino, Anne M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN | Photography - 17th St. Breach Material Recovery - Tomorrow |
| RLP-011-000015965 | RLP-011-000015965 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Wagner, Chris J MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Kennedy, Shelton E MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| RLP-011-000016078 | RLP-011-000016078 | Deliberative Process | 6/12/2006 | Email | Brooks, Robert L MVN | Rowe, Casey J MVN<br>Bacuta, George C MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-011-000016085 | RLP-011-000016085 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Brooks, Robert L MVN | Washington, Rosalie Y MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| RLP-011-000016089 | RLP-011-000016089 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Brooks, Robert L MVN | Bivona, John C MVN | FW: Mirabeau Material Recovery - Wed & Thurs |
| RLP-011-000016090 | RLP-011-000016090 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Brooks, Robert L MVN | Kennedy, Shelton E MVN<br>Boone, Gayle G MVN<br>Merchant, Randall C MVN<br>Wagner, Chris J MVN | FW: Mirabeau Material Recovery - Wed & Thurs |
| RLP-011-000016091 | RLP-011-000016091 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Brooks, Robert L MVN | Boone, Gayle G MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| RLP-011-000016092 | RLP-011-000016092 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Brooks, Robert L MVN | Boone, Gayle G MVN | FW: Mirabeau Material Recovery - Wed & Thurs |
| RLP-011-000016203 | RLP-011-000016203 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>'Paul Lo'<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Pinner, Richard B MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN<br>Schilling, Byron N MVN | RE: 17th St Material Recovery |
| RLP-011-000016205 | RLP-011-000016205 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | MVN HELPDESK<br>Mabry, Reuben C MVN | FW: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| RLP-011-000016206 | RLP-011-000016206 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Camburn, Henry L MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN | Security Support- 17th St. Breach Material Recovery - Tomorrow |
| RLP-011-000016207 | RLP-011-000016207 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Marino, Anne M MVN<br>Napolitano, Elena M MVN | FW: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000016208 | RLP-011-000016208 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Mayberry, Nancy E MVN | FW: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| RLP-011-000016210 | RLP-011-000016210 | Attorney-Client; Attorney Work Product | 2/12/2007 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Brooks, Robert L MVN<br>Falati, Jeffrey J MVN | RE: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |
| RLP-011-000016211 | RLP-011-000016211 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Camburn, Henry L MVN | Brooks, Robert L MVN<br>Schilling, Byron N MVN<br>Cruse, Cynthia M MVN<br>Schulz, Gregory M MVN-Contractor<br>Cruse, Cynthia M MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Pinner, Richard B MVN<br>Wise, Jerome MVN<br>Camburn, Henry L MVN | RE: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |
| RLP-011-000016212 | RLP-011-000016212 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Wise, Jerome MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN | 17th St. Breach Material Recovery - Tomorrow |
| RLP-011-000016213 | RLP-011-000016213 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Wagner, Chris J MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>'Paul Lo'<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Pinner, Richard B MVN | 17th St Material Recovery |
| RLP-011-000016330 | RLP-011-000016330 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Pizzuto, Mary H MVN<br>Kennedy, Shelton E MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| RLP-011-000016331 | RLP-011-000016331 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Brooks, Robert L MVN | Pizzuto, Mary H MVN<br>Kennedy, Shelton E MVN<br>Washington, Rosalie Y MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Cavalero, Beth N MVN<br>Merchant, Randall C MVN<br>Wagner, Chris J MVN<br>Roth, Timothy J MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| RLP-011-000016332 | RLP-011-000016332 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Bivona, John C MVN<br>Washington, Rosalie Y MVN<br>Merchant, Randall C MVN | RE: Mirabeau Material Recovery - Wed & Thurs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000016333 | RLP-011-000016333 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Washington, Rosalie Y MVN<br>Brooks, Robert L MVN | FW: Mirabeau Material Recovery - Wed & Thurs |
| RLP-011-000016334 | RLP-011-000016334 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Brooks, Robert L MVN | Cavalero, Beth N MVN<br>Wagner, Chris J MVN<br>Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS | RE: Mirabeau Material Recovery - Wed & Thurs |
| RLP-011-000016336 | RLP-011-000016336 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Brooks, Robert L MVN | Wagner, Chris J MVN<br>Cavalero, Beth N MVN<br>Corona, Pedro S NAU<br>Lua, Kee H MVN-Contractor<br>Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Brooks, Robert L MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| RLP-011-000016340 | RLP-011-000016340 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Brooks, Robert L MVN | Cavalero, Beth N MVN<br>Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Brooks, Robert L MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| RLP-011-000016351 | RLP-011-000016351 | Deliberative Process | 5/12/2006 | Email | Brooks, Robert L MVN | Quach, Bich N MVN | FW: TFG - 09 May 06 SITREP |
| RLP-011-000016457 | RLP-011-000016457 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN | RE: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| RLP-011-000016470 | RLP-011-000016470 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Hite, Kristen A MVN | 'McConnon, Jim (CIV)'<br>'Smith, Robin (CIV)'<br>'Colquette, Traci L. (CIV)'<br>'Miller, Kara K. (CIV)'<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Wagner, Chris J MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN | 17th Street - Type 2 update (UNCLASSIFIED) |
| RLP-011-000016583 | RLP-011-000016583 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Brooks, Robert L MVN | Mlakar, Paul F ERDC-GSL-MS | RE: Mirabeau Material Recovery - Wed & Thurs |
| RLP-011-000016584 | RLP-011-000016584 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Brooks, Robert L MVN | Davidson, Donny D MVM<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Wagner, Chris J MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| RLP-011-000016585 | RLP-011-000016585 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Brooks, Robert L MVN | Bivona, John C MVN<br>Davidson, Donny D MVM | RE: Mirabeau Material Recovery - Wed & Thurs |
| RLP-011-000016587 | RLP-011-000016587 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Brooks, Robert L MVN | Bivona, John C MVN<br>Bacuta, George C MVN | FW: Mirabeau Material Recovery - Wed & Thurs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000016589 | RLP-011-000016589 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Davidson, Donny D MVM<br>Bivona, John C MVN<br>Cavalero, Beth N MVN<br>Purdum, Ward C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Brooks, Robert L MVN | Mirabeau Material Recovery - Wed & Thurs |
| RLP-011-000016616 | RLP-011-000016616 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>'karlygibbs@mmgnola.com'<br>Roth, Timothy J MVN | Fw: R.E. Lee Sheet Pile Recovery |
| RLP-011-000016624 | RLP-011-000016624 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Brooks, Robert L MVN | 'Karly Gibbs'<br>Munger, Martin C MVN-Contractor<br>Davidson, Donny D MVM<br>Roth, Timothy J MVN<br>'Paul Lo'<br>Padula, Joseph A ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Brooks, Robert L MVN | RE: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| RLP-011-000016789 | RLP-011-000016789 | Attorney-Client; Attorney Work Product | 8/10/2006 | Email | Brooks, Robert L MVN | Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN | RE: 17th Street evidence |
| RLP-011-000016818 | RLP-011-000016818 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Roth, Timothy J MVN<br>Davidson, Donny D MVN<br>Bivona, John C MVN | RE: Mirabeau Material Recovery |
| RLP-011-000016848 | RLP-011-000016848 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Brooks, Robert L MVN | 'karlygibbs@mmgnola.com'<br>Padula, Joseph A ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Davidson, Donny D MVM | Re: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| RLP-011-000016849 | RLP-011-000016849 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Brooks, Robert L MVN | Fleshman, Jon J LRL | FW: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| RLP-011-000016850 | RLP-011-000016850 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Brooks, Robert L MVN | 'Paul Lo'<br>Padula, Joseph A ERDC-GSL-MS<br>Karly Gibbs<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN | RE: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| RLP-011-000016851 | RLP-011-000016851 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Brooks, Robert L MVN | Lefort, Lane J MVN | RE: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| RLP-011-000016852 | RLP-011-000016852 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Frederick, Denise D MVN<br>'cpaullo@bellsouth.net'<br>Munger, Martin C MVN-Contractor<br>Maples, Michael A MVN<br>Lefort, Lane J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Karly Gibbs | RE: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000016853 | RLP-011-000016853 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Brooks, Robert L MVN | Martin, Denise B ERDC-ITL-MS | RE: London North Breach south of Robert E. Lee - Breach Site Resent Photos |
| RLP-011-000016854 | RLP-011-000016854 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVM Davidson, Donny D MVM Roth, Timothy J MVN Persica, Randy J MVN Frederick, Denise D MVN 'cpaullo@bellsouth.net' Munger, Martin C MVN-Contractor Maples, Michael A MVN Lefort, Lane J MVN Mlakar, Paul F ERDC-GSL-MS Padula, Joseph A ERDC-GSL-MS | RE: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| RLP-011-000016858 | RLP-011-000016858 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Brooks, Robert L MVN | Fleshman, Jon J LRL Mabry, Reuben C MVN Danflous, Louis E MVN Gilmore, Christophor E MVN Berczek, David J, LTC HQ02 | Fw: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| RLP-011-000016859 | RLP-011-000016859 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Brooks, Robert L MVN | Davidson, Donny D MVM Munger, Martin C MVN-Contractor | Re: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| RLP-011-000016860 | RLP-011-000016860 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVM Davidson, Donny D MVM Roth, Timothy J MVN Persica, Randy J MVN Mlakar, Paul F ERDC-GSL-MS Padula, Joseph A ERDC-GSL-MS | Re: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| RLP-011-000016895 | RLP-011-000016895 | Deliberative Process | 6/13/2007 | Email | Brooks, Robert L MVN | Mabry, Reuben C MVN Bivona, John C MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| RLP-011-000016962 | RLP-011-000016962 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Brooks, Robert L MVN | Hite, Kristen A MVN | RE: 17th Street - Type 2 update (UNCLASSIFIED) |
| RLP-011-000017085 | RLP-011-000017085 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Brooks, Robert L MVN | Lefort, Lane J MVN Maples, Michael A MVN | Fw: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| RLP-011-000017087 | RLP-011-000017087 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN Davidson, Donny D MVM Jaeger, John J LRH Mlakar, Paul F ERDC-GSL-MS Padula, Joseph A ERDC-GSL-MS Roth, Timothy J MVN Wagner, Chris J MVN Danflous, Louis E MVN Mabry, Reuben C MVN Persica, Randy J MVN Bonura, Darryl C MVN | Re: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| RLP-011-000017088 | RLP-011-000017088 | Attorney-Client; Attorney Work Product | 5/7/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN Mabry, Reuben C MVN | Re: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| RLP-011-000017089 | RLP-011-000017089 | Attorney-Client; Attorney Work Product | 5/7/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN Davidson, Donny D MVM Jaeger, John J LRH Mlakar, Paul F ERDC-GSL-MS Padula, Joseph A ERDC-GSL-MS Roth, Timothy J MVN Wagner, Chris J MVN Danflous, Louis E MVN Mabry, Reuben C MVN Persica, Randy J MVN Bonura, Darryl C MVN | Re: Possible Material Recovery at Mirabeau/London Ave Canal Breach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000017090 | RLP-011-000017090 | Attorney-Client; Attorney Work Product | 5/7/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN | Re: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| RLP-011-000017364 | RLP-011-000017364 | Deliberative Process | 4/20/2006 | Email | Brooks, Robert L MVN | Martin, Denise B ERDC-ITL-MS<br>Vossen, Jean MVN<br>Brennan, Michael A MVN<br>Wagner, Kevin G MVN<br>Jaeger, John J LRH | Re: SEED REQUEST FOR INFO 4-19-06.doc |
| RLP-011-000017585 | RLP-011-000017585 | Deliberative Process | 6/2/2006 | Email | Brooks, Robert L MVN | Quach, Bich N MVN | FW: 18 Apr 06 Sitrep TF Guardian (Please Disregard Previous Message) |
| RLP-011-000017588 | RLP-011-000017588 | Deliberative Process | 6/2/2006 | Email | Brooks, Robert L MVN | Quach, Bich N MVN | FW: Minutes 0800 Conf Call - 03 May 06 |
| RLP-011-000017610 | RLP-011-000017610 | Deliberative Process | 5/2/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN | FW: FW: New Orleans Floodwall & Levee maps |
| RLP-011-000017650 | RLP-011-000017650 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Brooks, Robert L MVN | Brown, Christopher MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>'Paul Lo' | RE: Barge assessment - ROE Denied! |
| RLP-011-000017871 | RLP-011-000017871 | Deliberative Process | 5/1/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN | FW: New Orleans Floodwall & Levee maps |
| RLP-011-000017964 | RLP-011-000017964 | Attorney-Client; Attorney Work Product | 4/4/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN | FW: Location of Monoliths - 17th St. Breach |
| RLP-011-000018105 | RLP-011-000018105 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Davidson, Donny D MVM<br>Padula, Joseph A ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Jaeger, John J LRH | RE: Remaining Material To Be Recovered at Outfall Canal Breach Sites |
| RLP-011-000018335 | RLP-011-000018335 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Brooks, Robert L MVN | Mabry, Reuben C MVN<br>Hite, Kristen A MVN<br>Brooks, Robert L MVN | RE: Legal Affidavit - 17th St. Canal Breach |
| RLP-011-000018413 | RLP-011-000018413 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Brooks, Robert L MVN | Jaeger, John J LRH<br>Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Danflous, Louis E MVN | Re: Other parties may have interest" - Material Recovery At Canal Breach Sites" |
| RLP-011-000018827 | RLP-011-000018827 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Brooks, Robert L MVN | Davidson, Donny D MVM<br>Merchant, Randall C MVN<br>Mabry, Reuben C MVN<br>Danflous, Louis E MVN | RE: 17th St Canal Breach - Shallow Monoliths |
| RLP-011-000018952 | RLP-011-000018952 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Garcia, Barbara L MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000018953 | RLP-011-000018953 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000018955 | RLP-011-000018955 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Mlakar, Paul F ERDC-GSL-MS<br>'paullo@mmgnola.com'<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN | RE: 17th street canal floodwall sample collection |
| RLP-011-000019036 | RLP-011-000019036 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Brooks, Robert L MVN | Davidson, Donny D MVM<br>Merchant, Randall C MVN<br>Mabry, Reuben C MVN<br>Danflous, Louis E MVN | RE: 17th St Canal Breach - Shallow Monoliths |
| RLP-011-000019042 | RLP-011-000019042 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Davidson, Donny D MVM<br>Merchant, Randall C MVN<br>Munger, Martin C MVN-Contractor<br>Brooks, Robert L MVN<br>Gillespie, Kim C HNC | RE: Follow-up on Litigant Site Visits |
| RLP-011-000019267 | RLP-011-000019267 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Munger, Martin C MVN-Contractor<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS | Re: Court Order re London Ave. Recovery |
| RLP-011-000019293 | RLP-011-000019293 | Attorney-Client; Attorney Work Product | 3/22/2006 | Email | Brooks, Robert L MVN | Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Jaeger, John J LRH | Re: SOW_Mirabeau 3-2-06.doc |
| RLP-011-000019367 | RLP-011-000019367 | Attorney-Client; Attorney Work Product | 12/27/2005 | Email | Brooks, Robert L MVN | StGermain, James J MVN<br>Mabry, Reuben C MVN<br>Arnold, Dean MVN<br>Brooks, Robert L MVN<br>Baumy, Walter O MVN | RE: Pumping Station, Asbestos |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000019471 | RLP-011-000019471 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Merchant, Randall C MVN | RE: 17th St Canal Breach -e Shallow Monoliths |
| RLP-011-000019472 | RLP-011-000019472 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Merchant, Randall C MVN | Re: 17th St Canal Breach -e Shallow Monoliths |
| RLP-011-000019473 | RLP-011-000019473 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN | Re: 17th St Canal Breach - Shallow Monoliths |
| RLP-011-000019474 | RLP-011-000019474 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Davidson, Donny D MVM<br>Persica, Randy J MVN<br>Roth, Timothy J MVN | Re: 17th St Canal Breach - Shallow Monoliths |
| RLP-011-000019475 | RLP-011-000019475 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Davidson, Donny D MVM<br>Persica, Randy J MVN<br>Roth, Timothy J MVN | Re: 17th St Canal Breach - Shallow Monoliths |
| RLP-011-000019481 | RLP-011-000019481 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN | Re: 17th St Canal Breach - Shallow Monoliths |
| RLP-011-000019482 | RLP-011-000019482 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Davidson, Donny D MVM<br>Persica, Randy J MVN<br>Roth, Timothy J MVN<br>Brooks, Robert L MVN | 17th St Canal Breach - Shallow Monoliths |
| RLP-011-000019583 | RLP-011-000019583 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN | RE: Material Specifications 17th St. Canal Floodwall |
| RLP-011-000019685 | RLP-011-000019685 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Brooks, Robert L MVN | Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Gillespie, Kim C HNC<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN | FW: D R A F T media advisory for taking samples April 14 at London Ave Canal |
| RLP-011-000019720 | RLP-011-000019720 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Brooks, Robert L MVN | Davidson, Donny D MVM | Fw: Mirabeau sheetpile being exposed |
| RLP-011-000019721 | RLP-011-000019721 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Persica, Randy J MVN<br>Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Young, Frederick S MVN<br>'cpaullo@bellsouth.net'<br>Mabry, Reuben C MVN<br>Roth, Timothy J MVN | RE: Mirabeau sheetpile being exposed |
| RLP-011-000019722 | RLP-011-000019722 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Brooks, Robert L MVN | Persica, Randy J MVN<br>Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Young, Frederick S MVN<br>cpaullo@bellsouth.net<br>Mabry, Reuben C MVN | RE: Mirabeau sheetpile being exposed |
| RLP-011-000019804 | RLP-011-000019804 | Deliberative Process | 12/7/2005 | Email | Brooks, Robert L MVN | 'jon.janowicz@dhs.gov' | FW: LIDAR FOR FEMA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000019805 | RLP-011-000019805 | Deliberative Process | 12/7/2005 | Email | Brooks, Robert L MVN | Hawkins, Gary L MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN<br>Powell, Nancy J MVN<br>Saffran, Michael J LRL<br>'john.janowicz@dhs.gov'<br>Keen, Steve E MVN<br>Danflous, Louis E MVN | LIDAR FOR FEMA |
| RLP-011-000020204 | RLP-011-000020204 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Brooks, Robert L MVN | Taylor, James H MVN<br>Hawk, Jeffrey S SPK | FW: Robert E. Lee Breach - Phase II Material Recovery |
| RLP-011-000020226 | RLP-011-000020226 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Danflous, Louis E MVN<br>Brooks, Robert L MVN | Specifications 17th St. |
| RLP-011-000020237 | RLP-011-000020237 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Brooks, Robert L MVN | Keen, Steve E MVN<br>Saffran, Michael J LRL<br>Merchant, Randall C MVN<br>Hibner, Daniel H MAJ MVN<br>Young, Frederick S MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | Concerns - Construction Material Recovery 17th St Canal Floodwalls |
| RLP-011-000020330 | RLP-011-000020330 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | 'Karly Gibbs'<br>Paul Lo<br>Merchant, Randall C MVN<br>Welty, Brenda D MVN<br>Mabry, Reuben C MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| RLP-011-000020332 | RLP-011-000020332 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Mlakar, Paul F ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Frederick, Denise D MVN<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Pelagio, Emma I MVN<br>Brooks, Robert L MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| RLP-011-000020333 | RLP-011-000020333 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Mlakar, Paul F ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christopher E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Baumy, Walter O MVN<br>Brooks, Robert L MVN<br>Pelagio, Emma I MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000020335 | RLP-011-000020335 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Baumy, Walter O MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| RLP-011-000020455 | RLP-011-000020455 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Brooks, Robert L MVN | Saffran, Michael J LRL<br>Lefort, Jennifer L MVN | RE: ACTION - Material Recovery at Breach Sites |
| RLP-011-000020456 | RLP-011-000020456 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Brooks, Robert L MVN | Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Taylor, James H MVN<br>Mabry, Reuben C MVN<br>Hibner, Daniel H MAJ MVN<br>Saffran, Michael J LRL<br>Baumy, Walter O MVN | RE: ACTION - Material Recovery at Breach Sites |
| RLP-011-000020461 | RLP-011-000020461 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Brooks, Robert L MVN | Saffran, Michael J LRL<br>Lefort, Jennifer L MVN | RE: ACTION - Material Recovery at Breach Sites |
| RLP-011-000020542 | RLP-011-000020542 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Roth, Timothy J MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000020663 | RLP-011-000020663 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Brooks, Robert L MVN | Danflous, Louis E MVN<br>Hibner, Daniel H MAJ MVN<br>Saffran, James H LRL<br>Taylor, James H MVN<br>Young, Frederick S MVN<br>Bonura, Darryl C MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: ACTION - Material Recovery at Breach Sites |
| RLP-011-000020666 | RLP-011-000020666 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Brooks, Robert L MVN | Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Brooks, Robert L MVN | FW: ACTION - Material Recovery at Breach Sites |
| RLP-011-000020667 | RLP-011-000020667 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Brooks, Robert L MVN | Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Taylor, James H MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Plaisance, Larry H MVN<br>Tinto, Lynn MVN<br>Frederick, Denise D MVN<br>Bivona, Bruce J MVN<br>Setliff, Lewis F COL MVS | ACTION - Material Recovery at Breach Sites |
| RLP-011-000020767 | RLP-011-000020767 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christopher E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Brooks, Robert L MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| RLP-011-000020876 | RLP-011-000020876 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>'kstolze@bohbros.com'<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Bonura, Darryl C MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN<br>Hawkins, Gary L MVN | Material Specifications 17th St. |
| RLP-011-000020891 | RLP-011-000020891 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Brooks, Robert L MVN | Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | FW: Removal of Floodwall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000020892 | RLP-011-000020892 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Brooks, Robert L MVN | Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Brooks, Robert L MVN<br>Merchant, Randall C MVN | FW: Removal of Floodwall |
| RLP-011-000020893 | RLP-011-000020893 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Brooks, Robert L MVN | Lefort, Jennifer L MVN<br>Merchant, Randall C MVN<br>Mabry, Reuben C MVN<br>Keen, Steve E MVN<br>Brooks, Robert L MVN | FW: Removal of Floodwall |
| RLP-011-000020982 | RLP-011-000020982 | Attorney-Client; Attorney Work Product | 4/11/2006 | Email | Brooks, Robert L MVN | Baumy, Walter O MVN | Fw: Material Recovery At Canal R.E.L. Breach Sites |
| RLP-011-000020988 | RLP-011-000020988 | Attorney-Client; Attorney Work Product | 3/31/2006 | Email | Brooks, Robert L MVN | Davidson, Donny D MVM<br>Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH | Re: Material at Mirabeau |
| RLP-011-000021076 | RLP-011-000021076 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN | RE: IHNC Material Recovery 1-4-06.doc |
| RLP-011-000021077 | RLP-011-000021077 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Brooks, Robert L MVN | Starkel, Murray P LTC MVN | RE: IHNC Material Recovery 1-4-06.doc |
| RLP-011-000021196 | RLP-011-000021196 | Attorney-Client; Attorney Work Product | 4/11/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Cruse, Cynthia M MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM | Material Recovery At Canal R.E.L. Breach Sites |
| RLP-011-000021263 | RLP-011-000021263 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Brooks, Robert L MVN | Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Lahare, Karen MVN | RE: Info For IPET Meeting |
| RLP-011-000021341 | RLP-011-000021341 | Deliberative Process | 11/15/2005 | Email | Brooks, Robert L MVN | Quach, Bich N MVN | FW: TFG Daily Report 13 Nov 05 |
| RLP-011-000021519 | RLP-011-000021519 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Brooks, Robert L MVN | Starkel, Murray P LTC MVN<br>Roth, Timothy J MVN<br>Waits, Stuart MVN | RE: IHNC Material Sampling |
| RLP-011-000021522 | RLP-011-000021522 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Brooks, Robert L MVN | Starkel, Murray P LTC MVN | FW: Material tests Concrete and steel |
| RLP-011-000021526 | RLP-011-000021526 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Brooks, Robert L MVN | Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Reuben | FW: IHNC Material Sampling |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000021756 | RLP-011-000021756 | Attorney-Client; Attorney Work Product | 12/11/2005 | Email | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor Starkel, Murray P LTC MVN Young, Frederick S MVN Garcia, Barbara L MVN Hibner, Daniel H MAJ MVN Mlakar, Paul F ERDC-GSL-MS Mayer, Eddie L MVN Bernard, Edward A MVN Kinsey, Mary V MVN Taylor, James H MVN Purrington, Jackie B MVN Purdum, Ward C MVN Roth, Timothy J MVN Lefort, Lane J MVN Saffran, Michael J LRL Bonura, Darryl C MVN Plaisance, Larry H MVN Pinner, Richard B MVN Mabry, Reuben C MVN Jackson, Susan J MVN Breerwood, Gregory E MVN Danflous, Louis E MVN Keen, Steve E MVN Walton, Victor CPT MVN Baumy, Walter O MVN | RE: 17th Street Floodwall Material Recovery |
| RLP-011-000021757 | RLP-011-000021757 | Attorney-Client; Attorney Work Product | 12/11/2005 | Email | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor Starkel, Murray P LTC MVN Young, Frederick S MVN Garcia, Barbara L MVN Hibner, Daniel H MAJ MVN Mlakar, Paul F ERDC-GSL-MS Mayer, Eddie L MVN Bernard, Edward A MVN Kinsey, Mary V MVN Taylor, James H MVN Purrington, Jackie B MVN Purdum, Ward C MVN Roth, Timothy J MVN Lefort, Lane J MVN Saffran, Michael J LRL Bonura, Darryl C MVN Plaisance, Larry H MVN Pinner, Richard B MVN Mabry, Reuben C MVN Jackson, Susan J MVN Breerwood, Gregory E MVN Danflous, Louis E MVN Keen, Steve E MVN Walton, Victor CPT MVN Baumy, Walter O MVN | RE: 17th Street Floodwall Material Recovery |
| RLP-013-000001201 | RLP-013-000001201 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Broyles, Carl A MVN | Wallace, Frederick W MVN | RE: IPET Information (UNCLASSIFIED) |
| RLP-013-000002322 | RLP-013-000002322 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | Broyles, Carl MVN | Young, Frederick S MVN Bonura, Darryl C MVN | FW: Labor Charges to Task Force Guardian |
| RLP-013-000002370 | RLP-013-000002370 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | Broyles, Carl MVN | Young, Frederick S MVN Bonura, Darryl C MVN | FW: Labor Charges to Task Force Guardian |
| RLP-013-000002775 | RLP-013-000002775 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Wallace, Frederick W MVN | Broyles, Carl A MVN | FW: IPET Information (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-013-000003613 | RLP-013-000003613 | Deliberative Process | 2/9/2006 | Email | Wurtzel, David R MVN | Purrington, Jackie B MVN<br>Broyles, Carl MVN<br>Dupuy, Michael B MVN<br>Aucoin, Ann K MVN<br>Hunter, Alan F MVN<br>James, Willie R MVN<br>Coates, Allen R MVN | FW: REQUEST FOR CAD DRAWINGS--Lake Cataouatche--PS to Segnette |
| RLP-013-000006570 | RLP-013-000006570 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Maloz, Wilson L MVN | 'JamesMcMenis@dotd.louisiana.gov'<br>'jzee@tlcd.org'<br>'stevies@tbsmith.com'<br>Thomson, Robert J MVN | FW: MTOG-Local Sponsor Borrow Material Responsibility |
| RLP-013-000006572 | RLP-013-000006572 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Maloz, Wilson L MVN | 'JamesMcMenis@dotd.louisiana.gov'<br>'jzee@tlcd.org'<br>'stevies@tbsmith.com'<br>Thomson, Robert J MVN | FW: MTOG-Local Sponsor Borrow Material Responsibility |
| RLP-013-000006769 | RLP-013-000006769 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Thomson, Robert J MVN | Ruppert, Timothy M MVN<br>Maloz, Wilson L MVN<br>Anderson, Carl E MVN<br>Terranova, Jake A MVN<br>Lambert, Dawn M MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | RE: MTOG Lock Access Road |
| RLP-013-000006770 | RLP-013-000006770 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Maloz, Wilson L MVN | Ruppert, Timothy M MVN | RE: MTOG-Local Sponsor Borrow Material Responsibility |
| RLP-013-000007546 | RLP-013-000007546 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Davidson, Donny D MVM | Merchant, Randall C MVN<br>Brooks, Robert L MVN | RE: 17th St Canal Breach - Shallow Monoliths |
| RLP-013-000007547 | RLP-013-000007547 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Brandstetter, Charles P MVN | Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN | RE: Affidavit |
| RLP-013-000008602 | RLP-013-000008602 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Broyles, Carl A MVN | Wallace, Frederick W MVN | RE: IPET Information (UNCLASSIFIED) |
| RLP-014-000000104 | RLP-014-000000104 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Herr, Brett H MVN | Monnerjahn, Christopher J MVN<br>Canfield, Stephen T MVN<br>Danielson, Mike R MVN<br>Foley, Gina C MVN<br>Hatten, Lauren H MVN<br>Kramer, Christina A MVN<br>Nguy, Anh T MVN<br>Normand, Darrell M MVN<br>Petitbon, John B MVN<br>Salamone, Benjamin E MVN<br>Studdard, Charles A MVN<br>Wagener, Paul G SWL | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-015-000000829 | RLP-015-000000829 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Rosamano, Marco A MVN | Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-015-000000830 | RLP-015-000000830 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Wagner, Kevin G MVN | Rosamano, Marco A MVN<br>Herr, Brett H MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-015-000000831 | RLP-015-000000831 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Rosamano, Marco A MVN | Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-015-000000832 | RLP-015-000000832 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-015-000000833 | RLP-015-000000833 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Herr, Brett H MVN | Accardo, Christopher J MVN<br>Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Dauenhauer, Rob M MVN<br>Butler, Richard A MVN<br>Waits, Stuart MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN | RE:  France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-015-000000834 | RLP-015-000000834 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Accardo, Christopher J MVN | Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Dauenhauer, Rob M MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN | FW:  France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-015-000001012 | RLP-015-000001012 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Herr, Brett H MVN | Rosamano, Marco A MVN<br>Wagner, Kevin G MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>Podany, Thomas J MVN | FW:  France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-015-000001016 | RLP-015-000001016 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Deborah Keller | Powell, Amy E MVN<br>Martin, August W MVN<br>Herr, Brett H MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Mark@LHJunius.com<br>Podany, Thomas J MVN<br>Dennis Butler<br>Jeff Plauche | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-015-000001017 | RLP-015-000001017 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | 'KELLERD@portno.com'<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Herr, Brett H MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>'Mark@LHJunius.com'<br>Podany, Thomas J MVN<br>'BUTLERD@portno.com'<br>'PLAUCHEJ@portno.com' | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-015-000001018 | RLP-015-000001018 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-015-000001019 | RLP-015-000001019 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-015-000001020 | RLP-015-000001020 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Fairless, Robert T MVN-Contractor | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-015-000001021 | RLP-015-000001021 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Deborah Keller | Powell, Amy E MVN<br>Martin, August W MVN<br>Herr, Brett H MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Mark@LHJunius.com<br>Podany, Thomas J MVN<br>Dennis Butler<br>Jeff Plauche | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-015-000001022 | RLP-015-000001022 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Deborah Keller | Powell, Amy E MVN<br>Martin, August W MVN<br>Herr, Brett H MVN<br>Bivona, Bruce J MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Mark@LHJunius.com<br>Podany, Thomas J MVN<br>Dennis Butler<br>Jeff Plauche | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-015-000001023 | RLP-015-000001023 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | 'KELLERD@portno.com'<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Herr, Brett H MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Bivona, Bruce J MVN<br>'Mark@LHJunius.com'<br>Podany, Thomas J MVN<br>'BUTLERD@portno.com'<br>'PLAUCHEJ@portno.com' | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-015-000001024 | RLP-015-000001024 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Bivona, Bruce J MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>'KELLERD@portno.com'<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>sspencer@orleanslevee.com<br>'Mark@LHJunius.com'<br>Podany, Thomas J MVN<br>'BUTLERD@portno.com'<br>'PLAUCHEJ@portno.com'<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-015-000001223 | RLP-015-000001223 | Deliberative Process | 1/27/2007 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN | Re: France Road Ramp (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-015-000001229 | RLP-015-000001229 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Bivona, Bruce J MVN | Bivona, Bruce J MVN<br>Herr, Brett H MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Podany, Thomas J MVN<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN | Preparatory meeting at 2:00pm, rom 204 -  France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-015-000001234 | RLP-015-000001234 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Rosamano, Marco A MVN | Bivona, Bruce J MVN<br>Herr, Brett H MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Podany, Thomas J MVN<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN | RE: Preparatory meeting at 2:00pm, rom 204 -  France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-015-000004672 | RLP-015-000004672 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Frederick, Denise D MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-015-000004673 | RLP-015-000004673 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Bivona, John C MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN | Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-015-000004941 | RLP-015-000004941 | Attorney-Client; Attorney Work Product | 12/3/2007 | Email | Bivona, John C MVN | Dauenhauer, Rob M MVN | FW: Lafarge discovery follow-up |
| RLP-015-000004949 | RLP-015-000004949 | Attorney-Client; Attorney Work Product | 12/13/2007 | Email | Bonura, Darryl C MVN | Dauenhauer, Rob M MVN | FW: Katrina litigation discovery- East Bank IHNC/ Industrial Canal requests |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-016-000001668 | RLP-016-000001668 | Attorney-Client; Attorney Work Product | 4/1/2006 | Email | Dauenhauer, Rob M MVN | Butler, Richard A MVN<br>Waits, Stuart MVN<br>Bertucci, Anthony J MVN<br>Wagner, Chris J MVN | Re: IHNC 07 BCOE Comment Responses |
| RLP-016-000003574 | RLP-016-000003574 | Attorney-Client; Attorney Work Product | 10/7/2005 | Email | Dauenhauer, Rob M MVN | Meiners, Bill G MVN<br>Waits, Stuart MVN<br>Hassenboehler, Thomas G MVN<br>Studdard, Charles A MVN<br>Bonura, Darryl C MVN<br>Cataldo, Ione M MVN | RE: IHNC East Side (Lock to Florida Ave) Final Specs |
| RLP-016-000004914 | RLP-016-000004914 | Attorney-Client; Attorney Work Product | 1/3/2006 | Email | Waits, Stuart MVN | Dauenhauer, Rob M MVN | FW: Norfolk Southern Railroad-Lakefront Airport Gate L-15 and Seabrook I-Walls |
| RLP-016-000005398 | RLP-016-000005398 | Attorney-Client; Attorney Work Product | 10/7/2005 | Email | Hassenboehler, Thomas G MVN | Dauenhauer, Rob M MVN | FW: IHNC East Side (Lock to Florida Ave) Final Specs |
| RLP-016-000005800 | RLP-016-000005800 | Deliberative Process | 2/17/2006 | Email | Smith, Sylvia C MVN | Butler, Richard A MVN | France Rd & Entergy |
| RLP-016-000008928 | RLP-016-000008928 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Butler, Richard A MVN | Dauenhauer, Rob M MVN | RE: IHNC 04 (06-C-0023) - USG utilities Compensable Interest |
| RLP-016-000009720 | RLP-016-000009720 | Attorney-Client; Attorney Work Product | 8/13/2001 | Email | Carroll, Thomas C MVN | Agan, John A MVN<br>Waugaman, Craig B MVN<br>Dauenhauer, Rob M MVN<br>Hester, Ulysses D MVN<br>Meiners, Bill G MVN | RE: Legal Sufficiency Review of P&S, Lake Pontchartrain, La. & Vicinity, Hurricane Prot, 17th St. Outfall Canal, Metairie Relief, Hammond Hwy. Complex, Orleans, Jeff Parishes, ED 96-007 |
| RLP-016-000010192 | RLP-016-000010192 | Deliberative Process | 2/2/2006 | Email | Waits, Stuart MVN | Dauenhauer, Rob M MVN | FW: Outfall Canal Trees |
| RLP-016-000010193 | RLP-016-000010193 | Deliberative Process | 2/2/2006 | Email | Waits, Stuart MVN | Dauenhauer, Rob M MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN | FW: Outfall Canal Trees |
| RLP-016-000012248 | RLP-016-000012248 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Roth, Timothy J MVN<br>'Bernard, Edward A MVN'<br>Murphy, Thomas D MVN<br>Nuccio, Leslie M MVN<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Keen, Steve E MVN<br>Baumy, Walter O MVN<br>Washington, Rosalie Y MVN<br>Mabry, Reuben C MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Taylor, James H MVN<br>Jackson, Susan J MVN<br>Kennedy, Shelton E MVN<br>Walton, Victor CPT MVN<br>Waits, Stuart MVN<br>Wagner, Chris J MVN<br>Hibner, Daniel H MAJ MVN<br>Danflous, Louis E MVN<br>Dauenhauer, Rob M MVN | RE: IHNC Material Recovery 1-4-06.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-016-000012249 | RLP-016-000012249 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Starkel, Murray P LTC MVN | Merchant, Randall C MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Bernard, Edward A MVN<br>Murphy, Thomas D MVN<br>Nuccio, Leslie M MVN<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Keen, Steve E MVN<br>Baumy, Walter O MVN<br>Washington, Rosalie Y MVN<br>Mabry, Reuben C MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Taylor, James H MVN<br>Jackson, Susan J MVN<br>Kennedy, Shelton E MVN<br>Walton, Victor CPT MVN<br>Waits, Stuart MVN<br>Wagner, Chris J MVN<br>Hibner, Daniel H MAJ MVN<br>Danflous, Louis E MVN<br>Dauenhauer, Rob M MVN | RE: IHNC Material Recovery 1-4-06.doc |
| RLP-016-000012792 | RLP-016-000012792 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Waits, Stuart MVN | Dauenhauer, Rob M MVN | FW: 16 Feb GIS Team conf call topic - IPET data from surveys and analysis of HPS |
| RLP-016-000012931 | RLP-016-000012931 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-016-000013560 | RLP-016-000013560 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| RLP-016-000015915 | RLP-016-000015915 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | Wagner, Kevin G MVN | 'sspencer@orleanslevee.com' 'ullmanncs@aol.com' Wagner, Chris J MVN Varuso, Rich J MVN Pinner, Richard B MVN Dauenhauer, Rob M MVN Baumy, Walter O MVN Herr, Brett H MVN Gately, Jim R MVN Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN Colletti, Jerry A MVN Starkel, Murray P LTC MVN Vojkovich, Frank J MVN Colletti, Jerry A MVN | Re: Sanitary sewer leat at UPS |
| RLP-016-000015916 | RLP-016-000015916 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | Wagner, Kevin G MVN | 'ullmanncs@aol.com' Gately, Jim R MVN 'sspencer@orleanslevee.com' Colletti, Jerry A MVN Wagner, Chris J MVN Varuso, Rich J MVN Dauenhauer, Rob M MVN Vojkovich, Frank J MVN Pinner, Richard B MVN Baumy, Walter O MVN 'John_Gribar@URSCorp.com' Waits, Stuart MVN Roth, Timothy J MVN Zillmer, Victor B LTC MVN Gianelli, Jerrett J MVN-Contractor Herr, Brett H MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN Starkel, Murray P LTC MVN | Re: Sanitary sewer leat at UPS |
| RLP-016-000015917 | RLP-016-000015917 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | John_Gribar@URSCorp.com | Wagner, Kevin G MVN Herr, Brett H MVN Wagner, Chris J MVN Vojkovich, Frank J MVN Gianelli, Jerrett J MVN-Contractor Colletti, Jerry A MVN Gately, Jim R MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Starkel, Murray P LTC MVN Pinner, Richard B MVN Varuso, Rich J MVN Dauenhauer, Rob M MVN sspencer@orleanslevee.com Bland, Stephen S MVN Waits, Stuart MVN Roth, Timothy J MVN ullmanncs@aol.com Zillmer, Victor B LTC MVN Baumy, Walter O MVN | Re: Sanitary sewer leat at UPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-016-000015918 | RLP-016-000015918 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | Wagner, Kevin G MVN | 'John_Gribar@URSCorp.com' Herr, Brett H MVN Wagner, Chris J MVN Vojkovich, Frank J MVN Gianelli, Jerrett J MVN-Contractor Colletti, Jerry A MVN Gately, Jim R MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Starkel, Murray P LTC MVN Pinner, Richard B MVN Varuso, Rich J MVN Dauenhauer, Rob M MVN 'sspencer@orleanslevee.com' Bland, Stephen S MVN Waits, Stuart MVN Roth, Timothy J MVN 'ullmanncs@aol.com' Zillmer, Victor B LTC MVN Baumy, Walter O MVN | Re: Sanitary sewer leat at UPS |
| RLP-016-000020527 | RLP-016-000020527 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Dauenhauer, Rob M MVN | Bivona, Bruce J MVN | RE: Preparatory meeting at 2:00pm, rom 204 - France Roadway Levee Restoration Project (UNCLASSIFIED) |
| RLP-016-000023174 | RLP-016-000023174 | Attorney-Client; Attorney Work Product | 10/5/2005 | Email | Waits, Stuart MVN | Dauenhauer, Rob M MVN | BCOE Comments - East side (Claiborne to Florida) |
| RLP-016-000023219 | RLP-016-000023219 | Attorney-Client; Attorney Work Product | 10/4/2005 | Email | Waits, Stuart MVN | Dauenhauer, Rob M MVN McGrath, Jeffrey L MVP Varuso, Rich J MVN Gutierrez, Judith Y MVN Boe, Richard E MVN Bertucci, Anthony J MVN Nicholas, Cindy A MVN Normand, Darrell M MVN Marsalis, William R MVN Baumy, Walter O MVN Purdum, Ward C MVN | BCOE Review - IHNC - East Side Claiborne to Florida Ave |
| RLP-016-000023220 | RLP-016-000023220 | Attorney-Client; Attorney Work Product | 10/5/2005 | Email | Studdard, Charles A MVN | Dauenhauer, Rob M MVN Normand, Darrell M MVN | Comments for Hurricane Katrina Repairs, IHNC East Side |
| RLP-016-000023221 | RLP-016-000023221 | Attorney-Client; Attorney Work Product | 10/5/2005 | Email | Studdard, Charles A MVN | Dauenhauer, Rob M MVN Normand, Darrell M MVN | Hurricane Katrina Repairs, IHNC East Side |
| RLP-016-000023225 | RLP-016-000023225 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Barr, Jim MVN | DLL-MVN-CT | FW: DBA suspension |
| RLP-016-000023227 | RLP-016-000023227 | Attorney-Client; Attorney Work Product | 10/7/2005 | Email | Meiners, Bill G MVN | Waits, Stuart MVN Hassenboehler, Thomas G MVN Dauenhauer, Rob M MVN Studdard, Charles A MVN Bonura, Darryl C MVN Cataldo, Ione M MVN | RE: IHNC East Side (Lock to Florida Ave) Final Specs |
| RLP-016-000023228 | RLP-016-000023228 | Attorney-Client; Attorney Work Product | 10/5/2005 | Email | Gutierrez, Judith Y MVN | Dauenhauer, Rob M MVN Waits, Stuart MVN | RE: IHNC EAST SPECS |
| RLP-016-000023229 | RLP-016-000023229 | Attorney-Client; Attorney Work Product | 10/7/2005 | Email | Studdard, Charles A MVN | Dauenhauer, Rob M MVN Normand, Darrell M MVN | Review Comments for IHNC East Side (Lock to Florida Ave) Final Specs |
| RLP-017-000001699 | RLP-017-000001699 | Deliberative Process | 1/31/2001 | Email | Gonzales, Howard H MVN | Deloach, Pamela A MVN | FW: LA Coastal Area Feasibility Study - Barrier Shoreline Restoration (BS) Alternative Plan Formulation |
| RLP-017-000001978 | RLP-017-000001978 | Attorney-Client; Attorney Work Product | 7/26/2005 | Email | Deloach, Pamela A MVN | Duarte, Francisco M MVN | RE: Borings on Delta Farms Land - Donaldsonville to the Gulf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000002347 | RLP-017-000002347 | Attorney-Client; Attorney Work Product | 9/3/2002 | Email | Caver, William W MVN | LeBlanc, Julie Z MVN<br>Russo, Edmond J MVN<br>Monnerjahn, Christopher J MVN<br>Boe, Richard E MVN<br>Miller, Gregory B MVN<br>Deloach, Pamela A MVN<br>Boe, Richard E MVN<br>Lopez, John A MVN<br>Rauber, Gary W MVN<br>Cali, Peter R MVN<br>Oliphant, Julie L MVN | RE: Demos |
| RLP-017-000002348 | RLP-017-000002348 | Attorney-Client; Attorney Work Product | 8/31/2002 | Email | LeBlanc, Julie Z MVN | Russo, Edmond J MVN<br>Monnerjahn, Christopher J MVN<br>Boe, Richard E MVN<br>Miller, Gregory B MVN<br>Deloach, Pamela A MVN<br>Boe, Richard E MVN<br>Lopez, John A MVN<br>Rauber, Gary W MVN<br>Caver, William W MVN<br>Cali, Peter R MVN<br>Oliphant, Julie L MVN | RE: Demos |
| RLP-017-000004473 | RLP-017-000004473 | Deliberative Process | 2/4/2000 | Email | Anderson, Carl E MVN | Deloach, Pamela A MVN | FW: Need More Help |
| RLP-017-000004555 | RLP-017-000004555 | Deliberative Process | 8/9/2000 | Email | Falk, Maurice S MVN | Falk, Maurice S MVN<br>Russo, Edmond J MVN<br>Dayan, Nathan S MVN<br>Exnicios, Joan M MVN<br>Hokkanen, Theodore G MVN<br>Rosamano, Marco A MVN<br>Thomson, Robert J MVN<br>Klein, William P Jr MVN<br>'Honora Buras'<br>'Ken Duffy-LDNR'<br>'Jon Porthouse'<br>Marceaux, Michelle S MVN<br>O'Cain, Keith J MVN<br>Britsch, Louis D MVN<br>Winer, Harley S MVN<br>Deloach, Pamela A MVN<br>Vigh, David A MVN<br>Broussard, Richard W MVN | RE: Rights of Entry for Coast 2050 Barrier Island and Wetland Creation & Restoration projects |
| RLP-017-000004568 | RLP-017-000004568 | Deliberative Process | 8/7/2000 | Email | Falk, Maurice S MVN | Russo, Edmond J MVN<br>Dayan, Nathan S MVN<br>Exnicios, Joan M MVN<br>Hokkanen, Theodore G MVN<br>Rosamano, Marco A MVN<br>Thomson, Robert J MVN<br>Klein, William P Jr MVN<br>'Honora Buras'<br>'Ken Duffy-LDNR'<br>'Jon Porthouse'<br>Marceaux, Michelle S MVN<br>O'Cain, Keith J MVN<br>Britsch, Louis D MVN<br>Winer, Harley S MVN<br>Deloach, Pamela A MVN<br>Vigh, David A MVN<br>Broussard, Richard W MVN | RE: Rights of Entry for Coast 2050 Barrier Island and Wetland Creation & Restoration projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000005660 | RLP-017-000005660 | Deliberative Process | 8/7/2000 | Email | Britsch, Louis D MVN | Deloach, Pamela A MVN | RE: Rights of Entry for Coast 2050 Barrier Island and Wetland Creation & Restoration projects |
| RLP-017-000005845 | RLP-017-000005845 | Deliberative Process | 2/3/2000 | Email | Anderson, Carl E MVN | Deloach, Pamela A MVN | FW: Need More Help |
| RLP-017-000006090 | RLP-017-000006090 | Deliberative Process | 12/10/2002 | Email | Wingate, Lori B MVN | Deloach, Pamela A MVN Leonard, Lisa G MVN Marceaux, Michelle S MVN McCasland, Elizabeth L MVN Green, Stanley B MVN | FW:  MVD Review Comments -   Southeast Louisiana (SELA), Orleans Parish, Louisiana, Uptown Subbasin Section 533(d) Post Authorization Change Study |
| RLP-017-000006092 | RLP-017-000006092 | Deliberative Process | 12/26/2002 | Email | Wingate, Lori B MVN | Deloach, Pamela A MVN | RE:  MVD Review Comments -   Southeast Louisiana (SELA), Orleans Parish, Louisiana, Uptown Subbasin Section 533(d) Post Authorization Change Study |
| RLP-017-000006625 | RLP-017-000006625 | Deliberative Process | 8/7/2001 | Email | Deloach, Pamela A MVN | Cottone, Elizabeth W MVN | RE: One more time WITH attachment |
| RLP-017-000006629 | RLP-017-000006629 | Deliberative Process | 8/8/2001 | Email | Cottone, Elizabeth W MVN | Deloach, Pamela A MVN | RE: One more time WITH attachment |
| RLP-017-000007763 | RLP-017-000007763 | Attorney-Client; Attorney Work Product | 9/4/2001 | Email | Barton, Ernest E MVN | Anderson, Carl E MVN Deloach, Pamela A MVN Elmer, Ronald R MVN Maloz, Wilson L MVN McDaniel, David P MVN Teckemeyer, Walter F MVN Terranova, Jake A MVN | FW: Work in Kind Issues |
| RLP-017-000008588 | RLP-017-000008588 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Hanemann, Lourdes G MVN | Lachney, Fay V MVN Miller, Gregory B MVN Deloach, Pamela A MVN Giroir, Gerard Jr MVN Kopec, Joseph G MVN | RE: LCA Critical- Changes to Surveys and New ROW |
| RLP-017-000008589 | RLP-017-000008589 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Lachney, Fay V MVN | Miller, Gregory B MVN Deloach, Pamela A MVN Hanemann, Lourdes G MVN Kopec, Joseph G MVN | FW: LCA Critical- Changes to Surveys and New ROW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000008640 | RLP-017-000008640 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Klein, William P Jr MVN | 'Gregory Grandy' Miller, Monica MVN-Contractor Andrew Beall Villa, April J MVN Bill Hinsely @ PBSJ Bren Haase @ NOAA Britt Paul @ NRCS Rowe, Casey J MVN Breaux, Catherine M MVN Alfonso, Christopher D MVN Monnerjahn, Christopher J MVN Cindy Steyer @ USDA Padgett, Clint MVN Haggerty, Daniel R MVN Lachney, Fay V MVN Winer, Harley S MVN Heather Finley @ WL&F Pollmann, Hope L MVN Exnicios, Joan M MVN Ettinger, John F MVN-Contractor Petitbon, John B MVN LeBlanc, Julie Z MVN Morgan, Julie T MVN Lisa Miller Kilroy, Maurya MVN Holland, Michael C MVN Marceaux, Michelle S MVN Monica Miller @ PBS&J Norwyn Johnson Deloach, Pamela A MVN Rachel Sweeney @ NOAA Radford, Richard T MVN | RE: BBBS Feature Review - Reminder |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000008641 | RLP-017-000008641 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Holland, Michael C MVN | Klein, William P Jr MVN<br>'Gregory Grandy'<br>Miller, Monica MVN-Contractor<br>'Andrew Beall'<br>Villa, April J MVN<br>'Bill Hinsely @ PBSJ'<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Breaux, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Winer, Harley S MVN<br>'Heather Finley @ WL&F'<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>'Lisa Miller'<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J'<br>'Norwyn Johnson'<br>Deloach, Pamela A MVN<br>'Rachel Sweeney @ NOAA'<br>Radford, Richard T MVN | RE: BBBS Feature Review - Reminder |
| RLP-017-000008864 | RLP-017-000008864 | Deliberative Process | 8/9/2005 | Email | Deloach, Pamela A MVN | Miller, Gregory B MVN<br>Lachney, Fay V MVN | RE: right of entry questions - LCA MRGO |
| RLP-017-000009105 | RLP-017-000009105 | Deliberative Process | 8/5/2005 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Deloach, Pamela A MVN<br>Miller, Gregory B MVN | FW: right of entry questions - LCA MRGO |
| RLP-017-000009106 | RLP-017-000009106 | Deliberative Process | 8/5/2005 | Email | Lachney, Fay V MVN | Hanemann, Lourdes G MVN<br>Deloach, Pamela A MVN<br>Behrens, Elizabeth H MVN<br>Exnicios, Joan M MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN | RE: right of entry questions - LCA MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000009465 | RLP-017-000009465 | Deliberative Process | 3/7/2005 | Email | Lanier, Joan R MVN | Padgett, Clint MVN<br>Webb Smith (E-mail)<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Exnicios, Joan M MVN<br>Falk, Tracy A MVN<br>Finnegan, Stephen F MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Perez, Andrew R<br>Petitbon, John B MVN | RE: Ben Use |
| RLP-017-000009466 | RLP-017-000009466 | Deliberative Process | 3/7/2005 | Email | Petitbon, John B MVN | Deloach, Pamela A MVN<br>Petitbon, John B MVN | FW: Ben Use |
| RLP-017-000009900 | RLP-017-000009900 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Hanneman, Gary A MVN-Contractor | Kilroy, Maurya MVN<br>Deloach, Pamela A MVN<br>Behrens, Elizabeth H MVN<br>Holland, Michael C MVN<br>Hanemann, Lourdes G MVN<br>Miller, Gregory B MVN<br>Lachney, Fay V MVN | RE: Meeting Notes |
| RLP-017-000010138 | RLP-017-000010138 | Deliberative Process | 8/8/2005 | Email | Miller, Gregory B MVN | Lachney, Fay V MVN<br>Deloach, Pamela A MVN<br>Behrens, Elizabeth H MVN | RE: right of entry questions - LCA MRGO |
| RLP-017-000010151 | RLP-017-000010151 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Deloach, Pamela A MVN<br>Hanemann, Lourdes G MVN<br>Giroir, Gerard Jr MVN<br>Lachney, Fay V MVN<br>Behrens, Elizabeth H MVN<br>Salyer, Michael R MVN<br>Hanneman, Gary A MVN-Contractor<br>Holland, Michael C MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: MRGO critical shoreline PMP |
| RLP-017-000010177 | RLP-017-000010177 | Deliberative Process | 2/2/2005 | Email | Winer, Harley S MVN | Monnerjahn, Christopher J MVN<br>Deloach, Pamela A MVN | RE: LCA, BI Study COE & DNR meeting on -- follow-up |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000010231 | RLP-017-000010231 | Deliberative Process | 3/4/2005 | Email | Blodgett, Edward R MVN | Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000010232 | RLP-017-000010232 | Deliberative Process | 3/7/2005 | Email | Hawes, Suzanne R MVN | Blodgett, Edward R MVN<br>Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000010235 | RLP-017-000010235 | Deliberative Process | 3/7/2005 | Email | Blodgett, Edward R MVN | Hawes, Suzanne R MVN | RE: Ben Use |
| | | | | | | Lanier, Joan R MVN | |
| | | | | | | Ariatti, Robert J MVN | |
| | | | | | | Bivona, Donna K MVN | |
| | | | | | | Boe, Richard E MVN | |
| | | | | | | Bonanno, Brian P MVN | |
| | | | | | | Bosenberg, Robert H MVN | |
| | | | | | | Britsch, Louis D MVN | |
| | | | | | | Broussard, Richard W MVN | |
| | | | | | | Constance, Troy G MVN | |
| | | | | | | Creef, Edward D MVN | |
| | | | | | | DeBose, Gregory A MVN | |
| | | | | | | Deloach, Pamela A MVN | |
| | | | | | | Falk, Tracy A MVN | |
| | | | | | | Gilmore, Christopher E MVN | |
| | | | | | | Glorioso, Daryl G MVN | |
| | | | | | | Kilroy, Maurya MVN | |
| | | | | | | Klein, William P Jr MVN | |
| | | | | | | Labure, Linda C MVN | |
| | | | | | | Marceaux, Michelle S MVN | |
| | | | | | | Mathies, Linda G MVN | |
| | | | | | | McCasland, Elizabeth L MVN | |
| | | | | | | Morgan, Julie T MVN | |
| | | | | | | Mujica, Joaquin MVN | |
| | | | | | | Nord, Beth P MVN | |
| | | | | | | O'Cain, Keith J MVN | |
| | | | | | | Petitbon, John B MVN | |
| | | | | | | Rauber, Gary W MVN | |
| | | | | | | Rowe, Casey J MVN | |
| | | | | | | Russo, Edmond J MVN | |
| | | | | | | Salyer, Michael R MVN | |
| | | | | | | Wagner, Kevin G MVN | |
| RLP-017-000010236 | RLP-017-000010236 | Deliberative Process | 3/8/2005 | Email | Petitbon, John B MVN | Deloach, Pamela A MVN | LCA,  Ben Use PMP |
| RLP-017-000010487 | RLP-017-000010487 | Deliberative Process | 3/9/2005 | Email | Petitbon, John B MVN | Deloach, Pamela A MVN | RE: LCA,  Ben Use PMP |
| RLP-017-000011004 | RLP-017-000011004 | Deliberative Process | 3/9/2005 | Email | Deloach, Pamela A MVN | Petitbon, John B MVN | RE: LCA,  Ben Use PMP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000012250 | RLP-017-000012250 | Deliberative Process | 8/24/2005 | Email | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Allen Bolotte @ USDA<br>Alvin Jones @ MMS<br>Amy Mathews @ PBSJ<br>Andrew Beall @ DNR<br>Anita Parsons @ DNR<br>Villa, April J MVN<br>Barry Drucker @ MMS<br>Bren Haase @ NOAA<br>Britt Paul @ NRCS<br>Rowe, Casey J MVN<br>Grouchy, Catherine M MVN<br>Alfonso, Christopher D MVN<br>Monnerjahn, Christopher J MVN<br>Cindy Steyer @ USDA<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>Gregory Grandy @ DNR<br>Winer, Harley S MVN<br>Heather Finley @ WL&F<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Morgan, Julie T MVN<br>Lisa Miller @ LDEQ<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Monica Miller @ PBS&J | RE: LCA, Barataria Basin Barrier Shoreline Study Plan Formulation Round 2 |
| RLP-017-000012579 | RLP-017-000012579 | Deliberative Process | 12/2/2004 | Email | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Montegut, James A MVN<br>Wagner, Kevin G MVN<br>Balint, Carl O MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Mabry, Reuben C MVN | FW: Mtg. to finalize response to LPBF letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000012580 | RLP-017-000012580 | Deliberative Process | 12/2/2004 | Email | Bacuta, George C MVN | Montegut, James A MVN<br>Wiegand, Danny L MVN<br>Balint, Carl O MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Mtg. to finalize response to LPBF letter |
| RLP-017-000012875 | RLP-017-000012875 | Deliberative Process | 2/23/2006 | Email | Ruppert, Timothy M MVN | Deloach, Pamela A MVN | FW: Review Request - LACPR Riverside Article |
| RLP-017-000013074 | RLP-017-000013074 | Attorney-Client; Attorney Work Product | 11/18/2004 | Email | Bacuta, George C MVN | Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Brooks, Robert L MVN | FW: HCNA v. USACE |
| RLP-017-000015074 | RLP-017-000015074 | Deliberative Process | 11/6/2007 | Email | Ross, Wade A SAM | Terranova, Jake A MVN<br>Claseman, Kenneth G SAM<br>Minton, Angela E MVN-Contractor<br>Claseman, Kenneth G SAM<br>Boyce, Mayely L MVN<br>O'Cain, Keith J MVN<br>Kramer, Christina A MVN<br>Broussard, Richard W MVN<br>Bonanno, Brian P MVN<br>Winer, Harley S MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Deloach, Pamela A MVN | RE: MRGO |
| RLP-017-000015199 | RLP-017-000015199 | Deliberative Process | 2/23/2006 | Email | Ruppert, Timothy M MVN | Deloach, Pamela A MVN | FW: Review Request - LACPR Riverside Article |
| RLP-017-000015339 | RLP-017-000015339 | Attorney-Client; Attorney Work Product | 5/31/2007 | Email | Mabry, Reuben C MVN | Barrett, Danell F MVN<br>Campbell, Mavis MVN<br>Chow, Joseph L MVN<br>Cruse, Cynthia M MVN<br>Deloach, Pamela A MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gannon, Brian J MVN<br>Glueck, Nicki A MVN<br>Grego-Delgado, Noel MVN<br>Honore, Ronald J MVN<br>Mastio, Lester J MVN<br>Nunez, Christie L MVN<br>Pegues, Anthony L MVN<br>Perry, Cerena I MVN<br>Ross, Harold MVN<br>Ross, Shielda Y MVN<br>Ruppert, Timothy M MVN<br>Stark, Elaine M<br>Stone, Carolyn B MVN<br>Teckemeyer, Walter F MVN<br>Bivona, John C MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000015396 | RLP-017-000015396 | Attorney-Client; Attorney Work Product | 8/12/2004 | Email | Mach, Rodney F MVN | Deloach, Pamela A MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Mislan, Angel MVN | IHNC SAP |
| RLP-017-000015398 | RLP-017-000015398 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Mathies, Linda G MVN | Bacuta, George C MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>'Natalia. Sorgente (E-mail)'<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN | RE: HCNA v. USACE |
| RLP-017-000015409 | RLP-017-000015409 | Attorney-Client; Attorney Work Product | 8/5/2004 | Email | Elmer, Ronald R MVN | Bacuta, George C MVN<br>Deloach, Pamela A MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN | RE: HCNA v. USACE |
| RLP-017-000015672 | RLP-017-000015672 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Burdine, Carol S MVN | Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Purrington, Jackie B MVN | RE: HCNA v. USACE |
| RLP-017-000015676 | RLP-017-000015676 | Attorney-Client; Attorney Work Product | 7/28/2004 | Email | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Eisenmenger, Jameson L MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Serio, Pete J MVN<br>Balint, Carl O MVN<br>Elmer, Ronald R MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Alfonso, Christopher D MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN<br>Broussard, Richard W MVN | Reminder: RE: Holy Cross v USACE |
| RLP-017-000015678 | RLP-017-000015678 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Bacuta, George C MVN | Deloach, Pamela A MVN | RE: Holy Cross v USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000015681 | RLP-017-000015681 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Eisenmenger, Jameson L MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Elmer, Ronald R MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Balint, Carl O MVN<br>Alfonso, Christopher D MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN<br>Broussard, Richard W MVN | RE: Holy Cross v USACE |
| RLP-017-000016206 | RLP-017-000016206 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Purrington, Jackie B MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN<br>Guillory, Lee A MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN | RE: IHNC SAP |
| RLP-017-000016213 | RLP-017-000016213 | Attorney-Client; Attorney Work Product | 1/5/2004 | Email | Purrington, Jackie B MVN | Guillory, Lee A MVN<br>Roe, Brian MVN Contractor<br>Finnegan, Stephen F MVN<br>Broussard, Richard W MVN<br>Binet, Jason A MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Martin, August W MVN<br>Blodgett, Edward R MVN<br>Elmer, Ronald R MVN<br>Alette, Donald M MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Haab, Mark E MVN<br>Russell, Juanita K MVN<br>Arnold, Dean MVN<br>Hassenboehler, Thomas G MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Northey, Robert D MVN<br>Gonski, Mark H MVN<br>Usner, Edward G MVN | IHNC PDT meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000016672 | RLP-017-000016672 | Deliberative Process | 3/22/2007 | Email | Mickal, Sean P MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |
| RLP-017-000017980 | RLP-017-000017980 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Northey, Robert D MVN | Austin, Sheryl B MVN<br>Ulm, Michelle S MVN<br>Patorno, Steven G MVN<br>Naomi, Alfred C MVN<br>Connell, Timothy J MVN<br>Mathies, Linda G MVN<br>Barlow, James A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Deloach, Pamela A MVN<br>Wittkamp, Carol MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN | Vitter Congressional  Received from Wayne Wandell and Steve Stumpf of Marshland Holdings, LLC  (UNCLASSIFIED) |
| RLP-017-000017981 | RLP-017-000017981 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Labure, Linda C MVN | Northey, Robert D MVN<br>Austin, Sheryl B MVN<br>Ulm, Michelle S MVN<br>Patorno, Steven G MVN<br>Naomi, Alfred C MVN<br>Connell, Timothy J MVN<br>Mathies, Linda G MVN<br>Barlow, James A MVN<br>Bongiovanni, Linda L MVN<br>Deloach, Pamela A MVN<br>Wittkamp, Carol MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN | RE: Vitter Congressional  Received from Wayne Wandell and Steve Stumpf of Marshland Holdings, LLC  (UNCLASSIFIED) |
| RLP-017-000017989 | RLP-017-000017989 | Deliberative Process | 1/8/2007 | Email | Austin, Sheryl B MVN | Deloach, Pamela A MVN<br>Naquin, Wayne J MVN | FW: Congressional" Received from Wayne Wandell and Steve Stumpf of Marshland Holdings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000018466 | RLP-017-000018466 | Deliberative Process | 3/23/2007 | Email | Hawes, Suzanne R MVN | Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |
| RLP-017-000018714 | RLP-017-000018714 | Deliberative Process | 2/1/2007 | Email | Minton, Angela E | Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000018734 | RLP-017-000018734 | Deliberative Process | 3/22/2007 | Email | Mathies, Linda G MVN | Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |
| RLP-017-000018822 | RLP-017-000018822 | Deliberative Process | 3/22/2007 | Email | Broussard, Richard W MVN | Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |
| RLP-017-000018983 | RLP-017-000018983 | Deliberative Process | 1/30/2007 | Email | Daigle, Michelle C MVN | Mathies, Linda G MVN<br>Deloach, Pamela A MVN | RE: MRGO Tech Team Meeting Notes and Example Fact Sheet (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000018984 | RLP-017-000018984 | Deliberative Process | 1/30/2007 | Email | Mislan, Angel MVN | Daigle, Michelle C MVN<br>Miller, Gregory B MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Deloach, Pamela A MVN | RE: MRGO Tech Team Meeting Notes and Example Fact Sheet (UNCLASSIFIED) |
| RLP-017-000019178 | RLP-017-000019178 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Purrington, Jackie B MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN<br>Guillory, Lee A MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN | RE: IHNC SAP |
| RLP-017-000019181 | RLP-017-000019181 | Attorney-Client; Attorney Work Product | 8/5/2004 | Email | Elmer, Ronald R MVN | Bacuta, George C MVN<br>Deloach, Pamela A MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN | RE: HCNA v. USACE |
| RLP-017-000019182 | RLP-017-000019182 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Burdine, Carol S MVN | Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Purrington, Jackie B MVN | RE: HCNA v. USACE |
| RLP-017-000019253 | RLP-017-000019253 | Deliberative Process | 1/31/2007 | Email | Minton, Angela E | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000019254 | RLP-017-000019254 | Deliberative Process | 1/31/2007 | Email | Strecker, Dennis C MVN-Contractor | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN<br>Elmer, Ronald R MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| RLP-017-000019255 | RLP-017-000019255 | Deliberative Process | 1/31/2007 | Email | Hawes, Suzanne R MVN | Constance, Troy G MVN<br>Strecker, Dennis C MVN-Contractor<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN<br>Elmer, Ronald R MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000019258 | RLP-017-000019258 | Deliberative Process | 2/1/2007 | Email | Minton, Angela E | Broussard, Richard W MVN<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |
| RLP-017-000019523 | RLP-017-000019523 | Deliberative Process | 2/1/2007 | Email | Broussard, Richard W MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000019812 | RLP-017-000019812 | Deliberative Process | 2/1/2007 | Email | Hawes, Suzanne R MVN | Broussard, Richard W MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |
| RLP-017-000019814 | RLP-017-000019814 | Deliberative Process | 2/1/2007 | Email | O'Cain, Keith J MVN | Hawes, Suzanne R MVN<br>Broussard, Richard W MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000019815 | RLP-017-000019815 | Deliberative Process | 2/1/2007 | Email | Hawes, Suzanne R MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |
| RLP-017-000024261 | RLP-017-000024261 | Attorney-Client; Attorney Work Product | 9/3/2002 | Email | Caver, William W MVN | LeBlanc, Julie Z MVN<br>Russo, Edmond J MVN<br>Monnerjahn, Christopher J MVN<br>Boe, Richard E MVN<br>Miller, Gregory B MVN<br>Deloach, Pamela A MVN<br>Boe, Richard E MVN<br>Lopez, John A MVN<br>Rauber, Gary W MVN<br>Cali, Peter R MVN<br>Oliphant, Julie L MVN | RE: Demos |
| RLP-017-000024262 | RLP-017-000024262 | Attorney-Client; Attorney Work Product | 8/31/2002 | Email | LeBlanc, Julie Z MVN | Russo, Edmond J MVN<br>Monnerjahn, Christopher J MVN<br>Boe, Richard E MVN<br>Miller, Gregory B MVN<br>Deloach, Pamela A MVN<br>Boe, Richard E MVN<br>Lopez, John A MVN<br>Rauber, Gary W MVN<br>Caver, William W MVN<br>Cali, Peter R MVN<br>Oliphant, Julie L MVN | RE: Demos |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000024875 | RLP-017-000024875 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | O'Cain, Keith J MVN | Boyce, Mayely L MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Terry, Albert J MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN | RE: MRGO-3D Team Meeting Tomorrow (Wednesday) and Notes from Previous Meeting (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000024876 | RLP-017-000024876 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN | RE: MRGO-3D Team Meeting Tomorrow (Wednesday) and Notes from Previous Meeting (UNCLASSIFIED) |
| RLP-017-000025148 | RLP-017-000025148 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Purrington, Jackie B MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN<br>Guillory, Lee A MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN | RE: IHNC SAP |
| RLP-017-000025166 | RLP-017-000025166 | Deliberative Process | 2/4/2000 | Email | Anderson, Carl E MVN | Deloach, Pamela A MVN | FW: Need More Help |
| RLP-017-000025272 | RLP-017-000025272 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Burdine, Carol S MVN | Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Purrington, Jackie B MVN | RE: HCNA v. USACE |
| RLP-017-000025577 | RLP-017-000025577 | Deliberative Process | 1/31/2001 | Email | Gonzales, Howard H MVN | Deloach, Pamela A MVN | FW: LA Coastal Area Feasibility Study - Barrier Shoreline Restoration (BS) Alternative Plan Formulation |
| RLP-017-000025767 | RLP-017-000025767 | Attorney-Client; Attorney Work Product | 11/18/2004 | Email | Bacuta, George C MVN | Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Brooks, Robert L MVN | FW: HCNA v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000025773 | RLP-017-000025773 | Deliberative Process | 12/2/2004 | Email | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Montegut, James A MVN<br>Wagner, Kevin G MVN<br>Balint, Carl O MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Mabry, Reuben C MVN | FW: Mtg. to finalize response to LPBF letter |
| RLP-017-000025774 | RLP-017-000025774 | Deliberative Process | 12/2/2004 | Email | Bacuta, George C MVN | Montegut, James A MVN<br>Wiegand, Danny L MVN<br>Balint, Carl O MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Mtg. to finalize response to LPBF letter |
| RLP-017-000025800 | RLP-017-000025800 | Deliberative Process | 8/9/2000 | Email | Falk, Maurice S MVN | Falk, Maurice S MVN<br>Russo, Edmond J MVN<br>Dayan, Nathan S MVN<br>Exnicios, Joan M MVN<br>Hokkanen, Theodore G MVN<br>Rosamano, Marco A MVN<br>Thomson, Robert J MVN<br>Klein, William P Jr MVN<br>'Honora Buras'<br>'Ken Duffy-LDNR'<br>'Jon Porthouse'<br>Marceaux, Michelle S MVN<br>O'Cain, Keith J MVN<br>Britsch, Louis D MVN<br>Winer, Harley S MVN<br>Deloach, Pamela A MVN<br>Vigh, David A MVN<br>Broussard, Richard W MVN | RE: Rights of Entry for Coast 2050 Barrier Island and Wetland Creation & Restoration projects |
| RLP-017-000025803 | RLP-017-000025803 | Deliberative Process | 8/7/2000 | Email | Britsch, Louis D MVN | Deloach, Pamela A MVN | RE: Rights of Entry for Coast 2050 Barrier Island and Wetland Creation & Restoration projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000025804 | RLP-017-000025804 | Deliberative Process | 8/7/2000 | Email | Falk, Maurice S MVN | Russo, Edmond J MVN<br>Dayan, Nathan S MVN<br>Exnicios, Joan M MVN<br>Hokkanen, Theodore G MVN<br>Rosamano, Marco A MVN<br>Thomson, Robert J MVN<br>Klein, William P Jr MVN<br>'Honora Buras'<br>'Ken Duffy-LDNR'<br>'Jon Porthouse'<br>Marceaux, Michelle S MVN<br>O'Cain, Keith J MVN<br>Britsch, Louis D MVN<br>Winer, Harley S MVN<br>Deloach, Pamela A MVN<br>Vigh, David A MVN<br>Broussard, Richard W MVN | RE: Rights of Entry for Coast 2050 Barrier Island and Wetland Creation & Restoration projects |
| RLP-017-000025924 | RLP-017-000025924 | Attorney-Client; Attorney Work Product | 9/4/2001 | Email | Barton, Ernest E MVN | Anderson, Carl E MVN<br>Deloach, Pamela A MVN<br>Elmer, Ronald R MVN<br>Maloz, Wilson L MVN<br>McDaniel, David P MVN<br>Teckemeyer, Walter F MVN<br>Terranova, Jake A MVN | FW: Work in Kind Issues |
| RLP-017-000026338 | RLP-017-000026338 | Deliberative Process | 2/3/2000 | Email | Anderson, Carl E MVN | Deloach, Pamela A MVN | FW: Need More Help |
| RLP-017-000026614 | RLP-017-000026614 | Deliberative Process | 8/8/2001 | Email | Cottone, Elizabeth W MVN | Deloach, Pamela A MVN | RE: One more time WITH attachment |
| RLP-017-000026615 | RLP-017-000026615 | Deliberative Process | 8/7/2001 | Email | Deloach, Pamela A MVN | Cottone, Elizabeth W MVN | RE: One more time WITH attachment |
| RLP-017-000026888 | RLP-017-000026888 | Deliberative Process | 12/10/2002 | Email | Wingate, Lori B MVN | Deloach, Pamela A MVN<br>Leonard, Lisa G MVN<br>Marceaux, Michelle S MVN<br>McCasland, Elizabeth L MVN<br>Green, Stanley B MVN | FW:  MVD Review Comments -   Southeast Louisiana (SELA), Orleans Parish, Louisiana, Uptown Subbasin Section 533(d) Post Authorization Change Study |
| RLP-017-000026889 | RLP-017-000026889 | Deliberative Process | 12/26/2002 | Email | Wingate, Lori B MVN | Deloach, Pamela A MVN | RE:  MVD Review Comments -   Southeast Louisiana (SELA), Orleans Parish, Louisiana, Uptown Subbasin Section 533(d) Post Authorization Change Study |
| RLP-019-000001415 | RLP-019-000001415 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Frederick, Denise D MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-019-000004053 | RLP-019-000004053 | Deliberative Process | 9/20/2007 | Email | Dupuy, Michael B MVN | Brouse, Gary S MVN | RE: Vertical Report Brief |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000004383 | RLP-019-000004383 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Giroir, Gerard Jr MVN | Brown, Jane L MVN<br>Merchant, Randall C MVN<br>Rawson, Donald E MVN<br>O'Cain, Keith J MVN<br>Hanemann, Lourdes G MVN<br>Campo, Patricia A MVN<br>Quach, Bich N MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Winer, Harley S MVN<br>Coates, Allen R MVN | RE: MRGO projects |
| RLP-019-000004806 | RLP-019-000004806 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Hull, Falcolm MVN-ERO | Della, Shenetta D MVN<br>Lyon, Edwin A MVN<br>Gilmore, Christopher E MVN<br>smv1227@yahoo.com<br>StGermain, James J MVN<br>Ratley, Charlotte MVN-Contractor<br>Williams, Veronica Z MVN<br>Pelagio, Emma I MVN<br>Siegrist, Inez P MVN<br>Wingate, Lori B MVN<br>Miller, Gregory B MVN<br>Madden, Stacey A MVN<br>Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm MVN-ERO<br>Dickson, Edwin W MVN<br>Boe, Sheila H MVN<br>monettegreenup@yahoo.com | FW:  District Reconstitution DBMS Task Team |
| RLP-019-000005060 | RLP-019-000005060 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Stutts, D Van MVN | Dupuy, Michael B MVN | FW: |
| RLP-019-000006429 | RLP-019-000006429 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Dupuy, Michael B MVN | Hawkins, Gary L MVN | RE: Info |
| RLP-019-000006430 | RLP-019-000006430 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Dupuy, Michael B MVN | Frederick, Denise D MVN<br>Hawkins, Gary L MVN | RE: Info |
| RLP-019-000006692 | RLP-019-000006692 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Dupuy, Michael B MVN | Shadie, Charles E MVD | FW: TF Guardian - OC requires a copy of Lake Pontchartrain & Vicinity PAC dated 16 December 1969 |
| RLP-019-000007979 | RLP-019-000007979 | Attorney-Client; Attorney Work Product | 7/7/2005 | Email | Terranova, Jake A MVN | Dupuy, Michael B MVN | RE: Significant Activities - From Design Services Branch (ED-S) for 8 Jul 05 |
| RLP-019-000009269 | RLP-019-000009269 | Attorney-Client; Attorney Work Product | 5/21/2003 | Email | Purrington, Jackie B MVN | Mickal, Sean P MVN<br>Lachney, Fay V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Baird, Bruce H MVN<br>Dupuy, Michael B MVN<br>Pile, Ellsworth J MVN | Buras Marina Oyster issues |
| RLP-019-000010450 | RLP-019-000010450 | Deliberative Process | 10/17/2006 | Email | Mabry, Reuben C MVN | Martin, August W MVN<br>Dupuy, Michael B MVN<br>Terranova, Jake A MVN<br>Colletti, Jerry A MVN<br>Scheid, Ralph A MVN<br>Baumy, Walter O MVN | FW: Conf call to discuss ERP comments on draft IPET Final Report Volume III |
| RLP-019-000010684 | RLP-019-000010684 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Bonura, Darryl C MVN | Dupuy, Michael B MVN | FW: Emailing: notification letter.pdf (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000011151 | RLP-019-000011151 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Felger, Glenn M MVN | Mabry, Reuben C MVN<br>Dupuy, Michael B MVN<br>Matsuyama, Glenn MVN<br>Chow, Joseph L MVN<br>Mastio, Lester J MVN | RE: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| RLP-019-000011155 | RLP-019-000011155 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Felger, Glenn M MVN | Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Matsuyama, Glenn MVN<br>Bivona, John C MVN<br>Hassenboehler, Thomas G MVN<br>Dupuy, Michael B MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Bonura, Darryl C MVN<br>Vossen, Jean MVN | RE: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| RLP-019-000011710 | RLP-019-000011710 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Terranova, Jake A MVN | Dupuy, Michael B MVN<br>Butler, Richard A MVN | FW: If 100 year protection means the Belle Chasse tunnel is not longer funtional, it is compensable?  Who pays, us or DOTD? |
| RLP-019-000012304 | RLP-019-000012304 | Deliberative Process | 1/21/2007 | Email | Baumy, Walter O MVN | Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Hoague, Mark R MVR<br>Jolissaint, Donald E MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Vossen, Jean MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Draft Response 12 Jan 2007 (UNCLASSIFIED) |
| RLP-019-000012760 | RLP-019-000012760 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Pinner, Richard B MVN | Huber, Mark W MVN<br>Dupuy, Michael B MVN<br>Hawkins, Gary L MVN<br>Terranova, Jake A MVN | FW: Answers to Master Complaint in Katrina Litigation (UNCLASSIFIED) |
| RLP-019-000013209 | RLP-019-000013209 | Attorney-Client; Attorney Work Product | 5/31/2007 | Email | Mabry, Reuben C MVN | Barrett, Danell F MVN<br>Campbell, Mavis MVN<br>Chow, Joseph L MVN<br>Cruse, Cynthia M MVN<br>Deloach, Pamela A MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gannon, Brian J MVN<br>Glueck, Nicki A MVN<br>Grego-Delgado, Noel MVN<br>Honore, Ronald J MVN<br>Mastio, Lester J MVN<br>Nunez, Christie L MVN<br>Pegues, Anthony L MVN<br>Perry, Cerena I MVN<br>Ross, Harold MVN<br>Ross, Shielda Y MVN<br>Ruppert, Timothy M MVN<br>Stark, Elaine M<br>Stone, Carolyn B MVN<br>Teckemeyer, Walter F MVN<br>Bivona, John C MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000013740 | RLP-019-000013740 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Johnson, Deidra B MVN | Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gonski, Mark H MVN<br>Jones, Heath E MVN<br>Mabry, Reuben C MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Rawson, Donald E MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN<br>Scheid, Ralph A MVN<br>Monnerjahn, Christopher J MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-019-000013899 | RLP-019-000013899 | Deliberative Process | 10/10/2007 | Email | Pinner, Richard B MVN | Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Rome, Charles J MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Bishop, Charles E MVR<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | Re: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-019-000013902 | RLP-019-000013902 | Deliberative Process | 10/24/2007 | Email | Ruppert, Timothy M MVN | Montz, Madonna H MVN<br>Bishop, Charles E MVR<br>Dupuy, Michael B MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-019-000013904 | RLP-019-000013904 | Attorney-Client; Attorney Work Product | 10/5/2007 | Email | Baumy, Walter O MVN | Ruppert, Timothy M MVN<br>Hawkins, Gary L MVN<br>Dupuy, Michael B MVN<br>Bivona, John C MVN<br>Hester, Ulysses D MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN | RE: New Orlena LPV103 Phase I |
| RLP-019-000013998 | RLP-019-000013998 | Attorney-Client; Attorney Work Product | 10/26/2007 | Email | Bland, Stephen S MVN | Montz, Madonna H MVN<br>Labure, Linda C MVN<br>Pinner, Richard B MVN<br>Ruppert, Timothy M MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Roth, Stephan C MVN<br>Klock, Todd M MVN | Re: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-019-000014448 | RLP-019-000014448 | Deliberative Process | 10/29/2007 | Email | Ruppert, Timothy M MVN | Montz, Madonna H MVN<br>Dupuy, Michael B MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000014878 | RLP-019-000014878 | Deliberative Process | 10/24/2007 | Email | Ruppert, Timothy M MVN | Montz, Madonna H MVN<br>Bishop, Charles E MVR<br>Dupuy, Michael B MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-020-000000666 | RLP-020-000000666 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Bivona, John C MVN | Bivona, John<br>Danielson, Mike<br>Fernandez, Gina<br>Foley, Gina<br>Guichet, Robert<br>Interanto, John<br>Jackson, Antoine<br>Kramer, Christina<br>Lestelle, Melanie<br>Normand, Darrell<br>Petitbon, John<br>Salamone, Benjamin<br>Studdard, Charles<br>Williams, Edward<br>Zumstein, Michael | FW: Analysis  re: PR Contractors - DACW29-97-C-0007, Wax Lake West B" Levee Enlargement and Berms |
| RLP-020-000001973 | RLP-020-000001973 | Attorney-Client; Attorney Work Product | 10/2/2003 | Email | Strecker, Dennis C MVN | Schulz, Alan D MVN<br>Tullis, Nancy J MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Darby, Eileen M MVN<br>Hinkamp, Stephen B MVN<br>Conravey, Steve E MVN | RE: ITT Industries Response to Our Seal/Shroud Letter |
| RLP-020-000005170 | RLP-020-000005170 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Herr, Brett H MVN | Monnerjahn, Christopher J MVN<br>Canfield, Stephen T MVN<br>Danielson, Mike R MVN<br>Foley, Gina C MVN<br>Hatten, Lauren H MVN<br>Kramer, Christina A MVN<br>Nguy, Anh T MVN<br>Normand, Darrell M MVN<br>Petitbon, John B MVN<br>Salamone, Benjamin E MVN<br>Studdard, Charles A MVN<br>Wagener, Paul G SWL | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-020-000006254 | RLP-020-000006254 | Deliberative Process | 9/21/2007 | Email | Waits, Stuart MVN | Laborde, Charles A MVN<br>Foley, Gina C MVN<br>Studdard, Charles A MVN<br>Hester, Ulysses D MVN<br>Lovett, David P MVN<br>Gonski, Mark H MVN<br>Meiners, Bill G MVN<br>Monnerjahn, Christopher J MVN<br>Brouse, Gary S MVN<br>Mosrie, Sami J MVN | RE: Recommended changes to P&S for WBV-61 Segnette State Park floodwall |
| RLP-020-000006256 | RLP-020-000006256 | Deliberative Process | 9/21/2007 | Email | Laborde, Charles A MVN | Foley, Gina C MVN<br>Studdard, Charles A MVN<br>Hester, Ulysses D MVN<br>Waits, Stuart MVN<br>Lovett, David P MVN<br>Gonski, Mark H MVN<br>Laborde, Charles A MVN<br>Meiners, Bill G MVN<br>Monnerjahn, Christopher J MVN | Recommended changes to P&S for WBV-61 Segnette State Park floodwall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-020-000006341 | RLP-020-000006341 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN | FW: SELA Vibration Monitoring |
| RLP-020-000006342 | RLP-020-000006342 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Merchant, Randall C MVN | Labure, Linda C MVN
Bland, Stephen S MVN
Green, Stanley B MVN
Conravey, Steve E MVN
Hunter, Alan F MVN
Barr, Jim MVN
Holley, Soheila N MVN
Wingate, Lori B MVN
Just, Gloria N MVN
Walker, Deanna E MVN
Carter, Greg C MVN
Klock, Todd M MVN | RE: SELA Pre-construction Documentation |
| RLP-020-000006343 | RLP-020-000006343 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Holley, Soheila N MVN | Bland, Stephen S MVN
Merchant, Randall C MVN
Labure, Linda C MVN
Carter, Greg C MVN
Wingate, Lori B MVN
Naquin, Wayne J MVN
Brehm, Sandra B MVN
Desoto, Angela L MVN
Foley, Gina C MVN
Hanemann, Lourdes G MVN | FW: Monitoring Vibrations |
| RLP-020-000009105 | RLP-020-000009105 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Foley, Gina C MVN | Tranchina, Rachael A MVN | FW: Monitoring Vibrations |
| RLP-020-000009547 | RLP-020-000009547 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Monnerjahn, Christopher J MVN | Canfield, Stephen T MVN
Danielson, Mike R MVN
Foley, Gina C MVN
Hatten, Lauren H MVN
Kramer, Christina A MVN
Monnerjahn, Christopher J MVN
Nguy, Anh T MVN
Normand, Darrell M MVN
Petitbon, John B MVN
Salamone, Benjamin E MVN
Studdard, Charles A MVN
Wagener, Paul G SWL | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-022-000000235 | RLP-022-000000235 | Attorney-Client; Attorney Work Product | 10/27/2004 | Email | Bacuta, George C MVN | Mathies, Linda G MVN | RE: Draft Final SAP IHNC Lock Replacement |
| RLP-022-000000367 | RLP-022-000000367 | Deliberative Process | 1/19/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-022-000000689 | RLP-022-000000689 | Attorney-Client; Attorney Work Product | 10/8/2004 | Email | Bacuta, George C MVN | Northey, Robert D MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-022-000000873 | RLP-022-000000873 | Deliberative Process | 10/8/2004 | Email | Bacuta, George C MVN | Wiegand, Danny L MVN
Boe, Richard E MVN
Mach, Rodney F MVN
Mathies, Linda G MVN
Northey, Robert D MVN
Burdine, Carol S MVN
Guillory, Lee A MVN
Mabry, Reuben C MVN
Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |
| RLP-022-000000883 | RLP-022-000000883 | Deliberative Process | 9/22/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN
Mach, Rodney F MVN
Wiegand, Danny L MVN
Boe, Richard E MVN
Bacuta, George C MVN | RE: Draft SAP for IHNC Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-022-000001405 | RLP-022-000001405 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Bacuta, George C MVN | Poindexter, Larry MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN | RE: Holy Cross Order and Reason |
| RLP-022-000001412 | RLP-022-000001412 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Bacuta, George C MVN | Mabry, Reuben C MVN<br>Nunez, Christie L MVN<br>Terranova, Jake A MVN<br>Brooks, Robert L MVN | RE: Holy Cross Order and Reason |
| RLP-022-000001512 | RLP-022-000001512 | Deliberative Process | 1/23/2006 | Email | Bacuta, George C MVN | Cruse, Cynthia M MVN<br>Pitts, Frederick W MVN<br>Pilie, Ellsworth J MVN<br>Gonski, Mark H MVN<br>Woods, Sylvester MVN<br>Usner, Edward G MVN<br>Mabry, Reuben J MVN<br>Vossen, Jean MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-022-000001513 | RLP-022-000001513 | Deliberative Process | 1/23/2006 | Email | Bacuta, George C MVN | Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Gonski, Mark H MVN<br>Woods, Sylvester MVN<br>Usner, Edward G MVN<br>Mabry, Reuben J MVN<br>Cruse, Cynthia M MVN<br>Pitts, Frederick W MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-022-000001574 | RLP-022-000001574 | Deliberative Process | 1/19/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-022-000001642 | RLP-022-000001642 | Deliberative Process | 1/18/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-022-000001643 | RLP-022-000001643 | Deliberative Process | 1/18/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-022-000001645 | RLP-022-000001645 | Deliberative Process | 1/18/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-022-000001647 | RLP-022-000001647 | Deliberative Process | 1/18/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-022-000001665 | RLP-022-000001665 | Attorney-Client; Attorney Work Product | 10/25/2006 | Email | Bacuta, George C MVN | Broussard, Kenneth L MVN | RE: Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-022-000001716 | RLP-022-000001716 | Deliberative Process | 1/13/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: Kinsey's E-mail |
| RLP-022-000001721 | RLP-022-000001721 | Deliberative Process | 1/12/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: Kinsey's E-mail |
| RLP-022-000001722 | RLP-022-000001722 | Deliberative Process | 1/12/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: Kinsey's E-mail |
| RLP-022-000001724 | RLP-022-000001724 | Deliberative Process | 1/11/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | Kinsey's E-mail |
| RLP-022-000002346 | RLP-022-000002346 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Bacuta, George C MVN | Hite, Kristen A MVN<br>Broussard, Kenneth L MVN<br>Patorno, Steven G MVN<br>Mujica, Joaquin MVN<br>Frederick, Denise D MVN<br>'David.A.Carson@usdoj.gov'<br>Bivona, John C MVN<br>Austin, Sheryl B MVN | FW: Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-022-000002461 | RLP-022-000002461 | Deliberative Process | 9/26/2005 | Email | Raul Busquet | Bacuta, George C MVN<br>Baumy, Walter O MVN<br>Guillory, Lee A MVN<br>Matsuyama, Glenn MVN<br>William Perry<br>Keith Casanova<br>James Brent<br>Wilbert Jordan | RE: IHNC - Borrow Material |
| RLP-022-000002462 | RLP-022-000002462 | Deliberative Process | 9/26/2005 | Email | Burdine, Carol S MVN | Bacuta, George C MVN | RE: IHNC - Borrow Material |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-022-000002518 | RLP-022-000002518 | Deliberative Process | 9/26/2005 | Email | Raul Busquet | Bacuta, George C MVN<br>Baumy, Walter O MVN<br>Guillory, Lee A MVN<br>Matsuyama, Glenn MVN<br>William Perry<br>Keith Casanova<br>James Brent<br>Wilbert Jordan | RE: IHNC - Borrow Material |
| RLP-022-000002519 | RLP-022-000002519 | Deliberative Process | 9/26/2005 | Email | Burdine, Carol S MVN | Bacuta, George C MVN | RE: IHNC - Borrow Material |
| RLP-022-000002643 | RLP-022-000002643 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Bacuta, George C MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN | RE: 07-07-06 HC Mot Supp Auth.pdf |
| RLP-022-000002644 | RLP-022-000002644 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Bacuta, George C MVN | Mach, Rodney F MVN | FW: 07-07-06 HC Mot Supp Auth.pdf |
| RLP-022-000002926 | RLP-022-000002926 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Bacuta, George C MVN | Northey, Robert D MVN<br>Palmer, James G NAN02<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN<br>Bacuta, George C MVN<br>Wilkinson, Laura L MVN<br>Brantley, Christopher G MVN<br>Mathies, Linda G MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN | RE: HTRW & solid waste release from London Avenue Canal |
| RLP-022-000002934 | RLP-022-000002934 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Bacuta, George C MVN | Wilkinson, Laura L MVN<br>Brantley, Christopher G MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Palmer, James G NAN02<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN | RE: HTRW & solid waste release from London Avenue Canal |
| RLP-022-000003249 | RLP-022-000003249 | Deliberative Process | 5/10/2006 | Email | Bacuta, George C MVN | Schroeder, Paul R ERDC-EL-MS<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Mach, Rodney F MVN<br>Martinson, Robert J MVN<br>Merchant, Randall C MVN<br>'Natalia Sorgento'<br>'O'Donnell, Jessica'<br>Poindexter, Larry MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Swanda, Michael L MVN<br>Ulm, Michelle S MVN<br>Wiegand, Danny L MVN | RE: Draft public notice for IHNC Maintenance |
| RLP-022-000003282 | RLP-022-000003282 | Deliberative Process | 1/19/2006 | Email | Matsuyama, Glenn MVN | Bacuta, George C MVN<br>Jolissaint, Donald E MVN | RE: SOW - Buras Lucky II UST & Entergy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-022-000003330 | RLP-022-000003330 | Deliberative Process | 3/31/2006 | Email | Bacuta, George C MVN | Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | RE: Holy Cross - more help for summary judgment brief |
| RLP-022-000004191 | RLP-022-000004191 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Bacuta, George C MVN | Arnold, Dean MVN<br>Austin, Sheryl B MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Broussard, Kenneth L MVN | FW: LDEQ Historical UST Database = Baker Hughes Facility, 199 Corps Road, Venice, Plaquemines Parish, LA |
| RLP-022-000004192 | RLP-022-000004192 | Attorney-Client; Attorney Work Product | 7/14/2006 | Email | Bacuta, George C MVN | Arnold, Dean MVN<br>Broussard, Kenneth L MVN | FW: LDEQ Historical UST Database = Baker Hughes Facility, 199 Corps Road, Venice, Plaquemines Parish, LA |
| RLP-022-000004193 | RLP-022-000004193 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Bacuta, George C MVN | 'Don.Brandin@LA.GOV'<br>Chartier, Robert E MVN<br>Arnold, Dean MVN<br>Broussard, Kenneth L MVN | FW: LDEQ Historical UST Database = Baker Hughes Facility, 199 Corps Road, Venice, Plaquemines Parish, LA |
| RLP-022-000004196 | RLP-022-000004196 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Patorno, Steven G MVN<br>Mujica, Joaquin MVN<br>Mabry, Reuben C MVN<br>Arnold, Dean MVN<br>Mathies, Linda G MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-022-000004197 | RLP-022-000004197 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Bacuta, George C MVN | Hite, Kristen A MVN<br>Broussard, Kenneth L MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-022-000004916 | RLP-022-000004916 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Mathies, Linda G MVN | Bacuta, George C MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>'Natalia. Sorgente (E-mail)'<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN | RE: HCNA v. USACE |
| RLP-022-000004977 | RLP-022-000004977 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Mathies, Linda G MVN | Steevens, Jeffery A ERDC-EL-MS<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Corbino, Jeffrey M MVN<br>Bacuta, George C MVN | RE: Holy Cross Settlement Proposal |
| RLP-022-000004992 | RLP-022-000004992 | Attorney-Client; Attorney Work Product | 8/5/2004 | Email | Elmer, Ronald R MVN | Bacuta, George C MVN<br>Deloach, Pamela A MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN | RE: HCNA v. USACE |
| RLP-022-000005054 | RLP-022-000005054 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Boe, Richard E MVN | Northey, Robert D MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN | RE: HCNA v. USACE |
| RLP-022-000005059 | RLP-022-000005059 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Boe, Richard E MVN | Bacuta, George C MVN | RE: Responses to Requests for Admission |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-022-000005104 | RLP-022-000005104 | Attorney-Client; Attorney Work Product | 8/18/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Elmer, Ronald R MVN<br>Frederick, Denise D MVN<br>Eisenmenger, Jameson L MVN | RE: Holy Cross Settlement Proposal |
| RLP-022-000005431 | RLP-022-000005431 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Mabry, Reuben C MVN | Bacuta, George C MVN | FW: IHNC Lawsuit |
| RLP-022-000005514 | RLP-022-000005514 | Attorney-Client; Attorney Work Product | 7/29/2004 | Email | Eisenmenger, Jameson L MVN | Bacuta, George C MVN | RE: Holy Cross Neighborhood Assn v. USACE = Inputs to Request of Production and Admission |
| RLP-022-000005521 | RLP-022-000005521 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Eisenmenger, Jameson L MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Elmer, Ronald R MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Balint, Carl O MVN<br>Alfonso, Christopher D MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN<br>Broussard, Richard W MVN | RE: Holy Cross v USACE |
| RLP-022-000005590 | RLP-022-000005590 | Attorney-Client; Attorney Work Product | 7/29/2004 | Email | Serio, Pete J MVN | Bacuta, George C MVN | RE: Reminder: RE: Holy Cross v USACE |
| RLP-022-000005633 | RLP-022-000005633 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Matsuyama, Glenn MVN | Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Jolissaint, Donald E MVN | FW: IHNC Lawsuit |
| RLP-022-000005735 | RLP-022-000005735 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Balint, Carl O MVN | Bacuta, George C MVN | RE: Holy Cross v USACE |
| RLP-022-000005804 | RLP-022-000005804 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Balint, Carl O MVN | Bacuta, George C MVN | RE: Holy Cross v USACE |
| RLP-022-000006307 | RLP-022-000006307 | Attorney-Client; Attorney Work Product | 7/16/2004 | Email | Purrington, Jackie B MVN | Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Bacuta, George C MVN<br>Jessica. O'Donnell (E-mail) | RE: Draft affidavit |
| RLP-022-000006319 | RLP-022-000006319 | Attorney-Client; Attorney Work Product | 7/12/2004 | Email | Purrington, Jackie B MVN | Bacuta, George C MVN | RE: IHNC SAP |
| RLP-022-000006320 | RLP-022-000006320 | Attorney-Client; Attorney Work Product | 7/12/2004 | Email | Purrington, Jackie B MVN | Bacuta, George C MVN | RE: IHNC SAP |
| RLP-022-000006369 | RLP-022-000006369 | Attorney-Client; Attorney Work Product | 7/11/2004 | Email | Purrington, Jackie B MVN | Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | FW: IHNC SAP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-022-000006383 | RLP-022-000006383 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Boe, Richard E MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN | RE: IHNC Lawsuit |
| RLP-022-000006386 | RLP-022-000006386 | Attorney-Client; Attorney Work Product | 2/28/2003 | Email | Northey, Robert D MVN | Bacuta, George C MVN | RE: Dredging Operations Technical Support Program - Guidance Documents |
| RLP-022-000006422 | RLP-022-000006422 | Deliberative Process | 10/8/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |
| RLP-022-000006432 | RLP-022-000006432 | Deliberative Process | 10/6/2004 | Email | Steevens, Jeffery A ERDC-EL-MS | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Borrowman, Thomas D ERDC-EL-MS | FW: Sampling Plan Comments |
| RLP-022-000006433 | RLP-022-000006433 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Purrington, Jackie B MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN<br>Guillory, Lee A MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN | RE: IHNC SAP |
| RLP-022-000006485 | RLP-022-000006485 | Deliberative Process | 10/6/2004 | Email | Russell_Watson@fws.gov | Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Buddy_Goatcher@fws.gov<br>David_Walther@fws.gov | IHNC sampling plan - Interim FWS Response |
| RLP-022-000006486 | RLP-022-000006486 | Deliberative Process | 10/7/2004 | Email | Andrea Bourgeois-Calvin | Wiegand, Danny L MVN | IHNC SAP comments |
| RLP-022-000006487 | RLP-022-000006487 | Deliberative Process | 10/6/2004 | Email | Bellew.Renee@epamail.epa.gov | Wiegand, Danny L MVN | Re: FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-022-000006488 | RLP-022-000006488 | Deliberative Process | 10/8/2004 | Email | Boe, Richard E MVN | Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |
| RLP-022-000006500 | RLP-022-000006500 | Attorney-Client; Attorney Work Product | 4/2/2004 | Email | Guillory, Lee A MVN | Northey, Robert D MVN<br>Purrington, Jackie B MVN<br>Boe, Richard E MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN | RE: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-022-000006512 | RLP-022-000006512 | Attorney-Client; Attorney Work Product | 3/4/2004 | Email | Purrington, Jackie B MVN | Waguespack, Leslie S MVD<br>Britsch, Louis D MVN<br>Elmore, David G MVN<br>Bacuta, George C MVN<br>Caver, William W MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Elmer, Ronald R MVN<br>Flaherty, Timothy L LRL02<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN | RE: IHNC lawsuit |
| RLP-022-000006571 | RLP-022-000006571 | Attorney-Client; Attorney Work Product | 3/1/2004 | Email | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Mislan, Angel MVN<br>Martinson, Robert J MVN<br>Guillory, Lee A MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Carney, David F MVN<br>Thibodeaux, Burnell J MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Eisenmenger, Jameson L MVN | RE: Industrial Canal case (Case No.:  03-0370) |
| RLP-022-000006573 | RLP-022-000006573 | Attorney-Client; Attorney Work Product | 2/26/2004 | Email | Purrington, Jackie B MVN | Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Mislan, Angel MVN<br>Martinson, Robert J MVN<br>Guillory, Lee A MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN<br>Wiegand, Danny L MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Carney, David F MVN<br>Thibodeaux, Burnell J MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN | RE: Industrial Canal case (Case No.:  03-0370) |
| RLP-022-000006582 | RLP-022-000006582 | Attorney-Client; Attorney Work Product | 12/19/2003 | Email | Northey, Robert D MVN | Bacuta, George C MVN | RE: IHNC, et al. v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-022-000006638 | RLP-022-000006638 | Attorney-Client; Attorney Work Product | 12/17/2003 | Email | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Waguespack, Leslie S MVD | IHNC, et al. v. USACE |
| RLP-022-000006649 | RLP-022-000006649 | Attorney-Client; Attorney Work Product | 11/8/2003 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Mislan, Angel MVN<br>Cottone, Elizabeth W MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN | HCNA v. |
| RLP-022-000006701 | RLP-022-000006701 | Deliberative Process | 11/7/2003 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Elmer, Ronald R MVN<br>Wagner, Kevin G MVN<br>Purrington, Jackie B MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | FW: TP: Locks project suffers court setback"" |
| RLP-022-000006702 | RLP-022-000006702 | Deliberative Process | 11/7/2003 | Email | Elmer, Ronald R MVN | Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN | FW: TP: Locks project suffers court setback"" |
| RLP-022-000006703 | RLP-022-000006703 | Deliberative Process | 11/6/2003 | Email | Hall, John W MVN | Wilson-Prater, Tawanda R MVN<br>Northey, Robert D MVN<br>DLL-MVN-S-all | TP: Locks project suffers court setback"" |
| RLP-022-000006760 | RLP-022-000006760 | Attorney-Client; Attorney Work Product | 8/18/2003 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Elmer, Ronald R MVN | RE:  List of IHNC Documents (1992 thru present) |
| RLP-022-000006764 | RLP-022-000006764 | Attorney-Client; Attorney Work Product | 8/11/2003 | Email | Northey, Robert D MVN | 'jdich56@msn.com'<br>Waguespack, Leslie S MVD<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Mislan, Angel MVN<br>Wilson-Prater, Tawanda R MVN | IHNC litigation |
| RLP-022-000006769 | RLP-022-000006769 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Northey, Robert D MVN | Kilroy, Maurya MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Guillory, Lee A MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Mach, Rodney F MVN | RE: Is this an accurate statement? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-022-000006770 | RLP-022-000006770 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Kilroy, Maurya MVN | Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Guillory, Lee A MVN<br>Northey, Robert D MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Is this an accurate statement? |
| RLP-022-000006771 | RLP-022-000006771 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Guillory, Lee A MVN | Kilroy, Maurya MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Northey, Robert D MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN | RE: Is this an accurate statement? |
| RLP-022-000006772 | RLP-022-000006772 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Kilroy, Maurya MVN | Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Guillory, Lee A MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN | RE: Is this an accurate statement? |
| RLP-022-000006823 | RLP-022-000006823 | Attorney-Client; Attorney Work Product | 6/12/2003 | Email | Northey, Robert D MVN | Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Guillory, Lee A MVN | RE: Is this an accurate statement? |
| RLP-022-000006824 | RLP-022-000006824 | Attorney-Client; Attorney Work Product | 6/12/2003 | Email | Kilroy, Maurya MVN | Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Guillory, Lee A MVN<br>Kilroy, Maurya MVN<br>Northey, Robert D MVN | Is this an accurate statement? |
| RLP-022-000007124 | RLP-022-000007124 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Frederick, Denise D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Eisenmenger, Jameson L MVN | RE: HCNA v. USACE |
| RLP-022-000007128 | RLP-022-000007128 | Attorney-Client; Attorney Work Product | 8/20/2004 | Email | Northey, Robert D MVN | Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Bacuta, George C MVN<br>Frederick, Denise D MVN<br>Natalia. Sorgente (E-mail) | HCNA v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-022-000007135 | RLP-022-000007135 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Burdine, Carol S MVN | Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Purrington, Jackie B MVN | RE: HCNA v. USACE |
| RLP-022-000007136 | RLP-022-000007136 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Northey, Robert D MVN | Boe, Richard E MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN | RE: HCNA v. USACE |
| RLP-022-000007137 | RLP-022-000007137 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Northey, Robert D MVN | Boe, Richard E MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN | RE: HCNA v. USACE |
| RLP-022-000007185 | RLP-022-000007185 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN<br>Mabry, Reuben C MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Eisenmenger, Jameson L MVN | RE: Responses to Requests for Admission |
| RLP-022-000007186 | RLP-022-000007186 | Attorney-Client; Attorney Work Product | 8/3/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN | RE: Responses to Requests for Admission |
| RLP-022-000007187 | RLP-022-000007187 | Attorney-Client; Attorney Work Product | 7/30/2004 | Email | Burdine, Carol S MVN | Bacuta, George C MVN<br>Guillory, Lee A MVN | RE: Responses to Requests for Admission |
| RLP-022-000007250 | RLP-022-000007250 | Attorney-Client; Attorney Work Product | 7/21/2004 | Email | Mach, Rodney F MVN | Bacuta, George C MVN | RE: Holy Cross v USACE |
| RLP-025-000000485 | RLP-025-000000485 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Nunez, Christie L MVN | Poindexter, Larry MVN<br>Duplantier, Bobby MVN<br>Jackson, Antoine L MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Glisch, Eric J MVN<br>Whalen, Daniel P MVN<br>Boe, Richard E MVN<br>Mathies, Linda G MVN<br>Walker, Deanna E MVN<br>Bacuta, George C MVN<br>Bonanno, Brian P MVN<br>Fowler, Chester D MVN-Contractor<br>Wolff, James R MVN<br>Northey, Robert D MVN<br>Gonski, Mark H MVN<br>Laborde, Charles A MVN<br>Terranova, Jake A MVN<br>Carlson, David E LRP | FW: Selection Matrix - St. Paul District Model for possible use on IHNC Decision Matrix |
| RLP-025-000000692 | RLP-025-000000692 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Pilie, Ellsworth J MVN | Naquin, Wayne J MVN<br>Bivona, John C MVN<br>Nunez, Christie L MVN<br>Matsuyama, Glenn MVN<br>Terranova, Jake A MVN<br>Gonski, Mark H MVN | RE: Contractors that Designed, Built or Repaired the Levees along the IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000000695 | RLP-025-000000695 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Naquin, Wayne J MVN | Bivona, John C MVN<br>Nunez, Christie L MVN<br>Matsuyama, Glenn MVN<br>Terranova, Jake A MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN | RE: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| RLP-025-000000954 | RLP-025-000000954 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Bivona, John C MVN | Nunez, Christie L MVN<br>Matsuyama, Glenn MVN<br>Terranova, Jake A MVN<br>Gonski, Mark H MVN<br>Naquin, Wayne J MVN | RE: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| RLP-025-000000964 | RLP-025-000000964 | Attorney-Client; Attorney Work Product | 8/21/2007 | Email | Nunez, Christie L MVN | Poindexter, Larry MVN<br>Duplantier, Bobby MVN<br>Laborde, Charles A MVN<br>Waits, Stuart MVN<br>Brennan, Michael A MVN<br>Terranova, Jake A MVN<br>Gonski, Mark H MVN<br>Naquin, Wayne J MVN<br>Dyer, David R MVN<br>Bivona, John C MVN | FW: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| RLP-025-000001987 | RLP-025-000001987 | Deliberative Process | 9/24/2007 | Email | Hester, Ulysses D MVN | Lovett, David P MVN<br>Monnerjahn, Christopher J MVN<br>Laborde, Charles A MVN<br>Gonski, Mark H MVN | RE: Recommended changes to P&S for WBV-61 Segnette State Park floodwall |
| RLP-025-000002333 | RLP-025-000002333 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Matsuyama, Glenn MVN | Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN | FW: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| RLP-025-000002511 | RLP-025-000002511 | Deliberative Process | 9/21/2007 | Email | Waits, Stuart MVN | Laborde, Charles A MVN<br>Foley, Gina C MVN<br>Studdard, Charles A MVN<br>Hester, Ulysses D MVN<br>Lovett, David P MVN<br>Gonski, Mark H MVN<br>Meiners, Bill G MVN<br>Monnerjahn, Christopher J MVN<br>Brouse, Gary S MVN<br>Mosrie, Sami J MVN | RE: Recommended changes to P&S for WBV-61 Segnette State Park floodwall |
| RLP-025-000002513 | RLP-025-000002513 | Deliberative Process | 9/21/2007 | Email | Laborde, Charles A MVN | Foley, Gina C MVN<br>Studdard, Charles A MVN<br>Hester, Ulysses D MVN<br>Waits, Stuart MVN<br>Lovett, David P MVN<br>Gonski, Mark H MVN<br>Laborde, Charles A MVN<br>Meiners, Bill G MVN<br>Monnerjahn, Christopher J MVN | Recommended changes to P&S for WBV-61 Segnette State Park floodwall |
| RLP-025-000004094 | RLP-025-000004094 | Deliberative Process | 10/18/2007 | Email | Dunn, Christopher L MVN | Synovitz, Steve R MVN-Contractor<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Mosrie, Sami J MVN | RE: Floodwalls PDT Meeting |
| RLP-025-000005179 | RLP-025-000005179 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Kinsey, Mary V MVN | Gonski, Mark H MVN | RE: Plaquemines - Boats/Barges/Houses/Trucks |
| RLP-025-000005180 | RLP-025-000005180 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Bland, Stephen S MVN | Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | FW: Plaquemines - Boats/Barges/Houses/Trucks |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000006030 | RLP-025-000006030 | Deliberative Process | 10/31/2005 | Email | Young, Frederick S MVN | Gonski, Mark H MVN<br>Wagner, Kevin G MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN | FW: Mirabeau Off-set BCOE |
| RLP-025-000006294 | RLP-025-000006294 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Elmer, Ronald R MVN | Gonski, Mark H MVN | FW: Plaq Citrus Lands back levee emergency repairs |
| RLP-025-000006995 | RLP-025-000006995 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Gonski, Mark H MVN | Laborde, Charles A MVN | FW: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| RLP-025-000007080 | RLP-025-000007080 | Attorney-Client; Attorney Work Product | 10/14/2005 | Email | Curtis, Randal S MVS | Kinsey, Mary V MVN<br>Gonski, Mark H MVN<br>Kilroy, Maurya MVN<br>Rector, Michael R MVS<br>Florent, Randy D MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN | RE: Plaquemines Parish SA |
| RLP-025-000007377 | RLP-025-000007377 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Dunn, Kelly G MVN | Bland, Stephen S MVN<br>Mosrie, Sami J MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Thomson, Robert J MVN<br>Kelley, Geanette MVN<br>Brouse, Gary S MVN<br>Waits, Stuart MVN<br>Dunn, Christopher L MVN<br>Klock, Todd M MVN | RE: Harvey F/W Status |
| RLP-025-000007518 | RLP-025-000007518 | Attorney-Client; Attorney Work Product | 9/14/2007 | Email | Gonski, Mark H MVN | Kinsey, Mary V MVN<br>Hays, Mike M MVN<br>Felger, Glenn M MVN | FW: Braithwaite to Scarsdale Repair |
| RLP-025-000008136 | RLP-025-000008136 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Wagner, Herbert J MVN<br>Zack, Michael MVN<br>Starkel, Murray P LTC MVN<br>Daigle, Michelle C MVN<br>Rosamano, Marco A MVN<br>Rawson, Donald E MVN<br>Frederick, Denise D MVN<br>Dietrich, Kirk E MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| RLP-025-000008137 | RLP-025-000008137 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Bland, Stephen S MVN | Wagner, Herbert J MVN<br>Zack, Michael MVN<br>Starkel, Murray P LTC MVN<br>Daigle, Michelle C MVN<br>Rosamano, Marco A MVN<br>Rawson, Donald E MVN<br>Frederick, Denise D MVN<br>Dietrich, Kirk E MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000008370 | RLP-025-000008370 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Herr, Brett H MVN | Waits, Stuart MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Gilmore, Christopher E MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | FW: Levee Set-Back Issues |
| RLP-025-000008400 | RLP-025-000008400 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Bland, Stephen S MVN | Gonski, Mark H MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: RE: Task Order 22 - TDM-02 - Notice To Proceed |
| RLP-025-000008767 | RLP-025-000008767 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Matsuyama, Glenn MVN | Bivona, John C MVN<br>Nunez, Christie L MVN<br>Terranova, Jake A MVN<br>Gonski, Mark H MVN<br>Naquin, Wayne J MVN | RE: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| RLP-025-000009271 | RLP-025-000009271 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| RLP-025-000010677 | RLP-025-000010677 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Johnson, Deidra B MVN | Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gonski, Mark H MVN<br>Jones, Heath E MVN<br>Mabry, Reuben C MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Rawson, Donald E MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN<br>Scheid, Ralph A MVN<br>Monnerjahn, Christopher J MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-025-000012542 | RLP-025-000012542 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Lovett, David P MVN | Thomson, Robert J MVN<br>Gonski, Mark H MVN<br>Klock, Todd M MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Brouse, Gary S MVN | RE: Right Of Entry Request For WBV-62 (UNCLASSIFIED) |
| RLP-025-000012808 | RLP-025-000012808 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Thomson, Robert J MVN | Lovett, David P MVN<br>Gonski, Mark H MVN<br>Klock, Todd M MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Brouse, Gary S MVN<br>Thomson, Robert J MVN | RE: Right Of Entry Request For WBV-62 (UNCLASSIFIED) |
| RLP-025-000015298 | RLP-025-000015298 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Hassenboehler, Thomas G MVN | Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>DeSoto, Angela L MVN<br>Gonski, Mark H MVN<br>Jolissaint, Donald E MVN | FW: FOIA Request of Rapier (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000015706 | RLP-025-000015706 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Gonski, Mark H MVN | Laborde, Charles A MVN<br>Hassenboehler, Thomas G MVN<br>Nunez, Christie L MVN<br>Terranova, Jake A MVN | RE: Holy Cross Order and Reason |
| RLP-025-000015891 | RLP-025-000015891 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Gonski, Mark H MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: PPSO Relocation |
| RLP-025-000016043 | RLP-025-000016043 | Attorney-Client; Attorney Work Product | 9/16/2006 | Email | Gonski, Mark H MVN | Gonski, Mark H MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Hingle, Pierre M MVN<br>Maloz, Wilson L MVN | RE: Daybrook Fisheries. |
| RLP-025-000016047 | RLP-025-000016047 | Attorney-Client; Attorney Work Product | 9/16/2006 | Email | Gonski, Mark H MVN | Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Hingle, Pierre M MVN<br>Maloz, Wilson L MVN | RE: Daybrook Fisheries. |
| RLP-025-000016130 | RLP-025-000016130 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Gonski, Mark H MVN | Kilroy, Maurya MVN | Re: PPSO Relocation |
| RLP-025-000016134 | RLP-025-000016134 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Gonski, Mark H MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | Re: PPSO Relocation |
| RLP-025-000016142 | RLP-025-000016142 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Gonski, Mark H MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Hinkamp, Stephen B MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: PPSO Relocation |
| RLP-025-000016215 | RLP-025-000016215 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Gonski, Mark H MVN | Hingle, Pierre M MVN<br>Bland, Stephen S MVN | Debris removal in TFG  (UNCLASSIFIED) |
| RLP-025-000016371 | RLP-025-000016371 | Attorney-Client; Attorney Work Product | 5/3/2006 | Email | Gonski, Mark H MVN | Berczek, David J, LTC HQ02 | RE: Sheriff's Trailers |
| RLP-025-000016434 | RLP-025-000016434 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Wich, Robert F MVS Contractor | Gonski, Mark H MVN<br>Kilroy, Maurya MVN<br>Wagner, Candida X MVN<br>Phillips, Paulette S MVN<br>Lovett, David P MVN<br>Hingle, Pierre M MVN | RE: Empire Floodgate Meeting |
| RLP-025-000017287 | RLP-025-000017287 | Attorney-Client; Attorney Work Product | 7/12/2006 | Email | Gonski, Mark H MVN | Wagner, Kevin G MVN | RE: NOV APIR |
| RLP-025-000017395 | RLP-025-000017395 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Gonski, Mark H MVN | Pilie, Ellsworth J MVN<br>Wich, Robert F MVS Contractor<br>Vossen, Jean MVN | FW: 16 Feb GIS Team conf call topic -  IPET data from surveys and analysis of HPS |
| RLP-025-000017643 | RLP-025-000017643 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Gonski, Mark H MVN | Frederick, Denise D MVN<br>Hingle, Pierre M MVN<br>Maloz, Wilson L MVN<br>Wagenaar, Richard P Col MVN<br>Habbaz, Sandra P MVN | RE: Daybrook Fisheries. |
| RLP-025-000018175 | RLP-025-000018175 | Attorney-Client; Attorney Work Product | 12/18/2006 | Email | Gonski, Mark H MVN | Hassenboehler, Thomas G MVN | FW: Armoring of I-Walls (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000019138 | RLP-025-000019138 | Attorney-Client; Attorney Work Product | 12/28/2006 | Email | Gonski, Mark H MVN | Mosrie, Sami J MVN<br>Duplantier, Wayne A MVN<br>Brouse, Gary S MVN<br>Dunn, Kelly G MVN | RE: Harvey Canal Contract 1 (UNCLASSIFIED) |
| RLP-025-000019767 | RLP-025-000019767 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Hingle, Pierre M MVN | Gonski, Mark H MVN<br>Bland, Stephen S MVN | RE: Debris removal in TFG  (UNCLASSIFIED) |
| RLP-025-000019777 | RLP-025-000019777 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Bland, Stephen S MVN | Gonski, Mark H MVN<br>Hingle, Pierre M MVN<br>Bland, Stephen S MVN | Re: Debris removal in TFG  (UNCLASSIFIED) |
| RLP-025-000020310 | RLP-025-000020310 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Kmen, Wyatt H LRH | Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Zakeri, Farzin A TAC<br>Butler, Richard A MVN<br>Rosamano, Marco A MVN<br>Fowler, Jay  MVS<br>Gonski, Mark H MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline (UNCLASSIFIED) |
| RLP-025-000020802 | RLP-025-000020802 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Hinkamp, Stephen B MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Wagner, Chris J MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Hintz, Mark P MVN<br>'Tess.Finnegan@usdoj.gov'<br>'Traci.Colquette@usdoj.gov'<br>'Robin.Doyle.Smith@usdoj.gov'<br>'Kara.K.Miller@usdoj.gov'<br>Gremillion, Glenn M MVN<br>Hingle, Pierre M MVN<br>Gonski, Mark H MVN<br>Purdum, Ward C MVN<br>Morton, John J MVN<br>Nuccio, Leslie M MVN | Re: Pre-Katrina Materials |
| RLP-025-000021213 | RLP-025-000021213 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Frederick, Denise D MVN | Maloz, Wilson L MVN<br>Hingle, Pierre M MVN<br>Gonski, Mark H MVN | RE: Daybrook Fisheries. |
| RLP-025-000021896 | RLP-025-000021896 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Rowe, Casey J MVN | Gonski, Mark H MVN | FW: HTRW RE |
| RLP-025-000023197 | RLP-025-000023197 | Attorney-Client; Attorney Work Product | 7/12/2006 | Email | Wagner, Kevin G MVN | Gonski, Mark H MVN | RE: NOV APIR |
| RLP-025-000023754 | RLP-025-000023754 | Attorney-Client; Attorney Work Product | 3/8/2006 | Email | Barbier, Yvonne P MVN | Cruppi, Janet R MVN<br>Gonski, Mark H MVN<br>Marceaux, Michelle S MVN | FW: Appraisers |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000023784 | RLP-025-000023784 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Coates, Allen R MVN | Bland, Stephen S MVN<br>Smith, Jerry L MVD<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Wurtzel, David R MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN | RE: non-Fed levees |
| RLP-025-000023791 | RLP-025-000023791 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Wurtzel, David R MVN | Bland, Stephen S MVN<br>Smith, Jerry L MVD<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN | RE: non-Fed levees |

Page 1173

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000023792 | RLP-025-000023792 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Bland, Stephen S MVN | Smith, Jerry L MVD<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R SAM<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Wurtzel, David R MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: non-Fed levees |
| RLP-025-000023950 | RLP-025-000023950 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: PPSO Relocation |
| RLP-025-000024211 | RLP-025-000024211 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Gonski, Mark H MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: PPSO Relocation |
| RLP-025-000024219 | RLP-025-000024219 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: PPSO Relocation |
| RLP-025-000024308 | RLP-025-000024308 | Deliberative Process | 1/19/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-025-000024362 | RLP-025-000024362 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Bland, Stephen S MVN | Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Gonski, Mark H MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Reach A Back Levee, St. Jude to City Price |
| RLP-025-000024426 | RLP-025-000024426 | Attorney-Client; Attorney Work Product | 5/12/2006 | Email | Rosamano, Marco A MVN | Gonski, Mark H MVN<br>Butler, Richard A MVN | RE: Road removal and utility relocations due to Levee Enlargement in Buras (P-14) |
| RLP-025-000024562 | RLP-025-000024562 | Deliberative Process | 2/23/2006 | Email | Vossen, Jean MVN | Gonski, Mark H MVN | FW: Kinsey's E-mail |
| RLP-025-000025119 | RLP-025-000025119 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Pilie, Ellsworth J MVN | Butler, Richard A MVN<br>Vossen, Jean MVN<br>Woodward, Mark L MVN<br>Danflous, Louis E MVN<br>Gonski, Mark H MVN<br>Colletti, Jerry A MVN<br>Kilroy, Maurya MVN | RE: Gulf South Scour Repair Submittal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000025345 | RLP-025-000025345 | Attorney-Client; Attorney Work Product | 2/5/2006 | Email | Bland, Stephen S MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Felger, Glenn M MVN<br>Gilmore, Christophor E MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark F MVN<br>Wich, Robert F MVS Contractor | RE: Plaquemines parish non-fed levees |
| RLP-025-000025348 | RLP-025-000025348 | Deliberative Process | 2/5/2006 | Email | Herr, Brett H MVN | Crumholt, Kenneth W MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Young, Frederick S MVN | FW: Update |
| RLP-025-000025426 | RLP-025-000025426 | Attorney-Client; Attorney Work Product | 5/29/2006 | Email | Rowe, Casey J MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Gonski, Mark H MVN | RE: HTRW RE |
| RLP-025-000025888 | RLP-025-000025888 | Deliberative Process | 2/3/2006 | Email | Danflous, Louis E MVN | Herr, Brett H MVN<br>Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN | RE: Outfall Canal Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000025892 | RLP-025-000025892 | Deliberative Process | 2/2/2006 | Email | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Young, Frederick G MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Gilmore, Dennis W MVS | RE: Outfall Canal Trees |
| RLP-025-000025894 | RLP-025-000025894 | Deliberative Process | 2/2/2006 | Email | Herr, Brett H MVN | Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN | RE: Outfall Canal Trees |
| RLP-025-000025912 | RLP-025-000025912 | Deliberative Process | 1/23/2006 | Email | Bacuta, George C MVN | Cruse, Cynthia M MVN<br>Pitts, Frederick W MVN<br>Pilie, Ellsworth J MVN<br>Gonski, Mark H MVN<br>Woods, Sylvester MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Vossen, Jean MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-025-000025970 | RLP-025-000025970 | Attorney-Client; Attorney Work Product | 5/28/2006 | Email | Bland, Stephen S MVN | Barbier, Yvonne P MVN<br>Gonski, Mark H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN | Fw: Buras Floodwall Repairs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000026236 | RLP-025-000026236 | Deliberative Process | 5/24/2006 | Email | Berczek, David J, LTC HQ02 | Berczek, David J, LTC HQ02<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Gonski, Mark H MVN<br>Cruppi, Janet R MVN<br>Purdum, Ward C MVN<br>Gonzales, Howard H SPA<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Gilmore, Christophor E MVN<br>Bayouth, Edward W MAJ MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Lovett, David P MVN<br>Nicholas, Cindy A MVN<br>Phillips, Paulette S MVN<br>Blanchard, Scott J MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Hassenboehler, Thomas G MVN<br>Wagner, Candida X MVN<br>Spychalla, William W MVN-Contractor | RE: Actions & Updates - progress yesterday (23 May) |
| RLP-025-000026730 | RLP-025-000026730 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Pilie, Ellsworth J MVN | Kilroy, Maurya MVN<br>Rowe, Casey J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN | RE: HTRW RE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000026783 | RLP-025-000026783 | Deliberative Process | 5/16/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 16 May 06 Sitrep |
| RLP-025-000027066 | RLP-025-000027066 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| RLP-025-000027230 | RLP-025-000027230 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Kilroy, Maurya MVN | Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | RE: SetBack Legal Issues |
| RLP-025-000027233 | RLP-025-000027233 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Rosamano, Marco A MVN | Danflous, Louis E MVN<br>Colletti, Jerry A MVN<br>Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000027238 | RLP-025-000027238 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Martin, August W MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Martin, August W MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-025-000027239 | RLP-025-000027239 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Pilie, Ellsworth J MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Woodward, Mark L MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-025-000027240 | RLP-025-000027240 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Danflous, Louis E MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000027241 | RLP-025-000027241 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Kinsey, Mary V MVN | Rosamano, Marco A MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-025-000027493 | RLP-025-000027493 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Rosamano, Marco A MVN | Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-025-000027494 | RLP-025-000027494 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Danflous, Louis E MVN | Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000027497 | RLP-025-000027497 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Kilroy, Maurya MVN | Gonski, Mark H MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Colletti, Jerry A MVN<br>Barbier, Yvonne P MVN<br>Powell, Amy E MVN<br>Smith, Sylvia C MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-025-000027499 | RLP-025-000027499 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Danflous, Louis E MVN | Rosamano, Marco A MVN<br>Colletti, Jerry A MVN<br>Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-025-000027500 | RLP-025-000027500 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Danflous, Louis E MVN | Rosamano, Marco A MVN<br>Colletti, Jerry A MVN<br>Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Accardo, Christopher J MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-025-000027501 | RLP-025-000027501 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Rosamano, Marco A MVN | Colletti, Jerry A MVN<br>Danflous, Louis E MVN<br>Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Accardo, Christopher J MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000027506 | RLP-025-000027506 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Danflous, Louis E MVN | Butler, Richard A MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Colletti, Jerry A MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN | RE: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-025-000027626 | RLP-025-000027626 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Re: PPSO Relocation |
| RLP-025-000027627 | RLP-025-000027627 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Kilroy, Maurya MVN | Gonski, Mark H MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | Re: PPSO Relocation |
| RLP-025-000027748 | RLP-025-000027748 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Woodward, Mark L MVN | Gonski, Mark H MVN<br>Kilroy, Maurya MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>DiMarco, Cerio A MVN | Re: Unknown Onwers/abandoned pipelines - FW: Freeport Inquiry re: legal documentation - |
| RLP-025-000027751 | RLP-025-000027751 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Butler, Richard A MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Butler, Richard A MVN | RE: Freeport Inquiry re: legal documentation |
| RLP-026-000000084 | RLP-026-000000084 | Deliberative Process | 11/14/2006 | Email | Richie, Jeffrey M MVN | Fairless, Robert T MVN-Contractor | RE: New Orleans, LA - Levee Gate Proposal over NS |
| RLP-026-000003029 | RLP-026-000003029 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | 'Clay Miller'<br>'Sspencer@orleanslevee.com'<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>'Jeff Plauche' | RE: Citrus ROW3.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-026-000003030 | RLP-026-000003030 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Clay Miller | Lambert, Dawn M MVN Sspencer@orleanslevee.com Grubb, Bob MVN Cruppi, Janet R MVN Crumholt, Kenneth W MVN Kehoe, Melissa MVN-Contractor Bland, Stephen S MVN Smith, Sylvia C MVN Jeff Plauche | RE: Citrus ROW3.pdf |
| RLP-026-000003291 | RLP-026-000003291 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | 'Clay Miller' 'Sspencer@orleanslevee.com' Grubb, Bob MVN Cruppi, Janet R MVN Crumholt, Kenneth W MVN Kehoe, Melissa MVN-Contractor Bland, Stephen S MVN Smith, Sylvia C MVN 'Jeff Plauche' | RE: Citrus ROW3.pdf |
| RLP-026-000003292 | RLP-026-000003292 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Clay Miller | Lambert, Dawn M MVN Sspencer@orleanslevee.com Grubb, Bob MVN Cruppi, Janet R MVN Crumholt, Kenneth W MVN Kehoe, Melissa MVN-Contractor Bland, Stephen S MVN Smith, Sylvia C MVN Jeff Plauche | Re: Citrus ROW3.pdf |
| RLP-026-000003916 | RLP-026-000003916 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN | FW: Norfolk Southern Railroad |
| RLP-026-000003917 | RLP-026-000003917 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN Rosamano, Marco A MVN Smith, Aline L MVN 'sspencer@orleanslevee.com' Gately, Jim R MVN | RE: Norfolk Southern Railroad |
| RLP-026-000003918 | RLP-026-000003918 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | sspencer@orleanslevee.com | Lambert, Dawn M MVN Rosamano, Marco A MVN Grubb, Bob MVN Wagner, Chris J MVN GibsonCee@aol.com | RE: Norfolk Southern Railroad |
| RLP-026-000005222 | RLP-026-000005222 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Falati, Jeffrey J MVN Butler, Richard A MVN Smith, Sylvia C MVN Wagner, Chris J MVN Grubb, Bob MVN Crumholt, Kenneth W MVN 'sspencer@orleanslevee.com' 'Jeff Plauche' Richie, Jeffrey M MVN | RE: Citrus ROW3.pdf |
| RLP-026-000005223 | RLP-026-000005223 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Falati, Jeffrey J MVN Butler, Richard A MVN Smith, Sylvia C MVN Wagner, Chris J MVN Grubb, Bob MVN Crumholt, Kenneth W MVN sspencer@orleanslevee.com Jeff Plauche Richie, Jeffrey M MVN | RE: Citrus ROW3.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-026-000005227 | RLP-026-000005227 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Grubb, Bob MVN<br>Brogna, Betty M MVN<br>'Jeff Plauche' | RE: Citrus ROW3.pdf |
| RLP-026-000005499 | RLP-026-000005499 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN<br>Grubb, Bob MVN<br>Smith, Sylvia C MVN<br>Butler, Richard A MVN | FW: Citrus ROW3.pdf |
| RLP-026-000006728 | RLP-026-000006728 | Attorney-Client; Attorney Work Product | 10/11/2005 | Email | Grubb, Bob MVN | Lambert, Dawn M MVN | RE: NO East - Lake Pont - Levee between Michoud Canal and CSX RR - Award |
| RLP-027-000000268 | RLP-027-000000268 | Attorney-Client; Attorney Work Product | 10/27/2004 | Email | Bacuta, George C MVN | Mathies, Linda G MVN | RE: Draft Final SAP IHNC Lock Replacement |
| RLP-027-000000452 | RLP-027-000000452 | Deliberative Process | 1/19/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-027-000000485 | RLP-027-000000485 | Deliberative Process | 1/23/2006 | Email | Bacuta, George C MVN | Cruse, Cynthia M MVN<br>Pitts, Frederick W MVN<br>Pilie, Ellsworth J MVN<br>Gonski, Mark H MVN<br>Woods, Sylvester MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Vossen, Jean MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-027-000000565 | RLP-027-000000565 | Deliberative Process | 1/23/2006 | Email | Bacuta, George C MVN | Vossen, Jean MVN<br>Pilie, Ellsworth J MVN<br>Gonski, Mark H MVN<br>Woods, Sylvester MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Cruse, Cynthia M MVN<br>Pitts, Frederick W MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-027-000000573 | RLP-027-000000573 | Deliberative Process | 1/19/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-027-000000677 | RLP-027-000000677 | Deliberative Process | 1/18/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-027-000000678 | RLP-027-000000678 | Deliberative Process | 1/18/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-027-000000680 | RLP-027-000000680 | Deliberative Process | 1/18/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-027-000000682 | RLP-027-000000682 | Deliberative Process | 1/18/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-027-000000765 | RLP-027-000000765 | Deliberative Process | 1/13/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: Kinsey's E-mail |
| RLP-027-000000840 | RLP-027-000000840 | Deliberative Process | 1/12/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: Kinsey's E-mail |
| RLP-027-000000841 | RLP-027-000000841 | Deliberative Process | 1/12/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: Kinsey's E-mail |
| RLP-027-000000843 | RLP-027-000000843 | Deliberative Process | 1/11/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | Kinsey's E-mail |
| RLP-027-000000904 | RLP-027-000000904 | Attorney-Client; Attorney Work Product | 10/8/2004 | Email | Bacuta, George C MVN | Northey, Robert D MVN | FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-027-000001141 | RLP-027-000001141 | Deliberative Process | 10/8/2004 | Email | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |
| RLP-027-000001216 | RLP-027-000001216 | Deliberative Process | 9/22/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN | RE: Draft SAP for IHNC Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-027-000001637 | RLP-027-000001637 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Bacuta, George C MVN | Northey, Robert D MVN<br>Palmer, James G NAN02<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN<br>Bacuta, George C MVN<br>Wilkinson, Laura L MVN<br>Brantley, Christopher G MVN<br>Mathies, Linda G MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN | RE: HTRW & solid waste release from London Avenue Canal |
| RLP-027-000001644 | RLP-027-000001644 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Bacuta, George C MVN | Mabry, Reuben C MVN | RE: HTRW & solid waste release from London Avenue Canal |
| RLP-027-000001645 | RLP-027-000001645 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Bacuta, George C MVN | Wilkinson, Laura L MVN<br>Brantley, Christopher G MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Palmer, James G NAN02<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN | RE: HTRW & solid waste release from London Avenue Canal |
| RLP-027-000001735 | RLP-027-000001735 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Bacuta, George C MVN | Arnold, Dean MVN<br>Austin, Sheryl B MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Broussard, Kenneth L MVN | FW: LDEQ Historical UST Database = Baker Hughes Facility, 199 Corps Road, Venice, Plaquemines Parish, LA |
| RLP-027-000001736 | RLP-027-000001736 | Attorney-Client; Attorney Work Product | 7/14/2006 | Email | Bacuta, George C MVN | Arnold, Dean MVN<br>Broussard, Kenneth L MVN | FW: LDEQ Historical UST Database = Baker Hughes Facility, 199 Corps Road, Venice, Plaquemines Parish, LA |
| RLP-027-000001737 | RLP-027-000001737 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Bacuta, George C MVN | 'Don.Brandin@LA.GOV'<br>Chartier, Robert E MVN<br>Arnold, Dean MVN<br>Broussard, Kenneth L MVN | FW: LDEQ Historical UST Database = Baker Hughes Facility, 199 Corps Road, Venice, Plaquemines Parish, LA |
| RLP-027-000001740 | RLP-027-000001740 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Patorno, Steven G MVN<br>Mujica, Joaquin MVN<br>Mabry, Reuben C MVN<br>Arnold, Dean MVN<br>Mathies, Linda G MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000001744 | RLP-027-000001744 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Bacuta, George C MVN | 'Brian Tusa' | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000001745 | RLP-027-000001745 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Patorno, Steven G MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Arnold, Dean MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000001920 | RLP-027-000001920 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Bacuta, George C MVN | Hite, Kristen A MVN<br>Broussard, Kenneth L MVN<br>Arnold, Dean MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000001921 | RLP-027-000001921 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Arnold, Dean MVN<br>Mathies, Linda G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-027-000001922 | RLP-027-000001922 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Bacuta, George C MVN | 'Brian.Tusa@LA.GOV'<br>Brooks, Robert L MVN<br>Broussard, Kenneth L MVN<br>Arnold, Dean MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000001923 | RLP-027-000001923 | Attorney-Client; Attorney Work Product | 9/26/2006 | Email | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Arnold, Dean MVN<br>Brooks, Robert L MVN<br>Garcia, Victor M MVN<br>Mujica, Joaquin MVN<br>Mathies, Linda G MVN | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000001924 | RLP-027-000001924 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Bacuta, George C MVN | Broussard, Kenneth L MVN<br>Arnold, Dean MVN<br>'alan.karr@la.gov' | FW: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000001931 | RLP-027-000001931 | Attorney-Client; Attorney Work Product | 10/23/2006 | Email | Bacuta, George C MVN | Ross, Shielda Y MVN<br>Kiefer, Jeffrey A MVN<br>Arnold, Dean MVN<br>Adams, Angela M MVN<br>Broussard, Kenneth L MVN | RE: 2006 ERGO Inspections Venice Sub Office |
| RLP-027-000002095 | RLP-027-000002095 | Deliberative Process | 1/19/2006 | Email | Matsuyama, Glenn MVN | Bacuta, George C MVN<br>Jolissaint, Donald E MVN | RE: SOW - Buras Lucky II UST & Entergy |
| RLP-027-000002099 | RLP-027-000002099 | Attorney-Client; Attorney Work Product | 7/14/2006 | Email | Bacuta, George C MVN | 'Amy Smith'<br>Arnold, Dean MVN<br>Broussard, Kenneth L MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Rowe, Casey J MVN | RE: LDEQ Historical UST Database = Baker Hughes Facility, 199 Corps Road, Venice, Plaquemines Parish, LA |
| RLP-027-000002100 | RLP-027-000002100 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Bacuta, George C MVN | 'Brian Tusa'<br>'Kevin Cousins'<br>'Blaise Guzzardo'<br>'jarret.s.kenning@uscg.mil'<br>Broussard, Kenneth L MVN<br>Mathies, Linda G MVN<br>Mabry, Reuben C MVN<br>Patorno, Steven G MVN<br>Mujica, Joaquin MVN<br>Arnold, Dean MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000002101 | RLP-027-000002101 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Bacuta, George C MVN | Broussard, Kenneth L MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000002102 | RLP-027-000002102 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Bacuta, George C MVN | Hite, Kristen A MVN<br>Chartier, Robert E MVN<br>Broussard, Kenneth L MVN<br>Patorno, Steven G MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000002103 | RLP-027-000002103 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Bacuta, George C MVN | 'Brian Tusa'<br>'Kevin Cousins'<br>'Blaise Guzzardo'<br>Broussard, Kenneth L MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000002104 | RLP-027-000002104 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Bacuta, George C MVN | 'Brian Tusa'<br>'Kevin Cousins'<br>Brooks, Robert L MVN<br>'Blaise Guzzardo'<br>Arnold, Dean MVN<br>Broussard, Kenneth L MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000002105 | RLP-027-000002105 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Bacuta, George C MVN | Brooks, Robert L MVN<br>Mathies, Linda G MVN<br>Mabry, Reuben C MVN<br>Broussard, Kenneth L MVN<br>Arnold, Dean MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-027-000002106 | RLP-027-000002106 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Bacuta, George C MVN | 'Brian.Tusa@LA.GOV' 'Kevin Cousins' 'Blaise Guzzardo' Broussard, Kenneth L MVN Arnold, Dean MVN Brooks, Robert L MVN Garcia, Victor M MVN Mujica, Joaquin MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000002281 | RLP-027-000002281 | Attorney-Client; Attorney Work Product | 9/26/2006 | Email | Bacuta, George C MVN | 'Brian Tusa' 'Blaise Guzzardo' 'Kevin Cousins' Broussard, Kenneth L MVN Arnold, Dean MVN Brooks, Robert L MVN Garcia, Victor M MVN Mujica, Joaquin MVN Mathies, Linda G MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000002282 | RLP-027-000002282 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Bacuta, George C MVN | 'Brian Tusa' Arnold, Dean MVN Broussard, Kenneth L MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000002283 | RLP-027-000002283 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Bacuta, George C MVN | 'Brian Tusa' Arnold, Dean MVN Broussard, Kenneth L MVN Mabry, Reuben C MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000002284 | RLP-027-000002284 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Bacuta, George C MVN | 'alan.karr@la.gov' 'Brian Tusa' Arnold, Dean MVN Broussard, Kenneth L MVN | RE: Notification Letter - LDEQ Report No. 06-03297 - Baker Hughes Site |
| RLP-027-000002285 | RLP-027-000002285 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Bacuta, George C MVN | Mathies, Linda G MVN Broussard, Kenneth L MVN Arnold, Dean MVN Creef, Edward D MVN Wiegand, Danny L MVN | RE: Venice Sampling and Testing |
| RLP-027-000002434 | RLP-027-000002434 | Deliberative Process | 3/31/2006 | Email | Bacuta, George C MVN | Mathies, Linda G MVN Boe, Richard E MVN Wiegand, Danny L MVN Mach, Rodney F MVN | RE: Holy Cross - more help for summary judgment brief |
| RLP-027-000002583 | RLP-027-000002583 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Bacuta, George C MVN | Hite, Kristen A MVN Broussard, Kenneth L MVN Patorno, Steven G MVN Mujica, Joaquin MVN Frederick, Denise D MVN 'David.A.Carson@usdoj.gov' Bivona, John C MVN Austin, Sheryl B MVN | FW: Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-027-000003091 | RLP-027-000003091 | Deliberative Process | 9/26/2005 | Email | Raul Busquet | Bacuta, George C MVN Baumy, Walter O MVN Guillory, Lee A MVN Matsuyama, Glenn MVN William Perry Keith Casanova James Brent Wilbert Jordan | RE: IHNC - Borrow Material |
| RLP-027-000003092 | RLP-027-000003092 | Deliberative Process | 9/26/2005 | Email | Burdine, Carol S MVN | Bacuta, George C MVN | RE: IHNC - Borrow Material |
| RLP-027-000003183 | RLP-027-000003183 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Bacuta, George C MVN | Poindexter, Larry MVN Mabry, Reuben C MVN Baumy, Walter O MVN | RE: Holy Cross Order and Reason |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-027-000003190 | RLP-027-000003190 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Bacuta, George C MVN | Mabry, Reuben C MVN<br>Nunez, Christie L MVN<br>Terranova, Jake A MVN<br>Brooks, Robert L MVN | RE: Holy Cross Order and Reason |
| RLP-027-000003245 | RLP-027-000003245 | Deliberative Process | 9/26/2005 | Email | Raul Busquet | Bacuta, George C MVN<br>Baumy, Walter O MVN<br>Guillory, Lee A MVN<br>Matsuyama, Glenn MVN<br>William Perry<br>Keith Casanova<br>James Brent<br>Wilbert Jordan | RE: IHNC - Borrow Material |
| RLP-027-000003246 | RLP-027-000003246 | Deliberative Process | 9/26/2005 | Email | Burdine, Carol S MVN | Bacuta, George C MVN | RE: IHNC - Borrow Material |
| RLP-027-000003745 | RLP-027-000003745 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Bacuta, George C MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN | RE: 07-07-06 HC Mot Supp Auth.pdf |
| RLP-027-000003746 | RLP-027-000003746 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Bacuta, George C MVN | Mach, Rodney F MVN | FW: 07-07-06 HC Mot Supp Auth.pdf |
| RLP-027-000003867 | RLP-027-000003867 | Attorney-Client; Attorney Work Product | 10/25/2006 | Email | Bacuta, George C MVN | Broussard, Kenneth L MVN | RE: Status: Venice Corps' Slip & Baker Hughes Release |
| RLP-027-000004343 | RLP-027-000004343 | Attorney-Client; Attorney Work Product | 4/2/2004 | Email | Guillory, Lee A MVN | Northey, Robert D MVN<br>Purrington, Jackie B MVN<br>Boe, Richard E MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN | RE: |
| RLP-027-000004578 | RLP-027-000004578 | Deliberative Process | 10/8/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |
| RLP-027-000004588 | RLP-027-000004588 | Deliberative Process | 10/6/2004 | Email | Steevens, Jeffery A ERDC-EL-MS | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Borrowman, Thomas D ERDC-EL-MS | FW: Sampling Plan Comments |
| RLP-027-000004589 | RLP-027-000004589 | Deliberative Process | 10/6/2004 | Email | Russell_Watson@fws.gov | Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Buddy_Goatcher@fws.gov<br>David_Walther@fws.gov | IHNC sampling plan - Interim FWS Response |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-027-000004603 | RLP-027-000004603 | Attorney-Client; Attorney Work Product | 3/1/2004 | Email | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Mislan, Angel MVN<br>Martinson, Robert J MVN<br>Guillory, Lee A MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Carney, David F MVN<br>Thibodeaux, Burnell J MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Eisenmenger, Jameson L MVN | RE: Industrial Canal case (Case No.:  03-0370) |
| RLP-027-000004605 | RLP-027-000004605 | Attorney-Client; Attorney Work Product | 2/26/2004 | Email | Purrington, Jackie B MVN | Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Mislan, Angel MVN<br>Martinson, Robert J MVN<br>Guillory, Lee A MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN<br>Wiegand, Danny L MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Carney, David F MVN<br>Thibodeaux, Burnell J MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN | RE: Industrial Canal case (Case No.:  03-0370) |
| RLP-027-000004782 | RLP-027-000004782 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Mabry, Reuben C MVN | Bacuta, George C MVN | FW: IHNC Lawsuit |
| RLP-027-000004835 | RLP-027-000004835 | Deliberative Process | 10/7/2004 | Email | Andrea Bourgeois-Calvin | Wiegand, Danny L MVN | IHNC SAP comments |
| RLP-027-000004836 | RLP-027-000004836 | Deliberative Process | 10/6/2004 | Email | Bellew.Renee@epamail.epa.gov | Wiegand, Danny L MVN | Re: FW: Draft SAP for IHNC Lock Replacement Project |
| RLP-027-000004837 | RLP-027-000004837 | Deliberative Process | 10/8/2004 | Email | Boe, Richard E MVN | Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |
| RLP-027-000004857 | RLP-027-000004857 | Attorney-Client; Attorney Work Product | 12/19/2003 | Email | Northey, Robert D MVN | Bacuta, George C MVN | RE: IHNC, et al. v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-027-000004863 | RLP-027-000004863 | Attorney-Client; Attorney Work Product | 12/17/2003 | Email | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Waguespack, Leslie S MVD | IHNC, et al. v. USACE |
| RLP-027-000005017 | RLP-027-000005017 | Attorney-Client; Attorney Work Product | 7/29/2004 | Email | Eisenmenger, Jameson L MVN | Bacuta, George C MVN | RE: Holy Cross Neighborhood Assn v. USACE = Inputs to Request of Production and Admission |
| RLP-027-000005117 | RLP-027-000005117 | Attorney-Client; Attorney Work Product | 11/8/2003 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben A MVN<br>Guillory, Lee A MVN<br>Mislan, Angel MVN<br>Cottone, Elizabeth W MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN | HCNA v. |
| RLP-027-000005120 | RLP-027-000005120 | Deliberative Process | 11/7/2003 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Elmer, Ronald R MVN<br>Wagner, Kevin G MVN<br>Purrington, Jackie B MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | FW: TP: Locks project suffers court setback"" |
| RLP-027-000005121 | RLP-027-000005121 | Deliberative Process | 11/7/2003 | Email | Elmer, Ronald R MVN | Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN | FW: TP: Locks project suffers court setback"" |
| RLP-027-000005251 | RLP-027-000005251 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Eisenmenger, Jameson L MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Elmer, Ronald R MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Balint, Carl O MVN<br>Alfonso, Christopher D MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN<br>Broussard, Richard W MVN | RE: Holy Cross v USACE |
| RLP-027-000005361 | RLP-027-000005361 | Attorney-Client; Attorney Work Product | 8/18/2003 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Elmer, Ronald R MVN | RE:  List of IHNC Documents (1992 thru present) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-027-000005365 | RLP-027-000005365 | Attorney-Client; Attorney Work Product | 8/11/2003 | Email | Northey, Robert D MVN | 'jdich56@msn.com' Waguespack, Leslie S MVD Boe, Richard E MVN Bacuta, George C MVN Mathies, Linda G MVN Mabry, Reuben C MVN Guillory, Lee A MVN Mislan, Angel MVN Wilson-Prater, Tawanda R MVN | IHNC litigation |
| RLP-027-000005499 | RLP-027-000005499 | Attorney-Client; Attorney Work Product | 7/29/2004 | Email | Serio, Pete J MVN | Bacuta, George C MVN | RE: Reminder: RE: Holy Cross v USACE |
| RLP-027-000005531 | RLP-027-000005531 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Matsuyama, Glenn MVN | Bacuta, George C MVN Mabry, Reuben C MVN Jolissaint, Donald E MVN | FW: IHNC Lawsuit |
| RLP-027-000005606 | RLP-027-000005606 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Northey, Robert D MVN | Kilroy, Maurya MVN Bacuta, George C MVN Burdine, Carol S MVN Elmer, Ronald R MVN Guillory, Lee A MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN Mach, Rodney F MVN | RE: Is this an accurate statement? |
| RLP-027-000005607 | RLP-027-000005607 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Kilroy, Maurya MVN | Bacuta, George C MVN Burdine, Carol S MVN Elmer, Ronald R MVN Guillory, Lee A MVN Northey, Robert D MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | RE: Is this an accurate statement? |
| RLP-027-000005608 | RLP-027-000005608 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Guillory, Lee A MVN | Kilroy, Maurya MVN Bacuta, George C MVN Burdine, Carol S MVN Elmer, Ronald R MVN Northey, Robert D MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN | RE: Is this an accurate statement? |
| RLP-027-000005609 | RLP-027-000005609 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Kilroy, Maurya MVN | Bacuta, George C MVN Burdine, Carol S MVN Elmer, Ronald R MVN Guillory, Lee A MVN Northey, Robert D MVN Kilroy, Maurya MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN | RE: Is this an accurate statement? |
| RLP-027-000005610 | RLP-027-000005610 | Attorney-Client; Attorney Work Product | 6/12/2003 | Email | Northey, Robert D MVN | Kilroy, Maurya MVN Burdine, Carol S MVN Elmer, Ronald R MVN Bacuta, George C MVN Guillory, Lee A MVN | RE: Is this an accurate statement? |
| RLP-027-000005611 | RLP-027-000005611 | Attorney-Client; Attorney Work Product | 6/12/2003 | Email | Kilroy, Maurya MVN | Burdine, Carol S MVN Elmer, Ronald R MVN Bacuta, George C MVN Guillory, Lee A MVN Kilroy, Maurya MVN Northey, Robert D MVN | Is this an accurate statement? |
| RLP-027-000006029 | RLP-027-000006029 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Balint, Carl O MVN | Bacuta, George C MVN | RE: Holy Cross v USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-027-000006286 | RLP-027-000006286 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Balint, Carl O MVN | Bacuta, George C MVN | RE: Holy Cross v USACE |
| RLP-027-000007184 | RLP-027-000007184 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN Frederick, Denise D MVN Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Steevens, Jeffery A ERDC-EL-MS Burdine, Carol S MVN Purrington, Jackie GRD Mabry, Reuben C MVN Brooks, Robert L MVN Guillory, Lee A MVN Eisenmenger, Jameson L MVN | RE: HCNA v. USACE |
| RLP-027-000007333 | RLP-027-000007333 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Mathies, Linda G MVN | Bacuta, George C MVN Northey, Robert D MVN Frederick, Denise D MVN 'Natalia. Sorgente (E-mail)' Mach, Rodney F MVN Wiegand, Danny L MVN Steevens, Jeffery A ERDC-EL-MS Burdine, Carol S MVN Purrington, Jackie GRD Mabry, Reuben C MVN Brooks, Robert L MVN Guillory, Lee A MVN | RE: HCNA v. USACE |
| RLP-027-000007342 | RLP-027-000007342 | Attorney-Client; Attorney Work Product | 8/5/2004 | Email | Elmer, Ronald R MVN | Bacuta, George C MVN Deloach, Pamela A MVN Northey, Robert D MVN Boe, Richard E MVN Burdine, Carol S MVN Purrington, Jackie B MVN | RE: HCNA v. USACE |
| RLP-027-000007439 | RLP-027-000007439 | Attorney-Client; Attorney Work Product | 8/20/2004 | Email | Northey, Robert D MVN | Burdine, Carol S MVN Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Steevens, Jeffery A ERDC-EL-MS Bacuta, George C MVN Frederick, Denise D MVN Natalia. Sorgente (E-mail) | HCNA v. USACE |
| RLP-027-000007446 | RLP-027-000007446 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Burdine, Carol S MVN | Bacuta, George C MVN Elmer, Ronald R MVN Deloach, Pamela A MVN Northey, Robert D MVN Boe, Richard E MVN Purrington, Jackie B MVN | RE: HCNA v. USACE |
| RLP-027-000007447 | RLP-027-000007447 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Northey, Robert D MVN | Boe, Richard E MVN Bacuta, George C MVN Burdine, Carol S MVN | RE: HCNA v. USACE |
| RLP-027-000007448 | RLP-027-000007448 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Northey, Robert D MVN | Boe, Richard E MVN Bacuta, George C MVN Burdine, Carol S MVN | RE: HCNA v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-027-000007449 | RLP-027-000007449 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN<br>Mabry, Reuben C MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Eisenmenger, Jameson L MVN | RE: Responses to Requests for Admission |
| RLP-027-000007450 | RLP-027-000007450 | Attorney-Client; Attorney Work Product | 8/3/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN | RE: Responses to Requests for Admission |
| RLP-027-000007451 | RLP-027-000007451 | Attorney-Client; Attorney Work Product | 7/30/2004 | Email | Burdine, Carol S MVN | Bacuta, George C MVN<br>Guillory, Lee A MVN | RE: Responses to Requests for Admission |
| RLP-027-000007597 | RLP-027-000007597 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Mathies, Linda G MVN | Steevens, Jeffery A ERDC-EL-MS<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Corbino, Jeffrey M MVN<br>Bacuta, George C MVN | RE: Holy Cross Settlement Proposal |
| RLP-027-000007607 | RLP-027-000007607 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Boe, Richard E MVN | Northey, Robert D MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN | RE: HCNA v. USACE |
| RLP-027-000007612 | RLP-027-000007612 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Boe, Richard E MVN | Bacuta, George C MVN | RE: Responses to Requests for Admission |
| RLP-027-000007713 | RLP-027-000007713 | Attorney-Client; Attorney Work Product | 7/21/2004 | Email | Mach, Rodney F MVN | Bacuta, George C MVN | RE: Holy Cross v USACE |
| RLP-027-000007976 | RLP-027-000007976 | Attorney-Client; Attorney Work Product | 7/16/2004 | Email | Purrington, Jackie B MVN | Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Bacuta, George C MVN<br>Jessica. O'Donnell (E-mail) | RE: Draft affidavit |
| RLP-027-000007985 | RLP-027-000007985 | Attorney-Client; Attorney Work Product | 2/28/2003 | Email | Northey, Robert D MVN | Bacuta, George C MVN | RE: Dredging Operations Technical Support Program - Guidance Documents |
| RLP-027-000008123 | RLP-027-000008123 | Attorney-Client; Attorney Work Product | 8/18/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Elmer, Ronald R MVN<br>Frederick, Denise D MVN<br>Eisenmenger, Jameson L MVN | RE: Holy Cross Settlement Proposal |
| RLP-027-000008236 | RLP-027-000008236 | Attorney-Client; Attorney Work Product | 7/12/2004 | Email | Purrington, Jackie B MVN | Bacuta, George C MVN | RE: IHNC SAP |
| RLP-027-000008237 | RLP-027-000008237 | Attorney-Client; Attorney Work Product | 7/12/2004 | Email | Purrington, Jackie B MVN | Bacuta, George C MVN | RE: IHNC SAP |
| RLP-027-000008238 | RLP-027-000008238 | Attorney-Client; Attorney Work Product | 7/11/2004 | Email | Purrington, Jackie B MVN | Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | FW: IHNC SAP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-027-000008489 | RLP-027-000008489 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Boe, Richard E MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN | RE: IHNC Lawsuit |
| RLP-027-000008492 | RLP-027-000008492 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Purrington, Jackie B MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN<br>Guillory, Lee A MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN | RE: IHNC SAP |
| RLP-030-000001080 | RLP-030-000001080 | Attorney-Client; Attorney Work Product | 7/26/2005 | Email | Hassenboehler, Thomas G MVN | Baumy, Walter O MVN<br>Desoto, Angela L MVN<br>Bonura, Darryl C MVN | FW: CD Significant Events 22 Jul 05 |
| RLP-030-000001082 | RLP-030-000001082 | Attorney-Client; Attorney Work Product | 7/25/2005 | Email | Desoto, Angela L MVN | Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN | RE: CD Significant Events 22 Jul 05 |
| RLP-030-000001284 | RLP-030-000001284 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Bland, Stephen S MVN | Bonura, Darryl C MVN<br>Alvey, Mark S MVS<br>Young, Frederick S MVN<br>Smith, Aline L MVN<br>Conravey, Steve E MVN<br>Lambert, Dawn M MVN<br>Meiners, Bill G MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Persica, Randy J MVN<br>Normand, Darrell M MVN<br>Rowe, Casey J MVN<br>Vojkovich, Frank J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN | RE: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| RLP-032-000000257 | RLP-032-000000257 | Attorney-Client; Attorney Work Product | 8/22/2001 | Email | Bivona, John C MVN | Frederick, Denise D MVN<br>Buras, Phyllis M MVN<br>Young, Frederick S MVN<br>Bonura, Darryl C MVN | RE: ED-96-016;  LP&V, HLP, London Ave. Outfall Canal, Parallel Floodproofing Protection of Mirabeau and Filmore Ave. Bridges, Orleans Parish, LA |
| RLP-032-000000268 | RLP-032-000000268 | Attorney-Client; Attorney Work Product | 8/21/2001 | Email | Frederick, Denise D MVN | Young, Frederick S MVN<br>Bonura, Darryl C MVN<br>Normand, Darrell M MVN<br>Bivona, John C MVN<br>Romero, Jorge A MVN<br>Buras, Phyllis M MVN | RE: ED-96-016;  LP&V, HLP, London Ave. Outfall Canal, Parallel Floodproofing Protection of Mirabeau and Filmore Ave. Bridges, Orleans Parish, LA |
| RLP-032-000001081 | RLP-032-000001081 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Bonura, Darryl C MVN | Brandstetter, Charles P MVN | FW: 17th St. Canal Monoliths |
| RLP-032-000001215 | RLP-032-000001215 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | Bonura, Darryl C MVN | Herr, Brett H MVN<br>Young, Frederick S MVN | FW: Labor Charges to Task Force Guardian |
| RLP-032-000001216 | RLP-032-000001216 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | Bonura, Darryl C MVN | Broyles, Carl R MVN<br>Young, Frederick S MVN | RE: Labor Charges to Task Force Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-032-000002164 | RLP-032-000002164 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Bonura, Darryl C MVN | Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Cataldo, Ione M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Hassenboehler, Thomas G MVN<br>Brandstetter, Charles P MVN | RE: IFP No. W912P8-06-R-0111 Questions |
| RLP-032-000002197 | RLP-032-000002197 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Bonura, Darryl C MVN | Kinsey, Mary V MVN | FW: IFP No. W912P8-06-R-0111 Questions |
| RLP-032-000002200 | RLP-032-000002200 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Bonura, Darryl C MVN | Kilroy, Maurya MVN<br>Young, Frederick S MVN | FW: IFP No. W912P8-06-R-0111 Questions |
| RLP-032-000002201 | RLP-032-000002201 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Bonura, Darryl C MVN | Young, Frederick S MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Schulz, Alan D MVN | RE: IFP No. W912P8-06-R-0111 Questions |
| RLP-032-000002249 | RLP-032-000002249 | Deliberative Process | 2/10/2006 | Email | Bonura, Darryl C MVN | Pinner, Richard B MVN | RE: VINTAGE |
| RLP-032-000002250 | RLP-032-000002250 | Deliberative Process | 2/10/2006 | Email | Bonura, Darryl C MVN | Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN<br>Desoto, Angela L MVN | RE: VINTAGE |
| RLP-032-000002251 | RLP-032-000002251 | Deliberative Process | 2/10/2006 | Email | Bonura, Darryl C MVN | Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN<br>Desoto, Angela L MVN | RE: VINTAGE |
| RLP-032-000002252 | RLP-032-000002252 | Deliberative Process | 2/10/2006 | Email | Bonura, Darryl C MVN | Desoto, Angela L MVN | RE: VINTAGE |
| RLP-032-000002253 | RLP-032-000002253 | Deliberative Process | 2/10/2006 | Email | Bonura, Darryl C MVN | Desoto, Angela L MVN | RE: VINTAGE |
| RLP-032-000003895 | RLP-032-000003895 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Schulz, Alan D MVN | Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| RLP-032-000003896 | RLP-032-000003896 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Schulz, Alan D MVN | Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| RLP-032-000003902 | RLP-032-000003902 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-032-000003946 | RLP-032-000003946 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Bland, Stephen S MVN | Bonura, Darryl C MVN<br>Alvey, Mark S MVS<br>Young, Frederick S MVN<br>Smith, Aline L MVN<br>Conravey, Steve E MVN<br>Lambert, Dawn M MVN<br>Meiners, Bill G MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Persica, Randy J MVN<br>Normand, Darrell M MVN<br>Rowe, Casey J MVN<br>Vojkovich, Frank J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN | RE: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| RLP-032-000004632 | RLP-032-000004632 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Baumy, Walter O MVN | Young, Frederick S MVN<br>Bivona, John C MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Reeves, William T MVN<br>Bonura, Darryl C MVN<br>Gele, Kelly M MVN<br>Garcia, Barbara L MVN<br>Purdum, Ward C MVN | Re: London Ave. @ Mirabeau |
| RLP-032-000005041 | RLP-032-000005041 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Kilroy, Maurya MVN | Bonura, Darryl C MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Cataldo, Ione M MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Hassenboehler, Thomas G MVN<br>Brandstetter, Charles P MVN<br>Kilroy, Maurya MVN | RE: IFP No. W912P8-06-R-0111 Questions |
| RLP-032-000005042 | RLP-032-000005042 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Schulz, Alan D MVN | Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Bonura, Darryl C MVN<br>Cataldo, Ione M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: IFP No. W912P8-06-R-0111 Questions |
| RLP-032-000005043 | RLP-032-000005043 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Bonura, Darryl C MVN<br>Cataldo, Ione M MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: IFP No. W912P8-06-R-0111 Questions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-032-000005046 | RLP-032-000005046 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Kilroy, Maurya MVN | Bonura, Darryl C MVN<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | RE: IFP No. W912P8-06-R-0111 Questions |
| RLP-032-000005623 | RLP-032-000005623 | Deliberative Process | 12/9/2005 | Email | Saffran, Michael J LRL | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-032-000005624 | RLP-032-000005624 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-032-000005625 | RLP-032-000005625 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Mlakar, Paul F ERDC-GSL-MS<br>'paullo@mmgnola.com'<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-032-000005626 | RLP-032-000005626 | Deliberative Process | 12/9/2005 | Email | Roth, Timothy J MVN | Saffran, Michael J LRL<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |
| RLP-032-000005627 | RLP-032-000005627 | Attorney-Client; Attorney Work Product | 12/11/2005 | Email | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Hibner, Daniel H MAJ MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Baumy, Walter O MVN | RE: 17th Street Floodwall Material Recovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-032-000005649 | RLP-032-000005649 | Attorney-Client; Attorney Work Product | 3/15/2006 | Email | Merchant, Randall C MVN | Bonura, Darryl C MVN | RE: Mirabeau Quantities |
| RLP-032-000005650 | RLP-032-000005650 | Attorney-Client; Attorney Work Product | 3/15/2006 | Email | Merchant, Randall C MVN | Bonura, Darryl C MVN | RE: Mirabeau Quantities |
| RLP-032-000005661 | RLP-032-000005661 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Merchant, Randall C MVN | Bonura, Darryl C MVN | Re: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| RLP-032-000005663 | RLP-032-000005663 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Merchant, Randall C MVN | Mabry, Reuben C MVN Brooks, Robert L MVN Davidson, Donny D MVM Jaeger, John J LRH Mlakar, Paul F ERDC-GSL-MS Padula, Joseph A ERDC-GSL-MS Roth, Timothy J MVN Wagner, Chris J MVN Danflous, Louis E MVN Persica, Randy J MVN Bonura, Darryl C MVN | RE: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| RLP-032-000005664 | RLP-032-000005664 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Merchant, Randall C MVN | Merchant, Randall C MVN Mabry, Reuben C MVN Brooks, Robert L MVN Davidson, Donny D MVM Jaeger, John J LRH Mlakar, Paul F ERDC-GSL-MS Padula, Joseph A ERDC-GSL-MS Brooks, Robert L MVN Roth, Timothy J MVN Wagner, Chris J MVN Danflous, Louis E MVN Persica, Randy J MVN Bonura, Darryl C MVN 'Robin.Doyle.Smith@usdoj.gov' | RE: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| RLP-032-000005665 | RLP-032-000005665 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Merchant, Randall C MVN | Mabry, Reuben C MVN Brooks, Robert L MVN Davidson, Donny D MVM Jaeger, John J LRH Mlakar, Paul F ERDC-GSL-MS Padula, Joseph A ERDC-GSL-MS Brooks, Robert L MVN Roth, Timothy J MVN Wagner, Chris J MVN Danflous, Louis E MVN Persica, Randy J MVN Bonura, Darryl C MVN 'Robin.Doyle.Smith@usdoj.gov' | RE: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| RLP-032-000005676 | RLP-032-000005676 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Brooks, Robert L MVN | Danflous, Louis E MVN Hibner, Daniel H MAJ MVN Saffran, Michael J LRL Taylor, James H MVN Young, Frederick S MVN Bonura, Darryl C MVN Mabry, Reuben C MVN Brooks, Robert L MVN | RE: ACTION - Material Recovery at Breach Sites |
| RLP-032-000005677 | RLP-032-000005677 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Brooks, Robert L MVN | Danflous, Louis E MVN Bonura, Darryl C MVN Brooks, Robert L MVN | FW: ACTION - Material Recovery at Breach Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-032-000005678 | RLP-032-000005678 | Attorney-Client; Attorney Work Product | 5/7/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN | Re: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| RLP-032-000005679 | RLP-032-000005679 | Attorney-Client; Attorney Work Product | 5/7/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN | Re: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| RLP-032-000005682 | RLP-032-000005682 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Mabry, Reuben C MVN<br>Davidson, Donny D MVM | Re: 17th St. Canal Monoliths |
| RLP-032-000005683 | RLP-032-000005683 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Mabry, Reuben C MVN | Re: 17th St. Canal Monoliths |
| RLP-032-000005684 | RLP-032-000005684 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Brooks, Robert L MVN | Bonura, Darryl C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN | Re: 17th St. Canal Monoliths |
| RLP-032-000005685 | RLP-032-000005685 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Mabry, Reuben C MVN | Re: 17th St. Canal Monoliths |
| RLP-032-000005721 | RLP-032-000005721 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Bonura, Darryl C MVN | Merchant, Randall C MVN | RE: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| RLP-032-000005722 | RLP-032-000005722 | Attorney-Client; Attorney Work Product | 3/15/2006 | Email | Bonura, Darryl C MVN | Merchant, Randall C MVN | RE: Mirabeau Quantities |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-032-000005723 | RLP-032-000005723 | Attorney-Client; Attorney Work Product | 3/15/2006 | Email | Bonura, Darryl C MVN | Merchant, Randall C MVN<br>Brandstetter, Charles P MVN<br>Hassenboehler, Thomas G MVN<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Persica, Randy J MVN<br>Kinsey, Mary V MVN | Mirabeau Quantities |
| RLP-032-000005725 | RLP-032-000005725 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Bonura, Darryl C MVN | Merchant, Randall C MVN | FW: Breached Floodwall |
| RLP-032-000005731 | RLP-032-000005731 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Schulz, Alan D MVN | Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Baumy, Walter O MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN | Follow-up Question on 17th Street Sampling- 4' by 4' Concrete Section |
| RLP-032-000005737 | RLP-032-000005737 | Attorney-Client; Attorney Work Product | 4/18/2007 | Email | Frederick Young | Frederick, Denise D MVN | Hurricane Katrina - IPET analyses |
| RLP-032-000006984 | RLP-032-000006984 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Powell, Nancy J MVN | Honore, Melissia A MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Bivona, John C MVN<br>Danflous, Louis E MVN<br>Pinner, Richard B MVN | RE: Answers to Master Complaint in Katrina Litigation (UNCLASSIFIED) |
| RLP-032-000007087 | RLP-032-000007087 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Pinner, Richard B MVN | Honore, Melissia A MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Bivona, John C MVN<br>Powell, Nancy J MVN<br>Danflous, Louis E MVN | FW: Answers to Master Complaint in Katrina Litigation (UNCLASSIFIED) |
| RLP-032-000007091 | RLP-032-000007091 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Frederick, Denise D MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Zillmer, Victor B LTC MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Simpson, Donald E SAM<br>Hite, Kristen A MVN<br>Wagner, Chris J MVN<br>Brandstetter, Charles P MVN<br>Nicholas, Cindy A MVN<br>Falati, Jeffrey J MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| RLP-032-000007093 | RLP-032-000007093 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Frederick, Denise D MVN | Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Mabry, Reuben C MVN | RE: 17th St. Canal Monoliths |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-032-000007094 | RLP-032-000007094 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Frederick, Denise D MVN | Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Mabry, Reuben C MVN | RE: 17th St. Canal Monoliths |
| RLP-032-000007095 | RLP-032-000007095 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Frederick, Denise D MVN | Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Mabry, Reuben C MVN<br>Davidson, Donny D MVN | RE: 17th St. Canal Monoliths |
| RLP-032-000007109 | RLP-032-000007109 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Bivona, John C MVN | Pinner, Richard B MVN<br>Bonura, Darryl C MVN<br>Vojkovich, Frank J MVN | Legal answers FW: Request 44 thru 47 |
| RLP-032-000007112 | RLP-032-000007112 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Merchant, Randall C MVK | Dyer, David R MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Labourdette, Jennifer A MVN | RE: I walls |
| RLP-032-000007680 | RLP-032-000007680 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Butler, Richard A MVN | Dauenhauer, Rob M MVN | RE: IHNC 04 (06-C-0023) - USG utilities Compensable Interest |
| RLP-032-000007892 | RLP-032-000007892 | Attorney-Client; Attorney Work Product | 2/1/2006 | Email | Butler, Richard A MVN | Butler, Richard A MVN | 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-032-000007894 | RLP-032-000007894 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | MTheriot | Butler, Richard A MVN | FW: 17th Street Canal Floodgate |
| RLP-032-000007898 | RLP-032-000007898 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Young, Frederick S MVN | Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Garcia, Barbara L MVN<br>Munger, Martin C MVN-Contractor<br>Ducarpe, Maurice J MVN<br>Bivona, Bruce J MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Brandstetter, Charles P MVN<br>Butler, Richard A MVN | FW: Entergy Poles |
| RLP-032-000007899 | RLP-032-000007899 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | SCORSONE, GLENN J | Butler, Richard A MVN<br>BOOK, JOSEPH<br>Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Danflous, Louis E MVN | RE: 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-032-000007900 | RLP-032-000007900 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | SCORSONE, GLENN J | Butler, Richard A MVN<br>BOOK, JOSEPH<br>Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Danflous, Louis E MVN | RE: 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-032-000007901 | RLP-032-000007901 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Ed.Herrera@cox.com | Butler, Richard A MVN | RE: 17th Street Canal Status |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-032-000008390 | RLP-032-000008390 | Attorney-Client; Attorney Work Product | 12/11/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Zillmer, Victor B LTC MVN<br>Falati, Jeffrey J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| RLP-032-000009379 | RLP-032-000009379 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Butler, Richard A MVN | Dauenhauer, Rob M MVN | RE: IHNC 04 (06-C-0023) - USG utilities Compensable Interest |
| RLP-033-000000650 | RLP-033-000000650 | Attorney-Client; Attorney Work Product | 6/12/2007 | Email | Hote, Janis M MVN | Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Buschel, Erica A MVN | FW: Interrog #8 Levee |
| RLP-034-000000585 | RLP-034-000000585 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Ulm, Michelle S MVN | Broussard, Richard W MVN<br>Popovich, George M MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Brown, Jane L MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Salamone, Benjamin E MVN<br>Kilroy, Maurya MVN<br>Baird, Bruce H MVN<br>Just, Gloria N MVN<br>Mays, Veneta S MVN<br>Servay, Stephen T MVN<br>Mach, Rodney F MVN<br>Johnson, Carol A MVN<br>O'Cain, Keith J MVN<br>Donnelly, Ann R MVN<br>Chiu, Shung K MVN<br>Terry, Albert J MVN<br>Accardo, Christopher J MVN<br>Dorcey, Thomas J MVN<br>Escarra, Michael C MVN<br>Kelley, Geanette MVN<br>Montegut, James A MVN<br>Bourgeois, Michael P MVN<br>Bertucci, Anthony J MVN<br>Jones, Steve MVD<br>Park, Michael MVN-ERO<br>Mujica, Joaquin MVN<br>Merchant, Randall C MVN | FW: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| RLP-034-000000944 | RLP-034-000000944 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Schulz, Alan D MVN | Pinner, Richard B MVN<br>Darby, Eileen M MVN<br>Chiu, Shung K MVN<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN<br>Barr, Jim MVN<br>Bivona, John C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN | RE: Soil Borings. |
| RLP-034-000001281 | RLP-034-000001281 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Tullier, Kim J MVN | Chiu, Shung K MVN | FW: non-Fed levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-034-000001483 | RLP-034-000001483 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Danflous, Louis E MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-034-000001497 | RLP-034-000001497 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-034-000001511 | RLP-034-000001511 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Setliff, Lewis F COL MVS | Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| RLP-034-000001516 | RLP-034-000001516 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Bland, Stephen S MVN | Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Colletti, Jerry A MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-034-000001667 | RLP-034-000001667 | Attorney-Client; Attorney Work Product | 3/29/2006 | Email | Rosamano, Marco A MVN | Rome, Charles J MVN<br>DiMarco, Cerio A MVN<br>Finnegan, Stephen F MVN<br>Bivona, John C MVN<br>Chiu, Shung K MVN<br>Bonanno, Brian P MVN<br>Laperous, Anthony MVN | RE: IHNC Tree Sites |
| RLP-034-000001888 | RLP-034-000001888 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Bivona, John C MVN | Chiu, Shung K MVN | FW: Need Soil Samples taken at 17th Street Canal Site |
| RLP-034-000001889 | RLP-034-000001889 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Bivona, John C MVN | Hardouin, Julian J MVN<br>Chiu, Shung K MVN | URGENT FW: Need Soil Samples taken at 17th Street Canal Site |
| RLP-034-000002299 | RLP-034-000002299 | Attorney-Client; Attorney Work Product | 5/25/2006 | Email | Rome, Charles J MVN | Klaus, Ken MVD<br>Alvey, Mark S MVS<br>Bivona, John C MVN<br>Chiu, Shung K MVN | RE: Memo for record and plan of action for Phase 1 & 2 tree clearing |
| RLP-034-000002343 | RLP-034-000002343 | Attorney-Client; Attorney Work Product | 5/23/2006 | Email | Rome, Charles J MVN | Naomi, Alfred C MVN<br>Chiu, Shung K MVN<br>Bivona, John C MVN<br>Grieshaber, John B MVN<br>Klaus, Ken MVD<br>Alvey, Mark S MVS | RE: Bayou Sauvage, Tree removal |
| RLP-034-000002374 | RLP-034-000002374 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Young, James A MVD | Chiu, Shung K MVN<br>Jacobazzi, Joseph D LRC<br>'bfleming@direcway.com'<br>'lcooley@bcdgeo.com'<br>Mosher, Reed L ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Naomi, Alfred C MVN<br>Jaeger, John J LRH<br>Klaus, Ken MVD<br>Alvey, Mark S MVS<br>Pezza, David A HQ02 | RE: Bayou Sauvage, Tree removal |
| RLP-034-000002401 | RLP-034-000002401 | Attorney-Client; Attorney Work Product | 5/20/2006 | Email | Larry Cooley [lcooley@bcdgeo.com] | Jacobazzi, Joseph D LRC<br>bfleming@direcway.com<br>Young, James A MVD<br>Chiu, Shung K MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Naomi, Alfred C MVN<br>Jaeger, John J LRH | Re: Bayou Sauvage, Tree removal |
| RLP-034-000002402 | RLP-034-000002402 | Attorney-Client; Attorney Work Product | 5/20/2006 | Email | Jacobazzi, Joseph D LRC | 'bfleming@direcway.com'<br>Young, James A MVD<br>'lcooley@bcdgeo.com'<br>Chiu, Shung K MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Naomi, Alfred C MVN<br>Jaeger, John J LRH | RE: Bayou Sauvage, Tree removal |
| RLP-034-000002769 | RLP-034-000002769 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-034-000003942 | RLP-034-000003942 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Villa, April J MVN | Deese, Carvel E MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>Coates, Allen R MVN<br>Dillon, Douglas L MVN<br>Goodlett, Amy S MVN<br>Hester, Ulysses D MVN<br>Joseph, Jay L MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Normand, Darrell M MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Sanderson, Gerald R MVN<br>Serio, Pete J MVN<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN | FW: Borrow Needs for interim protection along GIWW |
| RLP-034-000003951 | RLP-034-000003951 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Giroir, Gerard Jr MVN | Brown, Jane L MVN<br>Merchant, Randall C MVN<br>Rawson, Donald E MVN<br>O'Cain, Keith J MVN<br>Hanemann, Lourdes G MVN<br>Campo, Patricia A MVN<br>Quach, Bich N MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Winer, Harley S MVN<br>Coates, Allen R MVN | RE: MRGO projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-034-000004331 | RLP-034-000004331 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |
| RLP-034-000005492 | RLP-034-000005492 | Attorney-Client; Attorney Work Product | 8/7/2006 | Email | Chiu, Shung K MVN | Harris, Emanuel MVN<br>Pinner, Richard B MVN | RE: Labor Charges to Task Force Guardian |
| RLP-035-000000030 | RLP-035-000000030 | Attorney-Client; Attorney Work Product | 7/31/2001 | Email | Bivona, John C MVN | Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Flock, James O MVN<br>Hawkins, Gary L MVN | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| RLP-035-000000117 | RLP-035-000000117 | Attorney-Client; Attorney Work Product | 7/31/2001 | Email | Frederick, Denise D MVN | Bivona, John C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| RLP-035-000000682 | RLP-035-000000682 | Attorney-Client; Attorney Work Product | 4/21/2007 | Email | Bivona, John C MVN | Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN | RE: Bea Affidavit Lower 9th.pdf - Adobe Acrobat Professional |
| RLP-035-000000868 | RLP-035-000000868 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Bivona, John C MVN | Brennan, Michael A MVN | RE: Pls read - FW: PR Contractors v. U.S., DACW29-97-C-0007 |
| RLP-035-000000870 | RLP-035-000000870 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Bivona, John C MVN | Brouse, Gary S MVN | FW: Legal answers FW: Request 44 thru 47 |
| RLP-035-000000871 | RLP-035-000000871 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Bivona, John C MVN | Dyer, David R MVN<br>'Liddle, Keith (CIV)'<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: Request 44 thru 47 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000000875 | RLP-035-000000875 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Bivona, John C MVN | 'Liddle, Keith (CIV)' Dyer, David R MVN Labourdette, Jennifer A MVN Frederick, Denise D MVN Kinsey, Mary V MVN | RE: Request 44 thru 47 |
| RLP-035-000000967 | RLP-035-000000967 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Bivona, John C MVN | Frederick, Denise D MVN | FW: Release info London Load Test -- important consideration |
| RLP-035-000001492 | RLP-035-000001492 | Attorney-Client; Attorney Work Product | 4/1/2007 | Email | Bivona, John C MVN | Frederick, Denise D MVN Glorioso, Daryl G MVN | FW: 17th Street Cofferdam -SELA comparison |
| RLP-035-000001643 | RLP-035-000001643 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Bivona, John C MVN | Dressler, Lawrence S MVN Chiu, Shung K MVN Radding, Rose MVN Waguespack, Thomas G MVN Tullier, Kim J MVN | FW: Review of Minutes - FW: TFG 6-7 April Draft Meeting Minutes |
| RLP-035-000001644 | RLP-035-000001644 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Bivona, John C MVN | Dauenhauer, Rob M MVN Knox, Stephen F MVN Waugaman, Craig B MVN Salamone, Benjamin E MVN Bonura, Darryl C MVN | FW: unanswered ????  FW: photo of recent stump removal by Boh Bros, 17th St Canal |
| RLP-035-000001656 | RLP-035-000001656 | Attorney-Client; Attorney Work Product | 4/1/2007 | Email | Bivona, John C MVN | Frederick, Denise D MVN Glorioso, Daryl G MVN | FW: 17th Street Cofferdam -SELA comparison |
| RLP-035-000001670 | RLP-035-000001670 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Bivona, John C MVN | Dressler, Lawrence S MVN Chiu, Shung K MVN Radding, Rose MVN Waguespack, Thomas G MVN Tullier, Kim J MVN | FW: Review of Minutes - FW: TFG 6-7 April Draft Meeting Minutes |
| RLP-035-000001671 | RLP-035-000001671 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Bivona, John C MVN | Dauenhauer, Rob M MVN Knox, Stephen F MVN Waugaman, Craig B MVN Salamone, Benjamin E MVN Bonura, Darryl C MVN | FW: unanswered ????  FW: photo of recent stump removal by Boh Bros, 17th St Canal |
| RLP-035-000001900 | RLP-035-000001900 | Attorney-Client; Attorney Work Product | 11/30/2007 | Email | Kinsey, Mary V MVN | Stutts, D Van MVN Baumy, Walter O MVN Bivona, John C MVN | FW: Lafarge discovery follow-up |
| RLP-035-000002070 | RLP-035-000002070 | Attorney-Client; Attorney Work Product | 1/3/2007 | Email | Bivona, John C MVN | Bivona, John C MVN | FW: update: call from Col. Wagenaar] |
| RLP-035-000002203 | RLP-035-000002203 | Attorney-Client; Attorney Work Product | 4/1/2007 | Email | Frederick, Denise D MVN | Bivona, John C MVN | RE: 17th St Canal Floodwall movement upon failure |
| RLP-035-000002527 | RLP-035-000002527 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Baumy, Walter O MVN | Bivona, John C MVN Pinner, Richard B MVN Kendrick, Richmond R MVN Britsch, Louis D MVN Vojkovich, Frank J MVN Perry, Brett T MVN-Contractor Hoppmeyer, Calvin C MVN-Contractor Frederick, Denise D MVN Baumy, Walter O MVN | RE: p.s. Re: report on French Quarter flood risk |
| RLP-035-000002614 | RLP-035-000002614 | Attorney-Client; Attorney Work Product | 10/17/2007 | Email | Chiu, Shung K MVN | Bivona, John C MVN Pinner, Richard B MVN Meiners, Bill G MVN Zammit, Charles R MVN Montz, Madonna H MVN Bonanno, Brian P MVN | RE: MRGO Rock Dike Closure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000002616 | RLP-035-000002616 | Deliberative Process | 10/9/2007 | Email | Vojkovich, Frank J MVN | Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Rome, Charles J MVN<br>Pinner, Richard B MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Bishop, Charles E MVR<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-035-000002685 | RLP-035-000002685 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Bivona, John C MVN | Bivona, John C MVN | FW: MRGO Rock Dike Closure |
| RLP-035-000002842 | RLP-035-000002842 | Attorney-Client; Attorney Work Product | 11/7/2007 | Email | Bivona, John C MVN | Labourdette, Jennifer A MVN | FW: Request for Assistance with Katrina Discovery |
| RLP-035-000002844 | RLP-035-000002844 | Attorney-Client; Attorney Work Product | 11/7/2007 | Email | Bivona, John C MVN | Labourdette, Jennifer A MVN<br>Grego-Delgado, Noel MVN<br>Pinner, Richard B MVN | FW: Request for Assistance with Katrina Discovery |
| RLP-035-000002847 | RLP-035-000002847 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Pinner, Richard B MVN | Baeza, Dan (CIV)<br>Bivona, John C MVN<br>Corlies, Catherine (CIV)<br>Pilie, Ellsworth J MVN | RE: Testing of soil for MRGO levees |
| RLP-035-000002851 | RLP-035-000002851 | Attorney-Client; Attorney Work Product | 7/31/2007 | Email | Powell, Nancy J MVN | Bivona, John C MVN<br>Labourdette, Jennifer A MVN<br>Naomi, Alfred C MVN | RE: Request for Assistance with Katrina Discovery |
| RLP-035-000002855 | RLP-035-000002855 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Bonura, Darryl C MVN | Bivona, John C MVN<br>Dyer, David R MVN<br>Matsuyama, Glenn MVN<br>Baumy, Walter O MVN | RE: Legal request -FW: I walls |
| RLP-035-000002858 | RLP-035-000002858 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Kinsey, Mary V MVN | Ashley, John A MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN | RE: p.s. Re: report on French Quarter flood risk |
| RLP-035-000002862 | RLP-035-000002862 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Varuso, Rich J MVN | Bivona, John C MVN<br>'Bowman, Tara (CIV)'<br>'Smith, Robin (CIV)'<br>'Miller, Kara K. (CIV)'<br>'Bowcut, Brian (CIV)'<br>'Corlies, Catherine (CIV)'<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Dyer, David R MVN | RE: follow-up questions from yesterday's conf call |
| RLP-035-000002866 | RLP-035-000002866 | Attorney-Client; Attorney Work Product | 6/1/2007 | Email | Dyer, David R MVN | Powell, Nancy J MVN<br>Labourdette, Jennifer A MVN<br>Bivona, John C MVN | RE: Request for answers to certain requests for admissions on |
| RLP-035-000002867 | RLP-035-000002867 | Attorney-Client; Attorney Work Product | 5/31/2007 | Email | Bivona, John C MVN | Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Powell, Nancy J MVN | RE: Request for answers to certain requests for admissions on |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000002869 | RLP-035-000002869 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Frederick, Denise D MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-035-000002870 | RLP-035-000002870 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Frederick, Denise D MVN | Bivona, John C MVN | RE: URGENT RE: 17th Street Canal SWE |
| RLP-035-000002879 | RLP-035-000002879 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Guillory, Lee A MVN | Bacuta, George C MVN<br>Bivona, John C MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Montegut, James A MVN<br>Brooks, Robert L MVN | RE: Bea Affidavit Lower 9th.pdf - Adobe Acrobat Professional |
| RLP-035-000002892 | RLP-035-000002892 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Bacuta, George C MVN | Brooks, Robert L MVN<br>Bivona, John C MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Montegut, James A MVN | RE: Bea Affidavit Lower 9th.pdf - Adobe Acrobat Professional |
| RLP-035-000002897 | RLP-035-000002897 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Liddle, Keith (CIV) [Keith.Liddle@usdoj.gov] | Bivona, John C MVN<br>Mabry, Reuben C MVN | RE: Levee Consolidated lawsuit filed (UNCLASSIFIED) |
| RLP-035-000002907 | RLP-035-000002907 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Hassenboehler, Thomas G MVN | Honore, Melissia A MVN<br>Bivona, John C MVN<br>Pinner, Richard B MVN<br>Bonura, Darryl C MVN<br>Vojkovich, Frank J MVN | RE: Answers to Master Complaint in Katrina Litigation |
| RLP-035-000002909 | RLP-035-000002909 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Powell, Nancy J MVN | Honore, Melissia A MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Bivona, John C MVN<br>Danflous, Louis E MVN<br>Pinner, Richard B MVN | RE: Answers to Master Complaint in Katrina Litigation |
| RLP-035-000003002 | RLP-035-000003002 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Young, Frederick S MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Reeves, William T MVN<br>Bonura, Darryl C MVN<br>Gele, Kelly M MVN<br>Garcia, Barbara L MVN<br>Purdum, Ward C MVN | Re: London Ave. @ Mirabeau |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000003112 | RLP-035-000003112 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Frederick, Denise D MVN | Vojkovich, Frank J MVN<br>Bivona, John C MVN<br>Hite, Kristen A MVN<br>Honore, Melissia A MVN<br>Pinner, Richard B MVN | Re: Lawsuit - London Avenue Canal |
| RLP-035-000003162 | RLP-035-000003162 | Deliberative Process | 8/17/2006 | Email | Bivona, John C MVN | Baumy, Walter O MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN | update - RE: Safe Water Elevation - London Ave. |
| RLP-035-000003339 | RLP-035-000003339 | Attorney-Client; Attorney Work Product | 12/28/2006 | Email | Bivona, John C MVN | Frederick, Denise D MVN | FW: update: call from Col. Wagenaar] |
| RLP-035-000003516 | RLP-035-000003516 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Bivona, John C MVN | Baumy, Walter O MVN | RE: FW: IPET Report - Questions Raised by MVD Engineers |
| RLP-035-000003517 | RLP-035-000003517 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Baumy, Walter O MVN | Bivona, John C MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN | FW: FW: IPET Report - Questions Raised by MVD Engineers |
| RLP-035-000003738 | RLP-035-000003738 | Attorney-Client; Attorney Work Product | 5/25/2006 | Email | Rome, Charles J MVN | Klaus, Ken MVD<br>Alvey, Mark S MVS<br>Bivona, John C MVN<br>Chiu, Shung K MVN | RE: Memo for record and plan of action for Phase 1 & 2 tree clearing |
| RLP-035-000003742 | RLP-035-000003742 | Attorney-Client; Attorney Work Product | 5/23/2006 | Email | Bivona, John C MVN | Bivona, John C MVN | current tree criteria |
| RLP-035-000003778 | RLP-035-000003778 | Attorney-Client; Attorney Work Product | 12/3/2007 | Email | Bivona, John C MVN | Dauenhauer, Rob M MVN | FW: Lafarge discovery follow-up |
| RLP-035-000003929 | RLP-035-000003929 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Bivona, John C MVN | Frederick, Denise D MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN | RE: USACE Project |
| RLP-035-000003932 | RLP-035-000003932 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Bivona, John C MVN | Frederick, Denise D MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN | RE: USACE Project |
| RLP-035-000003971 | RLP-035-000003971 | Attorney-Client; Attorney Work Product | 10/17/2007 | Email | Bivona, John C MVN | Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Meiners, Bill G MVN<br>Zammit, Charles R MVN | RE: MRGO Rock Dike Closure |
| RLP-035-000003988 | RLP-035-000003988 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Bivona, John C MVN | Dyer, David R MVN | RE: Urgent Request |
| RLP-035-000004017 | RLP-035-000004017 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Bivona, John C MVN | Labourdette, Jennifer A MVN<br>Dyer, David R MVN | RE: Dan Marsalone Contact Info |
| RLP-035-000004026 | RLP-035-000004026 | Attorney-Client; Attorney Work Product | 10/8/2007 | Email | Bivona, John C MVN | Powell, Nancy J MVN<br>Jones, Heath E MVN | FW: OPRT Reports |
| RLP-035-000004030 | RLP-035-000004030 | Attorney-Client; Attorney Work Product | 10/5/2007 | Email | Bivona, John C MVN | Grego-Delgado, Noel MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| RLP-035-000004033 | RLP-035-000004033 | Attorney-Client; Attorney Work Product | 10/5/2007 | Email | Bivona, John C MVN | Grego-Delgado, Noel MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| RLP-035-000004045 | RLP-035-000004045 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Bivona, John C MVN | Wright, Thomas W MVN<br>Landry, William J MVN<br>Pilie, Ellsworth J MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| RLP-035-000004047 | RLP-035-000004047 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Bivona, John C MVN | Brennan, Michael A MVN<br>Wagner, Kevin G MVN<br>Martin, August W MVN<br>Landry, William J MVN<br>Pilie, Ellsworth J MVN<br>Rawson, Donald E MVN<br>Petitbon, John B MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| RLP-035-000004054 | RLP-035-000004054 | Attorney-Client; Attorney Work Product | 10/3/2007 | Email | Bivona, John C MVN | Bowman, Tara (CIV)<br>Landry, William J MVN<br>Corlies, Catherine (CIV) | RE: Station Nos. |
| RLP-035-000004096 | RLP-035-000004096 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Bivona, John C MVN | Baeza, Dan (CIV) | RE: Testing of soil for MRGO levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000004101 | RLP-035-000004101 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Bivona, John C MVN | Baeza, Dan (CIV)<br>Corlies, Catherine (CIV)<br>Pinner, Richard B MVN | RE: Testing of soil for MRGO levees |
| RLP-035-000004154 | RLP-035-000004154 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | Bivona, John C MVN | Jones, Heath E MVN | RE: H&H Storm Status - 0700 18-SEP |
| RLP-035-000004321 | RLP-035-000004321 | Attorney-Client; Attorney Work Product | 8/4/2007 | Email | Bivona, John C MVN | Brennan, Michael A MVN<br>Pinner, Richard B MVN | FW: 17th St. Canal Erosion Issue |
| RLP-035-000004331 | RLP-035-000004331 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Bivona, John C MVN | Grieshaber, John B MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Podany, Thomas J MVN | RE: 17th St. Canal Erosion Issue |
| RLP-035-000004336 | RLP-035-000004336 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Bivona, John C MVN | Frederick, Denise D MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Ashley, John A MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Brennan, Michael A MVN<br>Powell, Nancy J MVN | RE: 17th St. Canal Erosion Issue |
| RLP-035-000004347 | RLP-035-000004347 | Attorney-Client; Attorney Work Product | 8/1/2007 | Email | Bivona, John C MVN | Powell, Nancy J MVN<br>Labourdette, Jennifer A MVN | RE: Request for Assistance with Katrina Discovery |
| RLP-035-000004364 | RLP-035-000004364 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Durham-Aguilera, Karen L MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Bedey, Jeffrey A COL MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Poche, Rene G MVN<br>Bivona, John C MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Levins, William P MVS<br>Barnett, Larry J MVD | Re: CCIR - Contact with WWL-TV Reporter by Former MVN Employee |
| RLP-035-000004387 | RLP-035-000004387 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Pinner, Richard B MVN | Bivona, John C MVN<br>Ashley, John A MVN<br>Baumy, Walter O MVN | RE: Release info London Load Test -- important consideration |
| RLP-035-000004388 | RLP-035-000004388 | Attorney-Client; Attorney Work Product | 8/7/2007 | Email | Frederick, Denise D MVN | Ashley, John A MVN<br>Vojkovich, Frank J MVN<br>Nazarko, Nicholas MAJ MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Accardo, Christopher J MVN<br>Wallace, Frederick W MVN | RE: Release of info - London Ave. Load Test |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000004395 | RLP-035-000004395 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Bivona, John C MVN | Kinsey, Mary V MVN Baumy, Walter O MVN Mabry, Reuben C MVN Ford, Andamo E LTC MVN Brooks, Robert L MVN | RE: Risk Transition Plan - Response to OC Questions |
| RLP-035-000004410 | RLP-035-000004410 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Bonura, Darryl C MVN | Bivona, John C MVN Matsuyama, Glenn MVN | FW: I walls |
| RLP-035-000004445 | RLP-035-000004445 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Bivona, John C MVN | Mabry, Reuben C MVN | FW: Legal answers FW: Request 44 thru 47 |
| RLP-035-000006103 | RLP-035-000006103 | Attorney-Client; Attorney Work Product | 4/1/2007 | Email | Bivona, John C MVN | Frederick, Denise D MVN Glorioso, Daryl G MVN | FW: 17th Street Cofferdam -SELA comparison |
| RLP-035-000006248 | RLP-035-000006248 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Bivona, John C MVN | Dyer, David R MVN 'Liddle, Keith (CIV)' Labourdette, Jennifer A MVN Frederick, Denise D MVN Kinsey, Mary V MVN | RE: Request 44 thru 47 |
| RLP-035-000006401 | RLP-035-000006401 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Bivona, John C MVN | Dyer, David R MVN 'Liddle, Keith (CIV)' Labourdette, Jennifer A MVN Frederick, Denise D MVN Kinsey, Mary V MVN | RE: Request 44 thru 47 |
| RLP-035-000006464 | RLP-035-000006464 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Bivona, John C MVN | Dyer, David R MVN 'Liddle, Keith (CIV)' Labourdette, Jennifer A MVN Frederick, Denise D MVN Kinsey, Mary V MVN | RE: Request 44 thru 47 |
| RLP-035-000006908 | RLP-035-000006908 | Attorney-Client; Attorney Work Product | 4/1/2007 | Email | Bivona, John C MVN | Frederick, Denise D MVN Glorioso, Daryl G MVN | FW: 17th Street Cofferdam -SELA comparison |
| RLP-035-000007482 | RLP-035-000007482 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Bivona, John C MVN | Dressler, Lawrence S MVN Chiu, Shung K MVN Radding, Rose MVN Waguespack, Thomas G MVN Tullier, Kim J MVN | FW: Review of Minutes - FW: TFG 6-7 April Draft Meeting Minutes |
| RLP-035-000007483 | RLP-035-000007483 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Bivona, John C MVN | Dauenhauer, Rob M MVN Knox, Stephen F MVN Waugaman, Craig B MVN Salamone, Benjamin E MVN Bonura, Darryl C MVN | FW: unanswered ????  FW: photo of recent stump removal by Boh Bros, 17th St Canal |
| RLP-035-000007521 | RLP-035-000007521 | Attorney-Client; Attorney Work Product | 4/1/2007 | Email | Bivona, John C MVN | Frederick, Denise D MVN Glorioso, Daryl G MVN | FW: 17th Street Cofferdam -SELA comparison |
| RLP-035-000007532 | RLP-035-000007532 | Attorney-Client; Attorney Work Product | 4/1/2007 | Email | Bivona, John C MVN | Frederick, Denise D MVN Glorioso, Daryl G MVN | FW: 17th Street Cofferdam -SELA comparison |
| RLP-035-000007665 | RLP-035-000007665 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Bivona, John C MVN | Dressler, Lawrence S MVN Chiu, Shung K MVN Radding, Rose MVN Waguespack, Thomas G MVN Tullier, Kim J MVN | FW: Review of Minutes - FW: TFG 6-7 April Draft Meeting Minutes |
| RLP-035-000007666 | RLP-035-000007666 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Bivona, John C MVN | Dauenhauer, Rob M MVN Knox, Stephen F MVN Waugaman, Craig B MVN Salamone, Benjamin E MVN Bonura, Darryl C MVN | FW: unanswered ????  FW: photo of recent stump removal by Boh Bros, 17th St Canal |
| RLP-035-000007689 | RLP-035-000007689 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Bivona, John C MVN | Dressler, Lawrence S MVN Chiu, Shung K MVN Radding, Rose MVN Waguespack, Thomas G MVN Tullier, Kim J MVN | FW: Review of Minutes - FW: TFG 6-7 April Draft Meeting Minutes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000007690 | RLP-035-000007690 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Bivona, John C MVN | Dauenhauer, Rob M MVN<br>Knox, Stephen F MVN<br>Waugaman, Craig B MVN<br>Salamone, Benjamin E MVN<br>Bonura, Darryl C MVN | FW: unanswered ????  FW: photo of recent stump removal by Boh Bros, 17th St Canal |
| RLP-035-000007699 | RLP-035-000007699 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Bivona, John C MVN | Dressler, Lawrence S MVN<br>Chiu, Shung K MVN<br>Radding, Rose MVN<br>Waguespack, Thomas G MVN<br>Tullier, Kim J MVN | FW: Review of Minutes - FW: TFG 6-7 April Draft Meeting Minutes |
| RLP-035-000007700 | RLP-035-000007700 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Bivona, John C MVN | Dauenhauer, Rob M MVN<br>Knox, Stephen F MVN<br>Waugaman, Craig B MVN<br>Salamone, Benjamin E MVN<br>Bonura, Darryl C MVN | FW: unanswered ????  FW: photo of recent stump removal by Boh Bros, 17th St Canal |
| RLP-036-000000194 | RLP-036-000000194 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Bland, Stephen S MVN | Bonura, Darryl C MVN<br>Alvey, Mark S MVS<br>Young, Frederick S MVN<br>Smith, Aline L MVN<br>Conravey, Steve E MVN<br>Lambert, Dawn M MVN<br>Meiners, Bill G MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Persica, Randy J MVN<br>Normand, Darrell M MVN<br>Rowe, Casey J MVN<br>Vojkovich, Frank J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN | RE: Phase II, 17th St Canal T-wall Construction, BCOE Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000000689 | RLP-036-000000689 | Deliberative Process | 12/9/2005 | Email | Saffran, Michael J LRL | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000000690 | RLP-036-000000690 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000000691 | RLP-036-000000691 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Mlakar, Paul F ERDC-GSL-MS<br>'paullo@mmgnola.com'<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000000692 | RLP-036-000000692 | Deliberative Process | 12/9/2005 | Email | Roth, Timothy J MVN | Saffran, Michael J LRL<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |
| RLP-036-000000693 | RLP-036-000000693 | Attorney-Client; Attorney Work Product | 12/11/2005 | Email | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Hibner, Daniel H MAJ MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Baumy, Walter O MVN | RE: 17th Street Floodwall Material Recovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000002054 | RLP-036-000002054 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Powell, Nancy J MVN | Honore, Melissia A MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Bivona, John C MVN<br>Danflous, Louis E MVN<br>Pinner, Richard B MVN | RE: Answers to Master Complaint in Katrina Litigation |
| RLP-036-000002122 | RLP-036-000002122 | Deliberative Process | 10/10/2007 | Email | Danflous, Louis E MVN-Contractor | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Bonura, Darryl C MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-036-000002123 | RLP-036-000002123 | Deliberative Process | 10/9/2007 | Email | Montz, Madonna H MVN | Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Rome, Charles J MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Bishop, Charles E MVR<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring |
| RLP-036-000002353 | RLP-036-000002353 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Schulz, Alan D MVN | Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street |
| RLP-036-000002354 | RLP-036-000002354 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Schulz, Alan D MVN | Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street |
| RLP-036-000002360 | RLP-036-000002360 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000002418 | RLP-036-000002418 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Bland, Stephen S MVN | Bonura, Darryl C MVN<br>Alvey, Mark S MVS<br>Young, Frederick S MVN<br>Smith, Aline L MVN<br>Conravey, Steve E MVN<br>Lambert, Dawn M MVN<br>Meiners, Bill G MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Persica, Randy J MVN<br>Normand, Darrell M MVN<br>Rowe, Casey J MVN<br>Vojkovich, Frank J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN | RE: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| RLP-036-000003435 | RLP-036-000003435 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Baumy, Walter O MVN | Young, Frederick S MVN<br>Bivona, John C MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Reeves, William T MVN<br>Bonura, Darryl C MVN<br>Gele, Kelly M MVN<br>Garcia, Barbara L MVN<br>Purdum, Ward C MVN | Re: London Ave. @ Mirabeau |
| RLP-036-000003989 | RLP-036-000003989 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Kilroy, Maurya MVN | Bonura, Darryl C MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Cataldo, Ione M MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Hassenboehler, Thomas G MVN<br>Brandstetter, Charles P MVN<br>Kilroy, Maurya MVN | RE: IFP No. W912P8-06-R-0111 Questions |
| RLP-036-000003990 | RLP-036-000003990 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Schulz, Alan D MVN | Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Bonura, Darryl C MVN<br>Cataldo, Ione M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: IFP No. W912P8-06-R-0111 Questions |
| RLP-036-000003991 | RLP-036-000003991 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Bonura, Darryl C MVN<br>Cataldo, Ione M MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: IFP No. W912P8-06-R-0111 Questions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000003994 | RLP-036-000003994 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Kilroy, Maurya MVN | Bonura, Darryl C MVN<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | RE: IFP No. W912P8-06-R-0111 Questions |
| RLP-036-000004619 | RLP-036-000004619 | Deliberative Process | 12/9/2005 | Email | Saffran, Michael J LRL | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000004620 | RLP-036-000004620 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000004621 | RLP-036-000004621 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Mlakar, Paul F ERDC-GSL-MS<br>'paullo@mmgnola.com'<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000004622 | RLP-036-000004622 | Deliberative Process | 12/9/2005 | Email | Roth, Timothy J MVN | Saffran, Michael J LRL<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |
| RLP-036-000004623 | RLP-036-000004623 | Attorney-Client; Attorney Work Product | 12/11/2005 | Email | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Hibner, Daniel H MAJ MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Baumy, Walter O MVN | RE: 17th Street Floodwall Material Recovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000004652 | RLP-036-000004652 | Attorney-Client; Attorney Work Product | 3/15/2006 | Email | Merchant, Randall C MVN | Bonura, Darryl C MVN | RE: Mirabeau Quantities |
| RLP-036-000004653 | RLP-036-000004653 | Attorney-Client; Attorney Work Product | 3/15/2006 | Email | Merchant, Randall C MVN | Bonura, Darryl C MVN | RE: Mirabeau Quantities |
| RLP-036-000004666 | RLP-036-000004666 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Merchant, Randall C MVN | Bonura, Darryl C MVN | Re: Possible Material Recovery at Mirabeau/London Ave Canal |
| RLP-036-000004668 | RLP-036-000004668 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Merchant, Randall C MVN | Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN | RE: Possible Material Recovery at Mirabeau/London Ave Canal |
| RLP-036-000004669 | RLP-036-000004669 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Merchant, Randall C MVN | Merchant, Randall C MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>'Robin.Doyle.Smith@usdoj.gov' | RE: Possible Material Recovery at Mirabeau/London Ave Canal |
| RLP-036-000004670 | RLP-036-000004670 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Merchant, Randall C MVN | Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>'Robin.Doyle.Smith@usdoj.gov' | RE: Possible Material Recovery at Mirabeau/London Ave Canal |
| RLP-036-000004688 | RLP-036-000004688 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Brooks, Robert L MVN | Danflous, Louis E MVN<br>Hibner, Daniel H MAJ MVN<br>Saffran, Michael J LRL<br>Taylor, James H MVN<br>Young, Frederick S MVN<br>Bonura, Darryl C MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | FW: ACTION - Material Recovery at Breach Sites |
| RLP-036-000004689 | RLP-036-000004689 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Brooks, Robert L MVN | Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Brooks, Robert L MVN | FW: ACTION - Material Recovery at Breach Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000004690 | RLP-036-000004690 | Attorney-Client; Attorney Work Product | 5/7/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN | Re: Possible Material Recovery at Mirabeau/London Ave Canal |
| RLP-036-000004691 | RLP-036-000004691 | Attorney-Client; Attorney Work Product | 5/7/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN | Re: Possible Material Recovery at Mirabeau/London Ave Canal |
| RLP-036-000004694 | RLP-036-000004694 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Mabry, Reuben C MVN<br>Davidson, Donny D MVM | Re: 17th St. Canal Monoliths |
| RLP-036-000004695 | RLP-036-000004695 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Mabry, Reuben C MVN | Re: 17th St. Canal Monoliths |
| RLP-036-000004696 | RLP-036-000004696 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Brooks, Robert L MVN | Bonura, Darryl C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN | Re: 17th St. Canal Monoliths |
| RLP-036-000004697 | RLP-036-000004697 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Mabry, Reuben C MVN | Re: 17th St. Canal Monoliths |
| RLP-036-000004738 | RLP-036-000004738 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Bonura, Darryl C MVN | Merchant, Randall C MVN | RE: Possible Material Recovery at Mirabeau/London Ave Canal |
| RLP-036-000004739 | RLP-036-000004739 | Attorney-Client; Attorney Work Product | 3/15/2006 | Email | Bonura, Darryl C MVN | Merchant, Randall C MVN | RE: Mirabeau Quantities |
| RLP-036-000004744 | RLP-036-000004744 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Bonura, Darryl C MVN | Merchant, Randall C MVN | FW: Breached Floodwall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000004750 | RLP-036-000004750 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Schulz, Alan D MVN | Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Baumy, Walter O MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN | Follow-up Question on 17th Street Sampling- 4' by 4' Concrete Section |
| RLP-036-000004778 | RLP-036-000004778 | Deliberative Process | 12/9/2005 | Email | Saffran, Michael J LRL | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000004779 | RLP-036-000004779 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000004780 | RLP-036-000004780 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Mlakar, Paul F ERDC-GSL-MS<br>'paullo@mmgnola.com'<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000004781 | RLP-036-000004781 | Deliberative Process | 12/9/2005 | Email | Roth, Timothy J MVN | Saffran, Michael J LRL<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |
| RLP-036-000004782 | RLP-036-000004782 | Attorney-Client; Attorney Work Product | 12/11/2005 | Email | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Hibner, Daniel H MAJ MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Baumy, Walter O MVN | RE: 17th Street Floodwall Material Recovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000006184 | RLP-036-000006184 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Butler, Richard A MVN | Dauenhauer, Rob M MVN | RE: IHNC 04 (06-C-0023) - USG utilities Compensable Interest |
| RLP-036-000006606 | RLP-036-000006606 | Attorney-Client; Attorney Work Product | 2/1/2006 | Email | Butler, Richard A MVN | Butler, Richard A MVN | 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-036-000006609 | RLP-036-000006609 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | MTheriot [MTheriot@jeffparish.net] | Butler, Richard A MVN | FW: 17th Street Canal Floodgate |
| RLP-036-000006611 | RLP-036-000006611 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Young, Frederick S MVN | Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Garcia, Barbara L MVN<br>Munger, Martin C MVN-Contractor<br>Ducarpe, Maurice J MVN<br>Bivona, Bruce J MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Brandstetter, Charles P MVN<br>Butler, Richard A MVN | FW: Entergy Poles |
| RLP-036-000006613 | RLP-036-000006613 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | SCORSONE, GLENN J [GSCORSO@entergy.com] | Butler, Richard A MVN<br>BOOK, JOSEPH<br>Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Danflous, Louis E MVN | RE: 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-036-000006615 | RLP-036-000006615 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | SCORSONE, GLENN J [GSCORSO@entergy.com] | Butler, Richard A MVN<br>BOOK, JOSEPH<br>Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Danflous, Louis E MVN | RE: 17th Street Canal Closure Structure Plan-in-hand Meeting |
| RLP-036-000006618 | RLP-036-000006618 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Ed.Herrera@cox.com | Butler, Richard A MVN | RE: 17th Street Canal Status |
| RLP-036-000008759 | RLP-036-000008759 | Attorney-Client; Attorney Work Product | 12/11/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Zillmer, Victor B LTC MVN<br>Falati, Jeffrey J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| RLP-036-000012295 | RLP-036-000012295 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Butler, Richard A MVN | Dauenhauer, Rob M MVN | RE: IHNC 04 (06-C-0023) - USG utilities Compensable Interest |
| RLP-037-000000432 | RLP-037-000000432 | Deliberative Process | 10/10/2007 | Email | Rome, Charles J MVN | Bonura, Darryl C MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-037-000000949 | RLP-037-000000949 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Bivona, John C MVN | Bonura, Darryl C MVN | FW: RFA #45 - Levees |
| RLP-037-000000955 | RLP-037-000000955 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Bivona, John C MVN | Dyer, David R MVN<br>Bonura, Darryl C MVN<br>Labourdette, Jennifer A MVN<br>Merchant, Randall C MVK<br>Matsuyama, Glenn MVN<br>Baumy, Walter O MVN | RE: I walls |
| RLP-037-000000956 | RLP-037-000000956 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Bivona, John C MVN | Baumy, Walter O MVN<br>Bonura, Darryl C MVN<br>Matsuyama, Glenn MVN | Legal request -FW: I walls |
| RLP-037-000001003 | RLP-037-000001003 | Attorney-Client; Attorney Work Product | 7/4/2007 | Email | Bivona, John C MVN | Bonura, Darryl C MVN | FW: p.s. Re: report on French Quarter flood risk |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-037-000001174 | RLP-037-000001174 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Johnson, Deidra B MVN | Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gonski, Mark H MVN<br>Jones, Heath E MVN<br>Mabry, Reuben C MVN<br>Matsuyama, Glenn MVN<br>Pinner, Richard B MVN<br>Powell, Nancy J MVN<br>Rawson, Donald E MVN<br>Terranova, Jake A MVN<br>Varuso, Rich J MVN<br>Vossen, Jean MVN<br>Scheid, Ralph A MVN<br>Monnerjahn, Christopher J MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-037-000001176 | RLP-037-000001176 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Bivona, John C MVN | Morehiser, Mervin B MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN | Approval - RE: Studies and Analyses Request by the SLFPA-E |
| RLP-037-000001182 | RLP-037-000001182 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Bivona, John C MVN | Bonura, Darryl C MVN | Fw: URGENT RE: 17th Street Canal SWE |
| RLP-037-000001309 | RLP-037-000001309 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Matsuyama, Glenn MVN | Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN | RE: Request for Information - Work Performed at Other Districts |
| RLP-037-000001366 | RLP-037-000001366 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Thomas, Joseph F LRP | Brennan, Michael A MVN<br>Brandstetter, Charles P MVN<br>Vojkovich, Frank J MVN<br>Bivona, Bruce J MVN<br>Bonura, Darryl C MVN<br>Persica, Randy J MVN<br>Lazo, Benito C Jr NWS | RE: FOIA request Re: B&K Contract at Orleans Canal |
| RLP-037-000001367 | RLP-037-000001367 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Vojkovich, Frank J MVN | Bivona, Bruce J MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN | RE: FOIA request Re: B&K Contract at Orleans Canal |
| RLP-037-000001506 | RLP-037-000001506 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Hassenboehler, Thomas G MVN | Honore, Melissia A MVN<br>Bivona, John C MVN<br>Pinner, Richard B MVN<br>Bonura, Darryl C MVN<br>Vojkovich, Frank J MVN | RE: Answers to Master Complaint in Katrina Litigation |
| RLP-037-000001509 | RLP-037-000001509 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Powell, Nancy J MVN | Honore, Melissia A MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Bivona, John C MVN<br>Danflous, Louis E MVN<br>Pinner, Richard B MVN | RE: Answers to Master Complaint in Katrina Litigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-037-000001556 | RLP-037-000001556 | Attorney-Client; Attorney Work Product | 3/19/2007 | Email | Baumy, Walter O MVN | StGermain, James J MVN<br>Nicholas, Cindy A MVN<br>Hassenboehler, Thomas G MVN<br>Purdum, Ward C MVN<br>Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Bonura, Darryl C MVN<br>Persica, Randy J MVN<br>Strecker, Dennis C MVN-Contractor<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN | FW: Emailing: notification letter.pdf (UNCLASSIFIED) |
| RLP-037-000002183 | RLP-037-000002183 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Brandstetter, Charles P MVN<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zillmer, Victor B LTC MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Simpson, Donald E SAM<br>Wagner, Kevin G MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| RLP-037-000002185 | RLP-037-000002185 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zillmer, Victor B LTC MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Simpson, Donald E SAM<br>Wagner, Kevin G MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| RLP-037-000002189 | RLP-037-000002189 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Brandstetter, Charles P MVN | Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Bonura, Darryl C MVN | RE: 17th Street Protocol (UNCLASSIFIED) |
| RLP-037-000002425 | RLP-037-000002425 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Brandstetter, Charles P MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Bonura, Darryl C MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street |
| RLP-037-000002426 | RLP-037-000002426 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Brandstetter, Charles P MVN | Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Bonura, Darryl C MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street |
| RLP-037-000002427 | RLP-037-000002427 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street |
| RLP-037-000002432 | RLP-037-000002432 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-037-000002433 | RLP-037-000002433 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street |
| RLP-037-000002434 | RLP-037-000002434 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>'AGoodgion@LHJunius.com'<br>'CMcGee@LHJunius.com' | RE: Correspondence No. 00073 for T-Wall Repair 17th Street |
| RLP-037-000002791 | RLP-037-000002791 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Brandstetter, Charles P MVN | Foret, William A MVN<br>Bonura, Darryl C MVN | RE: 17th street tall wall cofferdam |
| RLP-037-000002797 | RLP-037-000002797 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Brandstetter, Charles P MVN | Young, Frederick S MVN<br>Bonura, Darryl C MVN | FW: Affidavit |