UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES           §        CIVIL ACTION
        CONSOLIDATED LITIGATION           §        NO. 05-4182 "K" (2)
                                          §        JUDGE DUVAL
_____   §        MAG. WILKINSON
                                          §
PERTAINS TO:                              §
        ALL LEVEE                         §
        ALL MRGO                          §
        ALL BARGE                         §
_____   §

NOTICE OF PRIVILEGE  LOG

Pursuant to the Court's Order of August 2, 2007 (Doc. Rec. No. 6815), Federal Rule of

Civil Procedure 26(b)(5), the United States' Document Production Protocol (Doc. Rec. No.

5368), and the "Clawback" Order (Doc. Rec. No. 5183), the United States hereby designates the

following documents as privileged:

|  |  |  |
|---|---|---|
| RLP-037-000002811 | to | RLP-037-000002811 |
| RLP-037-000002812 | to | RLP-037-000002812 |
| RLP-037-000002813 | to | RLP-037-000002813 |
| RLP-037-000002814 | to | RLP-037-000002814 |
| RLP-037-000002828 | to | RLP-037-000002828 |
| RLP-037-000002836 | to | RLP-037-000002836 |
| RLP-037-000002840 | to | RLP-037-000002840 |
| RLP-037-000002887 | to | RLP-037-000002887 |
| RLP-037-000002916 | to | RLP-037-000002916 |
| RLP-037-000003101 | to | RLP-037-000003101 |
| RLP-037-000003132 | to | RLP-037-000003132 |
| RLP-037-000003136 | to | RLP-037-000003136 |
| RLP-037-000003307 | to | RLP-037-000003307 |

| | | |
|---|---|---|
| RLP-037-000005176 | to | RLP-037-000005176 |
| RLP-037-000005194 | to | RLP-037-000005194 |
| RLP-037-000005518 | to | RLP-037-000005518 |
| RLP-037-000005704 | to | RLP-037-000005704 |
| RLP-037-000005707 | to | RLP-037-000005707 |
| RLP-037-000005715 | to | RLP-037-000005715 |
| RLP-037-000005817 | to | RLP-037-000005817 |
| RLP-037-000005820 | to | RLP-037-000005820 |
| RLP-037-000005827 | to | RLP-037-000005827 |
| RLP-037-000006189 | to | RLP-037-000006189 |
| RLP-037-000006381 | to | RLP-037-000006381 |
| RLP-037-000006448 | to | RLP-037-000006448 |
| RLP-037-000006624 | to | RLP-037-000006624 |
| RLP-037-000006627 | to | RLP-037-000006627 |
| RLP-037-000006630 | to | RLP-037-000006630 |
| RLP-037-000006631 | to | RLP-037-000006631 |
| RLP-037-000006730 | to | RLP-037-000006730 |
| RLP-037-000006795 | to | RLP-037-000006795 |
| RLP-037-000006797 | to | RLP-037-000006797 |
| RLP-037-000006800 | to | RLP-037-000006800 |
| RLP-037-000006802 | to | RLP-037-000006802 |
| RLP-037-000006886 | to | RLP-037-000006886 |
| RLP-037-000006891 | to | RLP-037-000006891 |
| RLP-037-000006893 | to | RLP-037-000006893 |
| RLP-037-000006895 | to | RLP-037-000006895 |
| RLP-037-000006897 | to | RLP-037-000006897 |
| RLP-037-000006898 | to | RLP-037-000006898 |
| RLP-037-000006903 | to | RLP-037-000006903 |
| RLP-037-000007054 | to | RLP-037-000007054 |
| RLP-037-000007302 | to | RLP-037-000007302 |
| RLP-037-000007303 | to | RLP-037-000007303 |
| RLP-037-000007399 | to | RLP-037-000007399 |
| RLP-037-000007495 | to | RLP-037-000007495 |
| RLP-037-000007615 | to | RLP-037-000007615 |
| RLP-037-000008083 | to | RLP-037-000008083 |
| RLP-037-000008239 | to | RLP-037-000008239 |
| RLP-037-000014862 | to | RLP-037-000014862 |
| RLP-037-000014911 | to | RLP-037-000014911 |
| RLP-038-000000075 | to | RLP-038-000000075 |
| RLP-038-000000145 | to | RLP-038-000000145 |
| RLP-038-000000205 | to | RLP-038-000000205 |
| RLP-038-000000727 | to | RLP-038-000000727 |
| RLP-038-000000728 | to | RLP-038-000000728 |
| RLP-038-000000729 | to | RLP-038-000000729 |

2

RLP-038-000000730     to     RLP-038-000000730
RLP-038-000000731     to     RLP-038-000000731
RLP-038-000000739     to     RLP-038-000000739
RLP-038-000000924     to     RLP-038-000000924
RLP-038-000000998     to     RLP-038-000000998
RLP-038-000001006     to     RLP-038-000001006
RLP-038-000001007     to     RLP-038-000001007
RLP-038-000001072     to     RLP-038-000001072
RLP-038-000001073     to     RLP-038-000001073
RLP-038-000001229     to     RLP-038-000001229
RLP-038-000001236     to     RLP-038-000001236
RLP-038-000001532     to     RLP-038-000001532
RLP-038-000001549     to     RLP-038-000001549
RLP-038-000001950     to     RLP-038-000001950
RLP-038-000001951     to     RLP-038-000001951
RLP-038-000002111     to     RLP-038-000002111
RLP-038-000002523     to     RLP-038-000002523
RLP-038-000002528     to     RLP-038-000002528
RLP-038-000002532     to     RLP-038-000002532
RLP-038-000002731     to     RLP-038-000002731
RLP-038-000002738     to     RLP-038-000002738
RLP-038-000002740     to     RLP-038-000002740
RLP-038-000005624     to     RLP-038-000005624
RLP-038-000005935     to     RLP-038-000005935
RLP-038-000006738     to     RLP-038-000006738
RLP-038-000006740     to     RLP-038-000006740
RLP-038-000006741     to     RLP-038-000006741
RLP-038-000006742     to     RLP-038-000006742
RLP-038-000006743     to     RLP-038-000006743
RLP-038-000006744     to     RLP-038-000006744
RLP-038-000006752     to     RLP-038-000006752
RLP-038-000007158     to     RLP-038-000007158
RLP-038-000007159     to     RLP-038-000007159
RLP-038-000007162     to     RLP-038-000007162
RLP-038-000007405     to     RLP-038-000007405
RLP-038-000007406     to     RLP-038-000007406
RLP-038-000007433     to     RLP-038-000007433
RLP-038-000007468     to     RLP-038-000007468
RLP-038-000007566     to     RLP-038-000007566
RLP-038-000008346     to     RLP-038-000008346
RLP-038-000008349     to     RLP-038-000008349
RLP-038-000008729     to     RLP-038-000008729
RLP-038-000008730     to     RLP-038-000008730
RLP-038-000008748     to     RLP-038-000008748

| | | |
|---|---|---|
| RLP-038-000009858 | to | RLP-038-000009858 |
| RLP-039-000002234 | to | RLP-039-000002234 |
| RLP-039-000003790 | to | RLP-039-000003790 |
| RLP-039-000003793 | to | RLP-039-000003793 |
| RLP-039-000005896 | to | RLP-039-000005896 |
| RLP-040-000000109 | to | RLP-040-000000109 |
| RLP-040-000000123 | to | RLP-040-000000123 |
| RLP-040-000000125 | to | RLP-040-000000125 |
| RLP-040-000000126 | to | RLP-040-000000126 |
| RLP-040-000000127 | to | RLP-040-000000127 |
| RLP-040-000000152 | to | RLP-040-000000152 |
| RLP-040-000000153 | to | RLP-040-000000153 |
| RLP-040-000000154 | to | RLP-040-000000154 |
| RLP-040-000000158 | to | RLP-040-000000158 |
| RLP-040-000000160 | to | RLP-040-000000160 |
| RLP-040-000002738 | to | RLP-040-000002738 |
| RLP-040-000002742 | to | RLP-040-000002742 |
| RLP-040-000002750 | to | RLP-040-000002750 |
| RLP-041-000000510 | to | RLP-041-000000510 |
| RLP-041-000001153 | to | RLP-041-000001153 |
| RLP-041-000001593 | to | RLP-041-000001593 |
| RLP-041-000001595 | to | RLP-041-000001595 |
| RLP-041-000001890 | to | RLP-041-000001890 |
| RLP-041-000002073 | to | RLP-041-000002073 |
| RLP-041-000002893 | to | RLP-041-000002893 |
| RLP-041-000004511 | to | RLP-041-000004511 |
| RLP-041-000010346 | to | RLP-041-000010346 |
| RLP-041-000010347 | to | RLP-041-000010347 |
| RLP-042-000000702 | to | RLP-042-000000702 |
| RLP-042-000002052 | to | RLP-042-000002052 |
| RLP-042-000002430 | to | RLP-042-000002430 |
| RLP-042-000002433 | to | RLP-042-000002433 |
| RLP-042-000002786 | to | RLP-042-000002786 |
| RLP-043-000000517 | to | RLP-043-000000517 |
| RLP-043-000000518 | to | RLP-043-000000518 |
| RLP-043-000000529 | to | RLP-043-000000529 |
| RLP-043-000000530 | to | RLP-043-000000530 |
| RLP-043-000000556 | to | RLP-043-000000556 |
| RLP-043-000000571 | to | RLP-043-000000571 |
| RLP-043-000002326 | to | RLP-043-000002326 |
| RLP-043-000002735 | to | RLP-043-000002735 |
| RLP-043-000003122 | to | RLP-043-000003122 |
| RLP-043-000003220 | to | RLP-043-000003220 |
| RLP-043-000003425 | to | RLP-043-000003425 |

| | | |
|---|---|---|
| RLP-043-000003505 | to | RLP-043-000003505 |
| RLP-043-000003508 | to | RLP-043-000003508 |
| RLP-043-000003991 | to | RLP-043-000003991 |
| RLP-043-000004843 | to | RLP-043-000004843 |
| RLP-043-000005212 | to | RLP-043-000005212 |
| RLP-043-000005342 | to | RLP-043-000005342 |
| RLP-043-000005348 | to | RLP-043-000005348 |
| RLP-043-000005619 | to | RLP-043-000005619 |
| RLP-043-000006745 | to | RLP-043-000006745 |
| RLP-043-000006763 | to | RLP-043-000006763 |
| RLP-043-000006764 | to | RLP-043-000006764 |
| RLP-043-000007640 | to | RLP-043-000007640 |
| RLP-043-000008467 | to | RLP-043-000008467 |
| RLP-043-000011482 | to | RLP-043-000011482 |
| RLP-043-000011483 | to | RLP-043-000011483 |
| RLP-043-000018466 | to | RLP-043-000018466 |
| RLP-044-000001393 | to | RLP-044-000001393 |
| RLP-045-000000235 | to | RLP-045-000000235 |
| RLP-046-000000030 | to | RLP-046-000000030 |
| RLP-046-000000031 | to | RLP-046-000000031 |
| RLP-046-000000392 | to | RLP-046-000000392 |
| RLP-046-000000393 | to | RLP-046-000000393 |
| RLP-046-000000394 | to | RLP-046-000000394 |
| RLP-046-000000395 | to | RLP-046-000000395 |
| RLP-046-000000396 | to | RLP-046-000000396 |
| RLP-046-000000397 | to | RLP-046-000000397 |
| RLP-046-000000399 | to | RLP-046-000000399 |
| RLP-046-000000403 | to | RLP-046-000000403 |
| RLP-046-000000404 | to | RLP-046-000000404 |
| RLP-046-000000738 | to | RLP-046-000000738 |
| RLP-046-000000923 | to | RLP-046-000000923 |
| RLP-046-000000924 | to | RLP-046-000000924 |
| RLP-046-000000925 | to | RLP-046-000000925 |
| RLP-046-000001609 | to | RLP-046-000001609 |
| RLP-046-000001618 | to | RLP-046-000001618 |
| RLP-046-000001619 | to | RLP-046-000001619 |
| RLP-046-000002012 | to | RLP-046-000002012 |
| RLP-046-000002013 | to | RLP-046-000002013 |
| RLP-046-000002014 | to | RLP-046-000002014 |
| RLP-046-000002015 | to | RLP-046-000002015 |
| RLP-046-000002016 | to | RLP-046-000002016 |
| RLP-046-000002017 | to | RLP-046-000002017 |
| RLP-046-000002018 | to | RLP-046-000002018 |
| RLP-046-000002019 | to | RLP-046-000002019 |

RLP-046-000002020     to     RLP-046-000002020
RLP-046-000002021     to     RLP-046-000002021
RLP-046-000002022     to     RLP-046-000002022
RLP-046-000002024     to     RLP-046-000002024
RLP-046-000002025     to     RLP-046-000002025
RLP-046-000002026     to     RLP-046-000002026
RLP-046-000002027     to     RLP-046-000002027
RLP-046-000002028     to     RLP-046-000002028
RLP-046-000002029     to     RLP-046-000002029
RLP-046-000002030     to     RLP-046-000002030
RLP-046-000002032     to     RLP-046-000002032
RLP-046-000002033     to     RLP-046-000002033
RLP-046-000002034     to     RLP-046-000002034
RLP-046-000002035     to     RLP-046-000002035
RLP-046-000002036     to     RLP-046-000002036
RLP-046-000002037     to     RLP-046-000002037
RLP-046-000002038     to     RLP-046-000002038
RLP-046-000002039     to     RLP-046-000002039
RLP-046-000002040     to     RLP-046-000002040
RLP-046-000002041     to     RLP-046-000002041
RLP-046-000002042     to     RLP-046-000002042
RLP-046-000002043     to     RLP-046-000002043
RLP-046-000002044     to     RLP-046-000002044
RLP-046-000002045     to     RLP-046-000002045
RLP-046-000002046     to     RLP-046-000002046
RLP-046-000002047     to     RLP-046-000002047
RLP-046-000002048     to     RLP-046-000002048
RLP-046-000002050     to     RLP-046-000002050
RLP-046-000002051     to     RLP-046-000002051
RLP-046-000002052     to     RLP-046-000002052
RLP-046-000002081     to     RLP-046-000002081
RLP-046-000002082     to     RLP-046-000002082
RLP-046-000002088     to     RLP-046-000002088
RLP-046-000002089     to     RLP-046-000002089
RLP-046-000002090     to     RLP-046-000002090
RLP-046-000002091     to     RLP-046-000002091
RLP-046-000002092     to     RLP-046-000002092
RLP-046-000002430     to     RLP-046-000002430
RLP-046-000002431     to     RLP-046-000002431
RLP-046-000003253     to     RLP-046-000003253
RLP-046-000003254     to     RLP-046-000003254
RLP-046-000003256     to     RLP-046-000003256
RLP-046-000003257     to     RLP-046-000003257
RLP-046-000003258     to     RLP-046-000003258

| | | |
|---|---|---|
| RLP-046-000003259 | to | RLP-046-000003259 |
| RLP-046-000003271 | to | RLP-046-000003271 |
| RLP-046-000003613 | to | RLP-046-000003613 |
| RLP-046-000003635 | to | RLP-046-000003635 |
| RLP-046-000003636 | to | RLP-046-000003636 |
| RLP-046-000003637 | to | RLP-046-000003637 |
| RLP-046-000003638 | to | RLP-046-000003638 |
| RLP-046-000003663 | to | RLP-046-000003663 |
| RLP-046-000003756 | to | RLP-046-000003756 |
| RLP-046-000003915 | to | RLP-046-000003915 |
| RLP-046-000003917 | to | RLP-046-000003917 |
| RLP-046-000003918 | to | RLP-046-000003918 |
| RLP-046-000003919 | to | RLP-046-000003919 |
| RLP-046-000003920 | to | RLP-046-000003920 |
| RLP-046-000003921 | to | RLP-046-000003921 |
| RLP-046-000003922 | to | RLP-046-000003922 |
| RLP-046-000003929 | to | RLP-046-000003929 |
| RLP-046-000004009 | to | RLP-046-000004009 |
| RLP-046-000004010 | to | RLP-046-000004010 |
| RLP-046-000004011 | to | RLP-046-000004011 |
| RLP-046-000004016 | to | RLP-046-000004016 |
| RLP-046-000004218 | to | RLP-046-000004218 |
| RLP-046-000004219 | to | RLP-046-000004219 |
| RLP-046-000004220 | to | RLP-046-000004220 |
| RLP-046-000004427 | to | RLP-046-000004427 |
| RLP-046-000004463 | to | RLP-046-000004463 |
| RLP-046-000004464 | to | RLP-046-000004464 |
| RLP-046-000004740 | to | RLP-046-000004740 |
| RLP-046-000005467 | to | RLP-046-000005467 |
| RLP-046-000005470 | to | RLP-046-000005470 |
| RLP-046-000005471 | to | RLP-046-000005471 |
| RLP-046-000005472 | to | RLP-046-000005472 |
| RLP-046-000005473 | to | RLP-046-000005473 |
| RLP-046-000005474 | to | RLP-046-000005474 |
| RLP-046-000005482 | to | RLP-046-000005482 |
| RLP-046-000005483 | to | RLP-046-000005483 |
| RLP-046-000005517 | to | RLP-046-000005517 |
| RLP-046-000005518 | to | RLP-046-000005518 |
| RLP-046-000006228 | to | RLP-046-000006228 |
| RLP-046-000006231 | to | RLP-046-000006231 |
| RLP-046-000006233 | to | RLP-046-000006233 |
| RLP-046-000006234 | to | RLP-046-000006234 |
| RLP-046-000006242 | to | RLP-046-000006242 |
| RLP-046-000006244 | to | RLP-046-000006244 |

| | | |
|---|---|---|
| RLP-046-000006396 | to | RLP-046-000006396 |
| RLP-046-000010432 | to | RLP-046-000010432 |
| RLP-050-000000561 | to | RLP-050-000000561 |
| RLP-050-000000976 | to | RLP-050-000000976 |
| RLP-050-000000977 | to | RLP-050-000000977 |
| RLP-050-000000978 | to | RLP-050-000000978 |
| RLP-050-000000979 | to | RLP-050-000000979 |
| RLP-050-000000980 | to | RLP-050-000000980 |
| RLP-051-000001119 | to | RLP-051-000001119 |
| RLP-052-000000037 | to | RLP-052-000000037 |
| RLP-052-000000065 | to | RLP-052-000000065 |
| RLP-052-000000085 | to | RLP-052-000000085 |
| RLP-052-000000093 | to | RLP-052-000000093 |
| RLP-052-000000095 | to | RLP-052-000000095 |
| RLP-052-000000201 | to | RLP-052-000000201 |
| RLP-052-000000314 | to | RLP-052-000000314 |
| RLP-052-000000326 | to | RLP-052-000000326 |
| RLP-052-000000331 | to | RLP-052-000000331 |
| RLP-052-000000338 | to | RLP-052-000000338 |
| RLP-052-000000339 | to | RLP-052-000000339 |
| RLP-052-000000340 | to | RLP-052-000000340 |
| RLP-052-000000487 | to | RLP-052-000000487 |
| RLP-052-000001629 | to | RLP-052-000001629 |
| RLP-052-000002109 | to | RLP-052-000002109 |
| RLP-052-000002392 | to | RLP-052-000002392 |
| RLP-052-000002663 | to | RLP-052-000002663 |
| RLP-052-000002666 | to | RLP-052-000002666 |
| RLP-052-000003346 | to | RLP-052-000003346 |
| RLP-052-000003672 | to | RLP-052-000003672 |
| RLP-052-000003754 | to | RLP-052-000003754 |
| RLP-052-000003756 | to | RLP-052-000003756 |
| RLP-052-000003916 | to | RLP-052-000003916 |
| RLP-052-000004019 | to | RLP-052-000004019 |
| RLP-052-000004022 | to | RLP-052-000004022 |
| RLP-052-000004412 | to | RLP-052-000004412 |
| RLP-052-000004619 | to | RLP-052-000004619 |
| RLP-052-000005293 | to | RLP-052-000005293 |
| RLP-052-000005363 | to | RLP-052-000005363 |
| RLP-052-000007549 | to | RLP-052-000007549 |
| RLP-053-000000207 | to | RLP-053-000000207 |
| RLP-053-000000535 | to | RLP-053-000000535 |
| RLP-053-000000536 | to | RLP-053-000000536 |
| RLP-053-000000537 | to | RLP-053-000000537 |
| RLP-053-000000538 | to | RLP-053-000000538 |

| | | |
|---|---|---|
| RLP-053-000001433 | to | RLP-053-000001433 |
| RLP-054-000001180 | to | RLP-054-000001180 |
| RLP-054-000001182 | to | RLP-054-000001182 |
| RLP-054-000001729 | to | RLP-054-000001729 |
| RLP-054-000001772 | to | RLP-054-000001772 |
| RLP-054-000001774 | to | RLP-054-000001774 |
| RLP-054-000001878 | to | RLP-054-000001878 |
| RLP-054-000001886 | to | RLP-054-000001886 |
| RLP-054-000001887 | to | RLP-054-000001887 |
| RLP-054-000001888 | to | RLP-054-000001888 |
| RLP-054-000001890 | to | RLP-054-000001890 |
| RLP-054-000003865 | to | RLP-054-000003865 |
| RLP-055-000000344 | to | RLP-055-000000344 |
| RLP-055-000000348 | to | RLP-055-000000348 |
| RLP-055-000000602 | to | RLP-055-000000602 |
| RLP-055-000000603 | to | RLP-055-000000603 |
| RLP-055-000000612 | to | RLP-055-000000612 |
| RLP-055-000000654 | to | RLP-055-000000654 |
| RLP-055-000000655 | to | RLP-055-000000655 |
| RLP-055-000000668 | to | RLP-055-000000668 |
| RLP-055-000000670 | to | RLP-055-000000670 |
| RLP-055-000000691 | to | RLP-055-000000691 |
| RLP-055-000001294 | to | RLP-055-000001294 |
| RLP-055-000001301 | to | RLP-055-000001301 |
| RLP-055-000001308 | to | RLP-055-000001308 |
| RLP-055-000001328 | to | RLP-055-000001328 |
| RLP-055-000001331 | to | RLP-055-000001331 |
| RLP-055-000001691 | to | RLP-055-000001691 |
| RLP-055-000002751 | to | RLP-055-000002751 |
| RLP-055-000002752 | to | RLP-055-000002752 |
| RLP-055-000002991 | to | RLP-055-000002991 |
| RLP-055-000003023 | to | RLP-055-000003023 |
| RLP-055-000003024 | to | RLP-055-000003024 |
| RLP-055-000003025 | to | RLP-055-000003025 |
| RLP-055-000003026 | to | RLP-055-000003026 |
| RLP-055-000003037 | to | RLP-055-000003037 |
| RLP-055-000003044 | to | RLP-055-000003044 |
| RLP-055-000003109 | to | RLP-055-000003109 |
| RLP-055-000003152 | to | RLP-055-000003152 |
| RLP-055-000003161 | to | RLP-055-000003161 |
| RLP-055-000003179 | to | RLP-055-000003179 |
| RLP-055-000003249 | to | RLP-055-000003249 |
| RLP-055-000003302 | to | RLP-055-000003302 |
| RLP-055-000003303 | to | RLP-055-000003303 |

| | | |
|---|---|---|
| RLP-055-000003316 | to | RLP-055-000003316 |
| RLP-055-000003317 | to | RLP-055-000003317 |
| RLP-055-000003321 | to | RLP-055-000003321 |
| RLP-055-000003883 | to | RLP-055-000003883 |
| RLP-055-000003901 | to | RLP-055-000003901 |
| RLP-055-000004264 | to | RLP-055-000004264 |
| RLP-055-000004339 | to | RLP-055-000004339 |
| RLP-055-000004431 | to | RLP-055-000004431 |
| RLP-055-000004453 | to | RLP-055-000004453 |
| RLP-055-000004546 | to | RLP-055-000004546 |
| RLP-055-000005531 | to | RLP-055-000005531 |
| RLP-055-000005532 | to | RLP-055-000005532 |
| RLP-055-000005593 | to | RLP-055-000005593 |
| RLP-055-000005638 | to | RLP-055-000005638 |
| RLP-055-000005640 | to | RLP-055-000005640 |
| RLP-055-000005641 | to | RLP-055-000005641 |
| RLP-055-000005642 | to | RLP-055-000005642 |
| RLP-055-000005654 | to | RLP-055-000005654 |
| RLP-055-000005835 | to | RLP-055-000005835 |
| RLP-055-000009749 | to | RLP-055-000009749 |
| RLP-055-000009983 | to | RLP-055-000009983 |
| RLP-055-000009984 | to | RLP-055-000009984 |
| RLP-055-000009985 | to | RLP-055-000009985 |
| RLP-055-000009990 | to | RLP-055-000009990 |
| RLP-055-000009991 | to | RLP-055-000009991 |
| RLP-055-000009995 | to | RLP-055-000009995 |
| RLP-055-000010447 | to | RLP-055-000010447 |
| RLP-055-000010448 | to | RLP-055-000010448 |
| RLP-055-000010565 | to | RLP-055-000010565 |
| RLP-055-000010568 | to | RLP-055-000010568 |
| RLP-055-000010569 | to | RLP-055-000010569 |
| RLP-055-000010570 | to | RLP-055-000010570 |
| RLP-055-000010702 | to | RLP-055-000010702 |
| RLP-055-000011111 | to | RLP-055-000011111 |
| RLP-055-000011144 | to | RLP-055-000011144 |
| RLP-055-000011916 | to | RLP-055-000011916 |
| RLP-055-000011991 | to | RLP-055-000011991 |
| RLP-055-000012053 | to | RLP-055-000012053 |
| RLP-055-000012061 | to | RLP-055-000012061 |
| RLP-055-000012072 | to | RLP-055-000012072 |
| RLP-055-000012096 | to | RLP-055-000012096 |
| RLP-055-000012426 | to | RLP-055-000012426 |
| RLP-055-000013643 | to | RLP-055-000013643 |
| RLP-055-000013760 | to | RLP-055-000013760 |

| | | |
|---|---|---|
| RLP-055-000013761 | to | RLP-055-000013761 |
| RLP-055-000013767 | to | RLP-055-000013767 |
| RLP-055-000013879 | to | RLP-055-000013879 |
| RLP-055-000015192 | to | RLP-055-000015192 |
| RLP-055-000015572 | to | RLP-055-000015572 |
| RLP-055-000015574 | to | RLP-055-000015574 |
| RLP-055-000015575 | to | RLP-055-000015575 |
| RLP-055-000015730 | to | RLP-055-000015730 |
| RLP-055-000015793 | to | RLP-055-000015793 |
| RLP-055-000015795 | to | RLP-055-000015795 |
| RLP-055-000015822 | to | RLP-055-000015822 |
| RLP-055-000015841 | to | RLP-055-000015841 |
| RLP-055-000015946 | to | RLP-055-000015946 |
| RLP-055-000016049 | to | RLP-055-000016049 |
| RLP-055-000016051 | to | RLP-055-000016051 |
| RLP-055-000016053 | to | RLP-055-000016053 |
| RLP-055-000016054 | to | RLP-055-000016054 |
| RLP-055-000016062 | to | RLP-055-000016062 |
| RLP-055-000016065 | to | RLP-055-000016065 |
| RLP-055-000016066 | to | RLP-055-000016066 |
| RLP-055-000016067 | to | RLP-055-000016067 |
| RLP-055-000016078 | to | RLP-055-000016078 |
| RLP-055-000016755 | to | RLP-055-000016755 |
| RLP-055-000016889 | to | RLP-055-000016889 |
| RLP-055-000016894 | to | RLP-055-000016894 |
| RLP-055-000017145 | to | RLP-055-000017145 |
| RLP-055-000017150 | to | RLP-055-000017150 |
| RLP-055-000017151 | to | RLP-055-000017151 |
| RLP-055-000017578 | to | RLP-055-000017578 |
| RLP-057-000002177 | to | RLP-057-000002177 |
| RLP-057-000002318 | to | RLP-057-000002318 |
| RLP-057-000002503 | to | RLP-057-000002503 |
| RLP-057-000002690 | to | RLP-057-000002690 |
| RLP-057-000002695 | to | RLP-057-000002695 |
| RLP-057-000002696 | to | RLP-057-000002696 |
| RLP-057-000002877 | to | RLP-057-000002877 |
| RLP-057-000005190 | to | RLP-057-000005190 |
| RLP-057-000005209 | to | RLP-057-000005209 |
| RLP-057-000005212 | to | RLP-057-000005212 |
| RLP-057-000005216 | to | RLP-057-000005216 |
| RLP-057-000005663 | to | RLP-057-000005663 |
| RLP-057-000005976 | to | RLP-057-000005976 |
| RLP-057-000005996 | to | RLP-057-000005996 |
| RLP-057-000006024 | to | RLP-057-000006024 |

| | | |
|---|---|---|
| RLP-057-000006040 | to | RLP-057-000006040 |
| RLP-057-000006041 | to | RLP-057-000006041 |
| RLP-057-000006045 | to | RLP-057-000006045 |
| RLP-057-000006219 | to | RLP-057-000006219 |
| RLP-057-000006243 | to | RLP-057-000006243 |
| RLP-057-000006382 | to | RLP-057-000006382 |
| RLP-057-000006387 | to | RLP-057-000006387 |
| RLP-057-000006388 | to | RLP-057-000006388 |
| RLP-057-000006389 | to | RLP-057-000006389 |
| RLP-057-000006404 | to | RLP-057-000006404 |
| RLP-057-000006406 | to | RLP-057-000006406 |
| RLP-057-000006412 | to | RLP-057-000006412 |
| RLP-057-000006705 | to | RLP-057-000006705 |
| RLP-057-000006711 | to | RLP-057-000006711 |
| RLP-057-000006714 | to | RLP-057-000006714 |
| RLP-057-000007322 | to | RLP-057-000007322 |
| RLP-057-000007323 | to | RLP-057-000007323 |
| RLP-057-000007333 | to | RLP-057-000007333 |
| RLP-057-000007360 | to | RLP-057-000007360 |
| RLP-057-000007361 | to | RLP-057-000007361 |
| RLP-057-000007509 | to | RLP-057-000007509 |
| RLP-057-000007685 | to | RLP-057-000007685 |
| RLP-057-000007756 | to | RLP-057-000007756 |
| RLP-057-000007793 | to | RLP-057-000007793 |
| RLP-057-000007797 | to | RLP-057-000007797 |
| RLP-057-000007799 | to | RLP-057-000007799 |
| RLP-057-000007825 | to | RLP-057-000007825 |
| RLP-057-000007829 | to | RLP-057-000007829 |
| RLP-057-000007830 | to | RLP-057-000007830 |
| RLP-057-000007840 | to | RLP-057-000007840 |
| RLP-057-000007841 | to | RLP-057-000007841 |
| RLP-057-000007842 | to | RLP-057-000007842 |
| RLP-057-000007843 | to | RLP-057-000007843 |
| RLP-057-000007935 | to | RLP-057-000007935 |
| RLP-057-000007936 | to | RLP-057-000007936 |
| RLP-057-000007947 | to | RLP-057-000007947 |
| RLP-057-000007950 | to | RLP-057-000007950 |
| RLP-057-000008002 | to | RLP-057-000008002 |
| RLP-057-000008012 | to | RLP-057-000008012 |
| RLP-057-000008099 | to | RLP-057-000008099 |
| RLP-057-000008298 | to | RLP-057-000008298 |
| RLP-057-000008299 | to | RLP-057-000008299 |
| RLP-057-000008301 | to | RLP-057-000008301 |
| RLP-057-000008310 | to | RLP-057-000008310 |

| | | |
|---|---|---|
| RLP-057-000008334 | to | RLP-057-000008334 |
| RLP-057-000008338 | to | RLP-057-000008338 |
| RLP-057-000008345 | to | RLP-057-000008345 |
| RLP-057-000008433 | to | RLP-057-000008433 |
| RLP-057-000008434 | to | RLP-057-000008434 |
| RLP-057-000008439 | to | RLP-057-000008439 |
| RLP-057-000008474 | to | RLP-057-000008474 |
| RLP-057-000008480 | to | RLP-057-000008480 |
| RLP-057-000008545 | to | RLP-057-000008545 |
| RLP-057-000008546 | to | RLP-057-000008546 |
| RLP-057-000008552 | to | RLP-057-000008552 |
| RLP-057-000008768 | to | RLP-057-000008768 |
| RLP-057-000009119 | to | RLP-057-000009119 |
| RLP-057-000009159 | to | RLP-057-000009159 |
| RLP-057-000009194 | to | RLP-057-000009194 |
| RLP-057-000009201 | to | RLP-057-000009201 |
| RLP-057-000009219 | to | RLP-057-000009219 |
| RLP-057-000009778 | to | RLP-057-000009778 |
| RLP-057-000009803 | to | RLP-057-000009803 |
| RLP-057-000009817 | to | RLP-057-000009817 |
| RLP-057-000009820 | to | RLP-057-000009820 |
| RLP-057-000009880 | to | RLP-057-000009880 |
| RLP-057-000009984 | to | RLP-057-000009984 |
| RLP-057-000010017 | to | RLP-057-000010017 |
| RLP-057-000010019 | to | RLP-057-000010019 |
| RLP-057-000010167 | to | RLP-057-000010167 |
| RLP-057-000010171 | to | RLP-057-000010171 |
| RLP-057-000010189 | to | RLP-057-000010189 |
| RLP-057-000010512 | to | RLP-057-000010512 |
| RLP-057-000010513 | to | RLP-057-000010513 |
| RLP-057-000010518 | to | RLP-057-000010518 |
| RLP-057-000010553 | to | RLP-057-000010553 |
| RLP-057-000011649 | to | RLP-057-000011649 |
| RLP-057-000011658 | to | RLP-057-000011658 |
| RLP-057-000012047 | to | RLP-057-000012047 |
| RLP-057-000012056 | to | RLP-057-000012056 |
| RLP-057-000012068 | to | RLP-057-000012068 |
| RLP-057-000012190 | to | RLP-057-000012190 |
| RLP-057-000012925 | to | RLP-057-000012925 |
| RLP-057-000012948 | to | RLP-057-000012948 |
| RLP-057-000013203 | to | RLP-057-000013203 |
| RLP-057-000013209 | to | RLP-057-000013209 |
| RLP-057-000013404 | to | RLP-057-000013404 |
| RLP-057-000013405 | to | RLP-057-000013405 |

| | | |
|---|---|---|
| RLP-057-000013783 | to | RLP-057-000013783 |
| RLP-057-000013787 | to | RLP-057-000013787 |
| RLP-057-000014044 | to | RLP-057-000014044 |
| RLP-057-000014259 | to | RLP-057-000014259 |
| RLP-057-000014433 | to | RLP-057-000014433 |
| RLP-057-000014800 | to | RLP-057-000014800 |
| RLP-057-000014809 | to | RLP-057-000014809 |
| RLP-057-000015069 | to | RLP-057-000015069 |
| RLP-057-000016090 | to | RLP-057-000016090 |
| RLP-057-000017800 | to | RLP-057-000017800 |
| RLP-057-000017840 | to | RLP-057-000017840 |
| RLP-057-000017842 | to | RLP-057-000017842 |
| RLP-057-000017844 | to | RLP-057-000017844 |
| RLP-057-000017855 | to | RLP-057-000017855 |
| RLP-057-000017870 | to | RLP-057-000017870 |
| RLP-057-000017871 | to | RLP-057-000017871 |
| RLP-057-000017873 | to | RLP-057-000017873 |
| RLP-057-000018098 | to | RLP-057-000018098 |
| RLP-057-000018103 | to | RLP-057-000018103 |
| RLP-057-000018574 | to | RLP-057-000018574 |
| RLP-057-000019368 | to | RLP-057-000019368 |
| RLP-057-000019430 | to | RLP-057-000019430 |
| RLP-057-000019478 | to | RLP-057-000019478 |
| RLP-057-000019493 | to | RLP-057-000019493 |
| RLP-057-000019528 | to | RLP-057-000019528 |
| RLP-057-000019529 | to | RLP-057-000019529 |
| RLP-057-000019530 | to | RLP-057-000019530 |
| RLP-057-000019531 | to | RLP-057-000019531 |
| RLP-057-000019532 | to | RLP-057-000019532 |
| RLP-057-000019537 | to | RLP-057-000019537 |
| RLP-057-000019542 | to | RLP-057-000019542 |
| RLP-057-000019543 | to | RLP-057-000019543 |
| RLP-057-000019691 | to | RLP-057-000019691 |
| RLP-057-000019833 | to | RLP-057-000019833 |
| RLP-057-000020161 | to | RLP-057-000020161 |
| RLP-057-000020329 | to | RLP-057-000020329 |
| RLP-057-000020432 | to | RLP-057-000020432 |
| RLP-057-000020549 | to | RLP-057-000020549 |
| RLP-057-000020950 | to | RLP-057-000020950 |
| RLP-057-000020951 | to | RLP-057-000020951 |
| RLP-057-000021015 | to | RLP-057-000021015 |
| RLP-057-000021057 | to | RLP-057-000021057 |
| RLP-057-000021165 | to | RLP-057-000021165 |
| RLP-057-000021168 | to | RLP-057-000021168 |

| | | |
|---|---|---|
| RLP-057-000021362 | to | RLP-057-000021362 |
| RLP-057-000021375 | to | RLP-057-000021375 |
| RLP-057-000021520 | to | RLP-057-000021520 |
| RLP-057-000021572 | to | RLP-057-000021572 |
| RLP-057-000021600 | to | RLP-057-000021600 |
| RLP-057-000021738 | to | RLP-057-000021738 |
| RLP-057-000021750 | to | RLP-057-000021750 |
| RLP-057-000021831 | to | RLP-057-000021831 |
| RLP-057-000022061 | to | RLP-057-000022061 |
| RLP-057-000022098 | to | RLP-057-000022098 |
| RLP-057-000022369 | to | RLP-057-000022369 |
| RLP-057-000022370 | to | RLP-057-000022370 |
| RLP-057-000022390 | to | RLP-057-000022390 |
| RLP-057-000022487 | to | RLP-057-000022487 |
| RLP-057-000022559 | to | RLP-057-000022559 |
| RLP-057-000022727 | to | RLP-057-000022727 |
| RLP-057-000022733 | to | RLP-057-000022733 |
| RLP-057-000025465 | to | RLP-057-000025465 |
| RLP-057-000028733 | to | RLP-057-000028733 |
| RLP-058-000000255 | to | RLP-058-000000255 |
| RLP-058-000000514 | to | RLP-058-000000514 |
| RLP-058-000001067 | to | RLP-058-000001067 |
| RLP-058-000001130 | to | RLP-058-000001130 |
| RLP-058-000001180 | to | RLP-058-000001180 |
| RLP-058-000001259 | to | RLP-058-000001259 |
| RLP-058-000001273 | to | RLP-058-000001273 |
| RLP-058-000001408 | to | RLP-058-000001408 |
| RLP-058-000001620 | to | RLP-058-000001620 |
| RLP-058-000001621 | to | RLP-058-000001621 |
| RLP-058-000001630 | to | RLP-058-000001630 |
| RLP-058-000001637 | to | RLP-058-000001637 |
| RLP-058-000001641 | to | RLP-058-000001641 |
| RLP-058-000002237 | to | RLP-058-000002237 |
| RLP-058-000002659 | to | RLP-058-000002659 |
| RLP-058-000002660 | to | RLP-058-000002660 |
| RLP-058-000002737 | to | RLP-058-000002737 |
| RLP-058-000002739 | to | RLP-058-000002739 |
| RLP-058-000002759 | to | RLP-058-000002759 |
| RLP-058-000002761 | to | RLP-058-000002761 |
| RLP-058-000002792 | to | RLP-058-000002792 |
| RLP-058-000002794 | to | RLP-058-000002794 |
| RLP-058-000002798 | to | RLP-058-000002798 |
| RLP-058-000002799 | to | RLP-058-000002799 |
| RLP-058-000002939 | to | RLP-058-000002939 |

RLP-058-000002967     to     RLP-058-000002967
RLP-058-000002998     to     RLP-058-000002998
RLP-058-000002999     to     RLP-058-000002999
RLP-058-000003000     to     RLP-058-000003000
RLP-058-000003552     to     RLP-058-000003552
RLP-058-000003678     to     RLP-058-000003678
RLP-058-000003723     to     RLP-058-000003723
RLP-059-000000747     to     RLP-059-000000747
RLP-059-000004030     to     RLP-059-000004030
RLP-062-000005506     to     RLP-062-000005506
RLP-065-000000748     to     RLP-065-000000748
RLP-065-000000749     to     RLP-065-000000749
RLP-065-000000750     to     RLP-065-000000750
RLP-065-000000751     to     RLP-065-000000751
RLP-065-000000763     to     RLP-065-000000763
RLP-065-000000841     to     RLP-065-000000841
RLP-065-000001771     to     RLP-065-000001771
RLP-065-000001772     to     RLP-065-000001772
RLP-065-000001871     to     RLP-065-000001871
RLP-065-000001874     to     RLP-065-000001874
RLP-065-000001954     to     RLP-065-000001954
RLP-065-000001968     to     RLP-065-000001968
RLP-065-000001977     to     RLP-065-000001977
RLP-065-000001982     to     RLP-065-000001982
RLP-065-000001986     to     RLP-065-000001986
RLP-065-000002015     to     RLP-065-000002015
RLP-065-000002016     to     RLP-065-000002016
RLP-065-000002059     to     RLP-065-000002059
RLP-065-000002583     to     RLP-065-000002583
RLP-065-000003680     to     RLP-065-000003680
RLP-065-000003681     to     RLP-065-000003681
RLP-065-000003682     to     RLP-065-000003682
RLP-065-000003683     to     RLP-065-000003683
RLP-065-000004139     to     RLP-065-000004139
RLP-065-000007099     to     RLP-065-000007099
RLP-065-000007107     to     RLP-065-000007107
RLP-065-000007108     to     RLP-065-000007108
RLP-065-000007109     to     RLP-065-000007109
RLP-065-000007136     to     RLP-065-000007136
RLP-065-000007137     to     RLP-065-000007137
RLP-065-000007140     to     RLP-065-000007140
RLP-065-000007146     to     RLP-065-000007146
RLP-065-000007228     to     RLP-065-000007228
RLP-065-000007231     to     RLP-065-000007231

| | | |
|---|---|---|
| RLP-065-000007238 | to | RLP-065-000007238 |
| RLP-065-000007240 | to | RLP-065-000007240 |
| RLP-065-000007242 | to | RLP-065-000007242 |
| RLP-065-000007266 | to | RLP-065-000007266 |
| RLP-065-000007410 | to | RLP-065-000007410 |
| RLP-065-000007424 | to | RLP-065-000007424 |
| RLP-065-000007434 | to | RLP-065-000007434 |
| RLP-065-000007435 | to | RLP-065-000007435 |
| RLP-065-000007436 | to | RLP-065-000007436 |
| RLP-065-000007438 | to | RLP-065-000007438 |
| RLP-065-000007439 | to | RLP-065-000007439 |
| RLP-065-000007579 | to | RLP-065-000007579 |
| RLP-065-000007583 | to | RLP-065-000007583 |
| RLP-065-000007584 | to | RLP-065-000007584 |
| RLP-065-000007585 | to | RLP-065-000007585 |
| RLP-065-000007592 | to | RLP-065-000007592 |
| RLP-065-000007594 | to | RLP-065-000007594 |
| RLP-065-000007746 | to | RLP-065-000007746 |
| RLP-065-000007817 | to | RLP-065-000007817 |
| RLP-065-000007818 | to | RLP-065-000007818 |
| RLP-065-000008066 | to | RLP-065-000008066 |
| RLP-065-000008070 | to | RLP-065-000008070 |
| RLP-065-000008072 | to | RLP-065-000008072 |
| RLP-065-000008076 | to | RLP-065-000008076 |
| RLP-065-000008091 | to | RLP-065-000008091 |
| RLP-065-000008160 | to | RLP-065-000008160 |
| RLP-065-000008196 | to | RLP-065-000008196 |
| RLP-065-000008216 | to | RLP-065-000008216 |
| RLP-065-000008221 | to | RLP-065-000008221 |
| RLP-065-000008301 | to | RLP-065-000008301 |
| RLP-065-000008302 | to | RLP-065-000008302 |
| RLP-065-000008303 | to | RLP-065-000008303 |
| RLP-065-000008321 | to | RLP-065-000008321 |
| RLP-065-000008322 | to | RLP-065-000008322 |
| RLP-065-000008332 | to | RLP-065-000008332 |
| RLP-065-000008333 | to | RLP-065-000008333 |
| RLP-065-000008749 | to | RLP-065-000008749 |
| RLP-065-000008873 | to | RLP-065-000008873 |
| RLP-065-000008925 | to | RLP-065-000008925 |
| RLP-065-000009007 | to | RLP-065-000009007 |
| RLP-065-000009120 | to | RLP-065-000009120 |
| RLP-065-000009122 | to | RLP-065-000009122 |
| RLP-065-000009164 | to | RLP-065-000009164 |
| RLP-065-000009278 | to | RLP-065-000009278 |

| | | |
|---|---|---|
| RLP-065-000009404 | to | RLP-065-000009404 |
| RLP-065-000009469 | to | RLP-065-000009469 |
| RLP-065-000009513 | to | RLP-065-000009513 |
| RLP-065-000009651 | to | RLP-065-000009651 |
| RLP-065-000010013 | to | RLP-065-000010013 |
| RLP-065-000010017 | to | RLP-065-000010017 |
| RLP-065-000010028 | to | RLP-065-000010028 |
| RLP-065-000010210 | to | RLP-065-000010210 |
| RLP-065-000010249 | to | RLP-065-000010249 |
| RLP-065-000010332 | to | RLP-065-000010332 |
| RLP-065-000010416 | to | RLP-065-000010416 |
| RLP-065-000010498 | to | RLP-065-000010498 |
| RLP-065-000010850 | to | RLP-065-000010850 |
| RLP-067-000000041 | to | RLP-067-000000041 |
| RLP-067-000000165 | to | RLP-067-000000165 |
| RLP-067-000001411 | to | RLP-067-000001411 |
| RLP-067-000001416 | to | RLP-067-000001416 |
| RLP-067-000001436 | to | RLP-067-000001436 |
| RLP-067-000001542 | to | RLP-067-000001542 |
| RLP-067-000001841 | to | RLP-067-000001841 |
| RLP-067-000001868 | to | RLP-067-000001868 |
| RLP-067-000001869 | to | RLP-067-000001869 |
| RLP-067-000001871 | to | RLP-067-000001871 |
| RLP-067-000002121 | to | RLP-067-000002121 |
| RLP-067-000002132 | to | RLP-067-000002132 |
| RLP-067-000002133 | to | RLP-067-000002133 |
| RLP-067-000002198 | to | RLP-067-000002198 |
| RLP-067-000002200 | to | RLP-067-000002200 |
| RLP-067-000002271 | to | RLP-067-000002271 |
| RLP-067-000002272 | to | RLP-067-000002272 |
| RLP-067-000002273 | to | RLP-067-000002273 |
| RLP-067-000002274 | to | RLP-067-000002274 |
| RLP-067-000002483 | to | RLP-067-000002483 |
| RLP-067-000002823 | to | RLP-067-000002823 |
| RLP-067-000002873 | to | RLP-067-000002873 |
| RLP-067-000002922 | to | RLP-067-000002922 |
| RLP-067-000002962 | to | RLP-067-000002962 |
| RLP-067-000003060 | to | RLP-067-000003060 |
| RLP-067-000003420 | to | RLP-067-000003420 |
| RLP-067-000003421 | to | RLP-067-000003421 |
| RLP-067-000003422 | to | RLP-067-000003422 |
| RLP-069-000000039 | to | RLP-069-000000039 |
| RLP-069-000000043 | to | RLP-069-000000043 |
| RLP-069-000000079 | to | RLP-069-000000079 |

| | | |
|---|---|---|
| RLP-069-000000107 | to | RLP-069-000000107 |
| RLP-069-000000112 | to | RLP-069-000000112 |
| RLP-069-000000117 | to | RLP-069-000000117 |
| RLP-069-000000152 | to | RLP-069-000000152 |
| RLP-069-000000153 | to | RLP-069-000000153 |
| RLP-069-000000155 | to | RLP-069-000000155 |
| RLP-069-000000160 | to | RLP-069-000000160 |
| RLP-069-000000233 | to | RLP-069-000000233 |
| RLP-069-000000243 | to | RLP-069-000000243 |
| RLP-069-000000259 | to | RLP-069-000000259 |
| RLP-069-000000264 | to | RLP-069-000000264 |
| RLP-069-000000265 | to | RLP-069-000000265 |
| RLP-069-000000273 | to | RLP-069-000000273 |
| RLP-069-000000341 | to | RLP-069-000000341 |
| RLP-069-000000402 | to | RLP-069-000000402 |
| RLP-069-000000589 | to | RLP-069-000000589 |
| RLP-069-000000621 | to | RLP-069-000000621 |
| RLP-069-000000635 | to | RLP-069-000000635 |
| RLP-069-000000655 | to | RLP-069-000000655 |
| RLP-069-000000658 | to | RLP-069-000000658 |
| RLP-069-000000696 | to | RLP-069-000000696 |
| RLP-069-000000767 | to | RLP-069-000000767 |
| RLP-069-000000840 | to | RLP-069-000000840 |
| RLP-069-000000841 | to | RLP-069-000000841 |
| RLP-069-000000850 | to | RLP-069-000000850 |
| RLP-069-000000970 | to | RLP-069-000000970 |
| RLP-069-000001071 | to | RLP-069-000001071 |
| RLP-069-000001115 | to | RLP-069-000001115 |
| RLP-069-000001134 | to | RLP-069-000001134 |
| RLP-069-000001144 | to | RLP-069-000001144 |
| RLP-069-000001159 | to | RLP-069-000001159 |
| RLP-069-000001372 | to | RLP-069-000001372 |
| RLP-069-000001404 | to | RLP-069-000001404 |
| RLP-069-000001414 | to | RLP-069-000001414 |
| RLP-069-000001712 | to | RLP-069-000001712 |
| RLP-069-000001735 | to | RLP-069-000001735 |
| RLP-069-000001737 | to | RLP-069-000001737 |
| RLP-069-000001846 | to | RLP-069-000001846 |
| RLP-069-000001969 | to | RLP-069-000001969 |
| RLP-069-000001970 | to | RLP-069-000001970 |
| RLP-069-000001971 | to | RLP-069-000001971 |
| RLP-069-000001995 | to | RLP-069-000001995 |
| RLP-069-000001996 | to | RLP-069-000001996 |
| RLP-069-000001997 | to | RLP-069-000001997 |

| | | |
|---|---|---|
| RLP-069-000002003 | to | RLP-069-000002003 |
| RLP-069-000002004 | to | RLP-069-000002004 |
| RLP-069-000002006 | to | RLP-069-000002006 |
| RLP-069-000002010 | to | RLP-069-000002010 |
| RLP-069-000002019 | to | RLP-069-000002019 |
| RLP-069-000002042 | to | RLP-069-000002042 |
| RLP-069-000002079 | to | RLP-069-000002079 |
| RLP-069-000002102 | to | RLP-069-000002102 |
| RLP-069-000002136 | to | RLP-069-000002136 |
| RLP-069-000002139 | to | RLP-069-000002139 |
| RLP-069-000002167 | to | RLP-069-000002167 |
| RLP-069-000002183 | to | RLP-069-000002183 |
| RLP-069-000002187 | to | RLP-069-000002187 |
| RLP-069-000002188 | to | RLP-069-000002188 |
| RLP-069-000002189 | to | RLP-069-000002189 |
| RLP-069-000002193 | to | RLP-069-000002193 |
| RLP-069-000002197 | to | RLP-069-000002197 |
| RLP-069-000002283 | to | RLP-069-000002283 |
| RLP-069-000002336 | to | RLP-069-000002336 |
| RLP-069-000002339 | to | RLP-069-000002339 |
| RLP-069-000002341 | to | RLP-069-000002341 |
| RLP-069-000002345 | to | RLP-069-000002345 |
| RLP-069-000002346 | to | RLP-069-000002346 |
| RLP-069-000002357 | to | RLP-069-000002357 |
| RLP-069-000002358 | to | RLP-069-000002358 |
| RLP-069-000002405 | to | RLP-069-000002405 |
| RLP-069-000002410 | to | RLP-069-000002410 |
| RLP-069-000002434 | to | RLP-069-000002434 |
| RLP-069-000002685 | to | RLP-069-000002685 |
| RLP-069-000002705 | to | RLP-069-000002705 |
| RLP-069-000002707 | to | RLP-069-000002707 |
| RLP-069-000002714 | to | RLP-069-000002714 |
| RLP-069-000002715 | to | RLP-069-000002715 |
| RLP-069-000002716 | to | RLP-069-000002716 |
| RLP-069-000002767 | to | RLP-069-000002767 |
| RLP-069-000002800 | to | RLP-069-000002800 |
| RLP-069-000002844 | to | RLP-069-000002844 |
| RLP-069-000002845 | to | RLP-069-000002845 |
| RLP-069-000002846 | to | RLP-069-000002846 |
| RLP-069-000002847 | to | RLP-069-000002847 |
| RLP-069-000002848 | to | RLP-069-000002848 |
| RLP-069-000002881 | to | RLP-069-000002881 |
| RLP-069-000002891 | to | RLP-069-000002891 |
| RLP-069-000002899 | to | RLP-069-000002899 |

| | | |
|---|---|---|
| RLP-069-000002900 | to | RLP-069-000002900 |
| RLP-069-000002904 | to | RLP-069-000002904 |
| RLP-069-000002905 | to | RLP-069-000002905 |
| RLP-069-000002906 | to | RLP-069-000002906 |
| RLP-069-000002908 | to | RLP-069-000002908 |
| RLP-069-000002909 | to | RLP-069-000002909 |
| RLP-069-000002918 | to | RLP-069-000002918 |
| RLP-069-000002926 | to | RLP-069-000002926 |
| RLP-069-000002933 | to | RLP-069-000002933 |
| RLP-069-000002939 | to | RLP-069-000002939 |
| RLP-069-000002943 | to | RLP-069-000002943 |
| RLP-069-000002947 | to | RLP-069-000002947 |
| RLP-069-000002948 | to | RLP-069-000002948 |
| RLP-069-000002958 | to | RLP-069-000002958 |
| RLP-069-000002972 | to | RLP-069-000002972 |
| RLP-069-000002973 | to | RLP-069-000002973 |
| RLP-069-000002991 | to | RLP-069-000002991 |
| RLP-069-000003012 | to | RLP-069-000003012 |
| RLP-069-000003015 | to | RLP-069-000003015 |
| RLP-069-000003054 | to | RLP-069-000003054 |
| RLP-069-000003178 | to | RLP-069-000003178 |
| RLP-069-000003213 | to | RLP-069-000003213 |
| RLP-069-000003214 | to | RLP-069-000003214 |
| RLP-069-000003216 | to | RLP-069-000003216 |
| RLP-069-000003230 | to | RLP-069-000003230 |
| RLP-069-000003243 | to | RLP-069-000003243 |
| RLP-069-000003324 | to | RLP-069-000003324 |
| RLP-069-000003372 | to | RLP-069-000003372 |
| RLP-069-000003375 | to | RLP-069-000003375 |
| RLP-069-000003409 | to | RLP-069-000003409 |
| RLP-069-000003566 | to | RLP-069-000003566 |
| RLP-069-000003567 | to | RLP-069-000003567 |
| RLP-069-000003569 | to | RLP-069-000003569 |
| RLP-069-000003589 | to | RLP-069-000003589 |
| RLP-069-000003983 | to | RLP-069-000003983 |
| RLP-069-000004066 | to | RLP-069-000004066 |
| RLP-069-000004088 | to | RLP-069-000004088 |
| RLP-069-000004089 | to | RLP-069-000004089 |
| RLP-069-000004105 | to | RLP-069-000004105 |
| RLP-069-000004117 | to | RLP-069-000004117 |
| RLP-069-000004218 | to | RLP-069-000004218 |
| RLP-069-000004219 | to | RLP-069-000004219 |
| RLP-069-000004220 | to | RLP-069-000004220 |
| RLP-069-000004221 | to | RLP-069-000004221 |

| | | |
|---|---|---|
| RLP-069-000004234 | to | RLP-069-000004234 |
| RLP-069-000004273 | to | RLP-069-000004273 |
| RLP-069-000004274 | to | RLP-069-000004274 |
| RLP-069-000004276 | to | RLP-069-000004276 |
| RLP-069-000004277 | to | RLP-069-000004277 |
| RLP-069-000004278 | to | RLP-069-000004278 |
| RLP-069-000004279 | to | RLP-069-000004279 |
| RLP-069-000004280 | to | RLP-069-000004280 |
| RLP-069-000004281 | to | RLP-069-000004281 |
| RLP-069-000004286 | to | RLP-069-000004286 |
| RLP-069-000004321 | to | RLP-069-000004321 |
| RLP-069-000004326 | to | RLP-069-000004326 |
| RLP-069-000004333 | to | RLP-069-000004333 |
| RLP-069-000004337 | to | RLP-069-000004337 |
| RLP-069-000004343 | to | RLP-069-000004343 |
| RLP-069-000004345 | to | RLP-069-000004345 |
| RLP-069-000004391 | to | RLP-069-000004391 |
| RLP-069-000004403 | to | RLP-069-000004403 |
| RLP-069-000004407 | to | RLP-069-000004407 |
| RLP-069-000004412 | to | RLP-069-000004412 |
| RLP-069-000004413 | to | RLP-069-000004413 |
| RLP-069-000004415 | to | RLP-069-000004415 |
| RLP-069-000004416 | to | RLP-069-000004416 |
| RLP-069-000004417 | to | RLP-069-000004417 |
| RLP-069-000004418 | to | RLP-069-000004418 |
| RLP-069-000004419 | to | RLP-069-000004419 |
| RLP-069-000004420 | to | RLP-069-000004420 |
| RLP-069-000004421 | to | RLP-069-000004421 |
| RLP-069-000004422 | to | RLP-069-000004422 |
| RLP-069-000004423 | to | RLP-069-000004423 |
| RLP-069-000004424 | to | RLP-069-000004424 |
| RLP-069-000004425 | to | RLP-069-000004425 |
| RLP-069-000004438 | to | RLP-069-000004438 |
| RLP-069-000004440 | to | RLP-069-000004440 |
| RLP-069-000004450 | to | RLP-069-000004450 |
| RLP-069-000004478 | to | RLP-069-000004478 |
| RLP-069-000004479 | to | RLP-069-000004479 |
| RLP-069-000004509 | to | RLP-069-000004509 |
| RLP-069-000004546 | to | RLP-069-000004546 |
| RLP-069-000004548 | to | RLP-069-000004548 |
| RLP-069-000004550 | to | RLP-069-000004550 |
| RLP-069-000004557 | to | RLP-069-000004557 |
| RLP-069-000004567 | to | RLP-069-000004567 |
| RLP-069-000004571 | to | RLP-069-000004571 |

| | | |
|---|---|---|
| RLP-069-000004586 | to | RLP-069-000004586 |
| RLP-069-000004614 | to | RLP-069-000004614 |
| RLP-069-000004680 | to | RLP-069-000004680 |
| RLP-069-000004765 | to | RLP-069-000004765 |
| RLP-069-000005094 | to | RLP-069-000005094 |
| RLP-069-000005107 | to | RLP-069-000005107 |
| RLP-069-000005157 | to | RLP-069-000005157 |
| RLP-069-000005201 | to | RLP-069-000005201 |
| RLP-069-000005461 | to | RLP-069-000005461 |
| RLP-069-000005466 | to | RLP-069-000005466 |
| RLP-069-000005467 | to | RLP-069-000005467 |
| RLP-069-000005494 | to | RLP-069-000005494 |
| RLP-069-000005509 | to | RLP-069-000005509 |
| RLP-069-000005626 | to | RLP-069-000005626 |
| RLP-069-000005633 | to | RLP-069-000005633 |
| RLP-069-000005654 | to | RLP-069-000005654 |
| RLP-069-000005655 | to | RLP-069-000005655 |
| RLP-069-000005890 | to | RLP-069-000005890 |
| RLP-069-000005940 | to | RLP-069-000005940 |
| RLP-069-000005941 | to | RLP-069-000005941 |
| RLP-069-000005994 | to | RLP-069-000005994 |
| RLP-069-000006036 | to | RLP-069-000006036 |
| RLP-069-000006081 | to | RLP-069-000006081 |
| RLP-069-000006168 | to | RLP-069-000006168 |
| RLP-069-000006170 | to | RLP-069-000006170 |
| RLP-069-000006192 | to | RLP-069-000006192 |
| RLP-069-000006279 | to | RLP-069-000006279 |
| RLP-069-000006322 | to | RLP-069-000006322 |
| RLP-069-000006988 | to | RLP-069-000006988 |
| RLP-069-000007069 | to | RLP-069-000007069 |
| RLP-069-000007070 | to | RLP-069-000007070 |
| RLP-069-000007071 | to | RLP-069-000007071 |
| RLP-069-000007072 | to | RLP-069-000007072 |
| RLP-069-000007074 | to | RLP-069-000007074 |
| RLP-069-000007075 | to | RLP-069-000007075 |
| RLP-069-000007078 | to | RLP-069-000007078 |
| RLP-069-000007248 | to | RLP-069-000007248 |
| RLP-069-000007251 | to | RLP-069-000007251 |
| RLP-069-000007597 | to | RLP-069-000007597 |
| RLP-069-000007603 | to | RLP-069-000007603 |
| RLP-069-000007604 | to | RLP-069-000007604 |
| RLP-069-000007605 | to | RLP-069-000007605 |
| RLP-069-000007716 | to | RLP-069-000007716 |
| RLP-069-000008318 | to | RLP-069-000008318 |

| | | |
|---|---|---|
| RLP-069-000008354 | to | RLP-069-000008354 |
| RLP-069-000008355 | to | RLP-069-000008355 |
| RLP-069-000008474 | to | RLP-069-000008474 |
| RLP-069-000008531 | to | RLP-069-000008531 |
| RLP-069-000008545 | to | RLP-069-000008545 |
| RLP-069-000008643 | to | RLP-069-000008643 |
| RLP-069-000010082 | to | RLP-069-000010082 |
| RLP-069-000010510 | to | RLP-069-000010510 |
| RLP-069-000011542 | to | RLP-069-000011542 |
| RLP-069-000011613 | to | RLP-069-000011613 |
| RLP-069-000012409 | to | RLP-069-000012409 |
| RLP-069-000013188 | to | RLP-069-000013188 |
| RLP-069-000014188 | to | RLP-069-000014188 |
| RLP-069-000014822 | to | RLP-069-000014822 |
| RLP-069-000015524 | to | RLP-069-000015524 |
| RLP-069-000015525 | to | RLP-069-000015525 |
| RLP-069-000015526 | to | RLP-069-000015526 |
| RLP-069-000016738 | to | RLP-069-000016738 |
| RLP-069-000016779 | to | RLP-069-000016779 |
| RLP-069-000017031 | to | RLP-069-000017031 |
| RLP-069-000017047 | to | RLP-069-000017047 |
| RLP-069-000017059 | to | RLP-069-000017059 |
| RLP-069-000017216 | to | RLP-069-000017216 |
| RLP-069-000017367 | to | RLP-069-000017367 |
| RLP-069-000018689 | to | RLP-069-000018689 |
| RLP-069-000018690 | to | RLP-069-000018690 |
| RLP-069-000018691 | to | RLP-069-000018691 |
| RLP-069-000018692 | to | RLP-069-000018692 |
| RLP-069-000019881 | to | RLP-069-000019881 |
| RLP-069-000019882 | to | RLP-069-000019882 |
| RLP-070-000000512 | to | RLP-070-000000512 |
| RLP-070-000001511 | to | RLP-070-000001511 |
| RLP-070-000001622 | to | RLP-070-000001622 |
| RLP-070-000002583 | to | RLP-070-000002583 |
| RLP-070-000002584 | to | RLP-070-000002584 |
| RLP-070-000002594 | to | RLP-070-000002594 |
| RLP-070-000002880 | to | RLP-070-000002880 |
| RLP-070-000003124 | to | RLP-070-000003124 |
| RLP-070-000003514 | to | RLP-070-000003514 |
| RLP-070-000003515 | to | RLP-070-000003515 |
| RLP-070-000003516 | to | RLP-070-000003516 |
| RLP-070-000004057 | to | RLP-070-000004057 |
| RLP-070-000004236 | to | RLP-070-000004236 |
| RLP-070-000004242 | to | RLP-070-000004242 |

| | | |
|---|---|---|
| RLP-070-000004270 | to | RLP-070-000004270 |
| RLP-070-000004311 | to | RLP-070-000004311 |
| RLP-070-000004704 | to | RLP-070-000004704 |
| RLP-070-000005620 | to | RLP-070-000005620 |
| RLP-070-000005621 | to | RLP-070-000005621 |
| RLP-070-000005622 | to | RLP-070-000005622 |
| RLP-070-000006865 | to | RLP-070-000006865 |
| RLP-070-000006906 | to | RLP-070-000006906 |
| RLP-070-000007159 | to | RLP-070-000007159 |
| RLP-070-000007175 | to | RLP-070-000007175 |
| RLP-070-000007187 | to | RLP-070-000007187 |
| RLP-070-000007344 | to | RLP-070-000007344 |
| RLP-070-000007496 | to | RLP-070-000007496 |
| RLP-070-000008818 | to | RLP-070-000008818 |
| RLP-070-000008819 | to | RLP-070-000008819 |
| RLP-070-000008820 | to | RLP-070-000008820 |
| RLP-070-000008821 | to | RLP-070-000008821 |
| RLP-070-000009027 | to | RLP-070-000009027 |
| RLP-070-000009032 | to | RLP-070-000009032 |
| RLP-070-000009061 | to | RLP-070-000009061 |
| RLP-070-000009083 | to | RLP-070-000009083 |
| RLP-070-000009086 | to | RLP-070-000009086 |
| RLP-070-000009087 | to | RLP-070-000009087 |
| RLP-070-000009312 | to | RLP-070-000009312 |
| RLP-070-000009325 | to | RLP-070-000009325 |
| RLP-070-000009340 | to | RLP-070-000009340 |
| RLP-070-000009341 | to | RLP-070-000009341 |
| RLP-070-000009343 | to | RLP-070-000009343 |
| RLP-070-000009415 | to | RLP-070-000009415 |
| RLP-070-000009416 | to | RLP-070-000009416 |
| RLP-070-000009420 | to | RLP-070-000009420 |
| RLP-070-000009491 | to | RLP-070-000009491 |
| RLP-070-000009496 | to | RLP-070-000009496 |
| RLP-070-000009502 | to | RLP-070-000009502 |
| RLP-070-000009568 | to | RLP-070-000009568 |
| RLP-070-000009577 | to | RLP-070-000009577 |
| RLP-070-000009587 | to | RLP-070-000009587 |
| RLP-070-000009592 | to | RLP-070-000009592 |
| RLP-070-000009726 | to | RLP-070-000009726 |
| RLP-070-000009727 | to | RLP-070-000009727 |
| RLP-070-000009728 | to | RLP-070-000009728 |
| RLP-070-000009743 | to | RLP-070-000009743 |
| RLP-070-000009747 | to | RLP-070-000009747 |
| RLP-070-000009748 | to | RLP-070-000009748 |

RLP-070-000009751    to    RLP-070-000009751
RLP-070-000009771    to    RLP-070-000009771
RLP-070-000009804    to    RLP-070-000009804
RLP-070-000009878    to    RLP-070-000009878
RLP-070-000009888    to    RLP-070-000009888
RLP-070-000010062    to    RLP-070-000010062
RLP-070-000010209    to    RLP-070-000010209
RLP-070-000010210    to    RLP-070-000010210
RLP-070-000010295    to    RLP-070-000010295
RLP-070-000010558    to    RLP-070-000010558
RLP-070-000010594    to    RLP-070-000010594
RLP-070-000010595    to    RLP-070-000010595
RLP-070-000010746    to    RLP-070-000010746
RLP-070-000010747    to    RLP-070-000010747
RLP-070-000010748    to    RLP-070-000010748
RLP-070-000010749    to    RLP-070-000010749
RLP-070-000010755    to    RLP-070-000010755
RLP-070-000010758    to    RLP-070-000010758
RLP-070-000010759    to    RLP-070-000010759
RLP-070-000010760    to    RLP-070-000010760
RLP-070-000010761    to    RLP-070-000010761
RLP-070-000010762    to    RLP-070-000010762
RLP-070-000010763    to    RLP-070-000010763
RLP-070-000010764    to    RLP-070-000010764
RLP-070-000010807    to    RLP-070-000010807
RLP-070-000010912    to    RLP-070-000010912
RLP-070-000010914    to    RLP-070-000010914
RLP-070-000011002    to    RLP-070-000011002
RLP-070-000011013    to    RLP-070-000011013
RLP-070-000011014    to    RLP-070-000011014
RLP-070-000011028    to    RLP-070-000011028
RLP-070-000011029    to    RLP-070-000011029
RLP-070-000011050    to    RLP-070-000011050
RLP-070-000011072    to    RLP-070-000011072
RLP-070-000011073    to    RLP-070-000011073
RLP-070-000011368    to    RLP-070-000011368
RLP-070-000011369    to    RLP-070-000011369
RLP-070-000011396    to    RLP-070-000011396
RLP-070-000011668    to    RLP-070-000011668
RLP-070-000011719    to    RLP-070-000011719
RLP-070-000011720    to    RLP-070-000011720
RLP-070-000011721    to    RLP-070-000011721
RLP-070-000011722    to    RLP-070-000011722
RLP-070-000011723    to    RLP-070-000011723

| | | |
|---|---|---|
| RLP-070-000011724 | to | RLP-070-000011724 |
| RLP-070-000011725 | to | RLP-070-000011725 |
| RLP-070-000011727 | to | RLP-070-000011727 |
| RLP-070-000011753 | to | RLP-070-000011753 |
| RLP-070-000011768 | to | RLP-070-000011768 |
| RLP-070-000011774 | to | RLP-070-000011774 |
| RLP-070-000011779 | to | RLP-070-000011779 |
| RLP-070-000011780 | to | RLP-070-000011780 |
| RLP-070-000011783 | to | RLP-070-000011783 |
| RLP-070-000011873 | to | RLP-070-000011873 |
| RLP-070-000012036 | to | RLP-070-000012036 |
| RLP-070-000012183 | to | RLP-070-000012183 |
| RLP-070-000012184 | to | RLP-070-000012184 |
| RLP-070-000012248 | to | RLP-070-000012248 |
| RLP-070-000012349 | to | RLP-070-000012349 |
| RLP-070-000012373 | to | RLP-070-000012373 |
| RLP-070-000012374 | to | RLP-070-000012374 |
| RLP-070-000012376 | to | RLP-070-000012376 |
| RLP-070-000012497 | to | RLP-070-000012497 |
| RLP-070-000012768 | to | RLP-070-000012768 |
| RLP-070-000012899 | to | RLP-070-000012899 |
| RLP-070-000012921 | to | RLP-070-000012921 |
| RLP-070-000012922 | to | RLP-070-000012922 |
| RLP-070-000012923 | to | RLP-070-000012923 |
| RLP-070-000012924 | to | RLP-070-000012924 |
| RLP-070-000012928 | to | RLP-070-000012928 |
| RLP-070-000012931 | to | RLP-070-000012931 |
| RLP-070-000012934 | to | RLP-070-000012934 |
| RLP-070-000012935 | to | RLP-070-000012935 |
| RLP-070-000012943 | to | RLP-070-000012943 |
| RLP-070-000012944 | to | RLP-070-000012944 |
| RLP-070-000012945 | to | RLP-070-000012945 |
| RLP-070-000013001 | to | RLP-070-000013001 |
| RLP-070-000013131 | to | RLP-070-000013131 |
| RLP-070-000013132 | to | RLP-070-000013132 |
| RLP-070-000013139 | to | RLP-070-000013139 |
| RLP-070-000013224 | to | RLP-070-000013224 |
| RLP-070-000020433 | to | RLP-070-000020433 |
| RLP-070-000020434 | to | RLP-070-000020434 |
| RLP-070-000021819 | to | RLP-070-000021819 |
| RLP-070-000022027 | to | RLP-070-000022027 |
| RLP-070-000022670 | to | RLP-070-000022670 |
| RLP-070-000024201 | to | RLP-070-000024201 |
| RLP-070-000024202 | to | RLP-070-000024202 |

RLP-070-000024203 to RLP-070-000024203
RLP-070-000024204 to RLP-070-000024204
RLP-070-000024205 to RLP-070-000024205
RLP-070-000024206 to RLP-070-000024206
RLP-070-000024207 to RLP-070-000024207
RLP-070-000024208 to RLP-070-000024208
RLP-070-000024209 to RLP-070-000024209
RLP-071-000000048 to RLP-071-000000048
RLP-071-000000594 to RLP-071-000000594
RLP-071-000000595 to RLP-071-000000595
RLP-071-000000597 to RLP-071-000000597
RLP-071-000000598 to RLP-071-000000598
RLP-071-000000867 to RLP-071-000000867
RLP-071-000000997 to RLP-071-000000997
RLP-071-000001356 to RLP-071-000001356
RLP-071-000001366 to RLP-071-000001366
RLP-071-000001370 to RLP-071-000001370
RLP-071-000001386 to RLP-071-000001386
RLP-071-000001411 to RLP-071-000001411
RLP-071-000001414 to RLP-071-000001414
RLP-071-000001463 to RLP-071-000001463
RLP-071-000001464 to RLP-071-000001464
RLP-071-000001676 to RLP-071-000001676
RLP-071-000001686 to RLP-071-000001686
RLP-071-000001690 to RLP-071-000001690
RLP-071-000001754 to RLP-071-000001754
RLP-071-000001879 to RLP-071-000001879
RLP-071-000001896 to RLP-071-000001896
RLP-071-000002027 to RLP-071-000002027
RLP-071-000002235 to RLP-071-000002235
RLP-071-000002262 to RLP-071-000002262
RLP-071-000002263 to RLP-071-000002263
RLP-071-000002265 to RLP-071-000002265
RLP-071-000002512 to RLP-071-000002512
RLP-071-000002523 to RLP-071-000002523
RLP-071-000002524 to RLP-071-000002524
RLP-071-000002588 to RLP-071-000002588
RLP-071-000002590 to RLP-071-000002590
RLP-071-000002661 to RLP-071-000002661
RLP-071-000002662 to RLP-071-000002662
RLP-071-000002663 to RLP-071-000002663
RLP-071-000002664 to RLP-071-000002664
RLP-071-000002873 to RLP-071-000002873
RLP-071-000003202 to RLP-071-000003202

| | | |
|---|---|---|
| RLP-071-000003252 | to | RLP-071-000003252 |
| RLP-071-000003301 | to | RLP-071-000003301 |
| RLP-071-000003341 | to | RLP-071-000003341 |
| RLP-071-000003437 | to | RLP-071-000003437 |
| RLP-071-000003796 | to | RLP-071-000003796 |
| RLP-071-000003797 | to | RLP-071-000003797 |
| RLP-071-000003798 | to | RLP-071-000003798 |
| RLP-071-000008114 | to | RLP-071-000008114 |
| RLP-071-000008468 | to | RLP-071-000008468 |
| RLP-071-000009441 | to | RLP-071-000009441 |
| RLP-071-000009442 | to | RLP-071-000009442 |
| RLP-071-000009451 | to | RLP-071-000009451 |
| RLP-071-000009737 | to | RLP-071-000009737 |
| RLP-071-000009981 | to | RLP-071-000009981 |
| RLP-071-000010372 | to | RLP-071-000010372 |
| RLP-071-000010373 | to | RLP-071-000010373 |
| RLP-071-000010374 | to | RLP-071-000010374 |
| RLP-071-000010923 | to | RLP-071-000010923 |
| RLP-071-000010942 | to | RLP-071-000010942 |
| RLP-071-000010943 | to | RLP-071-000010943 |
| RLP-071-000010944 | to | RLP-071-000010944 |
| RLP-071-000010945 | to | RLP-071-000010945 |
| RLP-071-000010946 | to | RLP-071-000010946 |
| RLP-071-000010949 | to | RLP-071-000010949 |
| RLP-071-000011047 | to | RLP-071-000011047 |
| RLP-071-000011068 | to | RLP-071-000011068 |
| RLP-071-000011152 | to | RLP-071-000011152 |
| RLP-071-000011196 | to | RLP-071-000011196 |
| RLP-071-000011391 | to | RLP-071-000011391 |
| RLP-071-000011549 | to | RLP-071-000011549 |
| RLP-071-000011550 | to | RLP-071-000011550 |
| RLP-071-000011572 | to | RLP-071-000011572 |
| RLP-071-000011573 | to | RLP-071-000011573 |
| RLP-071-000011628 | to | RLP-071-000011628 |
| RLP-071-000011667 | to | RLP-071-000011667 |
| RLP-071-000011671 | to | RLP-071-000011671 |
| RLP-071-000011672 | to | RLP-071-000011672 |
| RLP-071-000011673 | to | RLP-071-000011673 |
| RLP-071-000011679 | to | RLP-071-000011679 |
| RLP-071-000011682 | to | RLP-071-000011682 |
| RLP-071-000011769 | to | RLP-071-000011769 |
| RLP-071-000011770 | to | RLP-071-000011770 |
| RLP-071-000011771 | to | RLP-071-000011771 |
| RLP-071-000011779 | to | RLP-071-000011779 |

| | | |
|---|---|---|
| RLP-071-000011799 | to | RLP-071-000011799 |
| RLP-071-000011803 | to | RLP-071-000011803 |
| RLP-071-000011854 | to | RLP-071-000011854 |
| RLP-071-000011878 | to | RLP-071-000011878 |
| RLP-071-000011941 | to | RLP-071-000011941 |
| RLP-071-000011946 | to | RLP-071-000011946 |
| RLP-071-000012033 | to | RLP-071-000012033 |
| RLP-071-000012337 | to | RLP-071-000012337 |
| RLP-071-000012560 | to | RLP-071-000012560 |
| RLP-071-000012702 | to | RLP-071-000012702 |
| RLP-071-000012757 | to | RLP-071-000012757 |
| RLP-071-000012815 | to | RLP-071-000012815 |
| RLP-071-000012838 | to | RLP-071-000012838 |
| RLP-071-000012909 | to | RLP-071-000012909 |
| RLP-071-000012911 | to | RLP-071-000012911 |
| RLP-071-000012912 | to | RLP-071-000012912 |
| RLP-071-000012934 | to | RLP-071-000012934 |
| RLP-071-000013110 | to | RLP-071-000013110 |
| RLP-071-000013227 | to | RLP-071-000013227 |
| RLP-071-000013304 | to | RLP-071-000013304 |
| RLP-071-000013310 | to | RLP-071-000013310 |
| RLP-071-000013342 | to | RLP-071-000013342 |
| RLP-071-000013346 | to | RLP-071-000013346 |
| RLP-071-000013399 | to | RLP-071-000013399 |
| RLP-071-000013413 | to | RLP-071-000013413 |
| RLP-071-000013419 | to | RLP-071-000013419 |
| RLP-071-000013457 | to | RLP-071-000013457 |
| RLP-071-000013529 | to | RLP-071-000013529 |
| RLP-071-000013573 | to | RLP-071-000013573 |
| RLP-071-000013574 | to | RLP-071-000013574 |
| RLP-071-000013599 | to | RLP-071-000013599 |
| RLP-071-000013600 | to | RLP-071-000013600 |
| RLP-071-000013602 | to | RLP-071-000013602 |
| RLP-071-000013626 | to | RLP-071-000013626 |
| RLP-071-000013671 | to | RLP-071-000013671 |
| RLP-071-000013673 | to | RLP-071-000013673 |
| RLP-071-000013675 | to | RLP-071-000013675 |
| RLP-071-000013700 | to | RLP-071-000013700 |
| RLP-071-000013755 | to | RLP-071-000013755 |
| RLP-071-000013911 | to | RLP-071-000013911 |
| RLP-071-000013926 | to | RLP-071-000013926 |
| RLP-071-000013930 | to | RLP-071-000013930 |
| RLP-071-000013935 | to | RLP-071-000013935 |
| RLP-071-000014189 | to | RLP-071-000014189 |

| | | |
|---|---|---|
| RLP-071-000014298 | to | RLP-071-000014298 |
| RLP-071-000014301 | to | RLP-071-000014301 |
| RLP-071-000014302 | to | RLP-071-000014302 |
| RLP-071-000014386 | to | RLP-071-000014386 |
| RLP-071-000014432 | to | RLP-071-000014432 |
| RLP-071-000014688 | to | RLP-071-000014688 |
| RLP-071-000014689 | to | RLP-071-000014689 |
| RLP-071-000014691 | to | RLP-071-000014691 |
| RLP-071-000014730 | to | RLP-071-000014730 |
| RLP-071-000019285 | to | RLP-071-000019285 |
| RLP-071-000019325 | to | RLP-071-000019325 |
| RLP-071-000019480 | to | RLP-071-000019480 |
| RLP-071-000019522 | to | RLP-071-000019522 |
| RLP-071-000019610 | to | RLP-071-000019610 |
| RLP-071-000019611 | to | RLP-071-000019611 |
| RLP-071-000019695 | to | RLP-071-000019695 |
| RLP-071-000019955 | to | RLP-071-000019955 |
| RLP-071-000019991 | to | RLP-071-000019991 |
| RLP-071-000019992 | to | RLP-071-000019992 |
| RLP-071-000020082 | to | RLP-071-000020082 |
| RLP-071-000020303 | to | RLP-071-000020303 |
| RLP-071-000020313 | to | RLP-071-000020313 |
| RLP-071-000020386 | to | RLP-071-000020386 |
| RLP-071-000020419 | to | RLP-071-000020419 |
| RLP-071-000020439 | to | RLP-071-000020439 |
| RLP-071-000020443 | to | RLP-071-000020443 |
| RLP-071-000020444 | to | RLP-071-000020444 |
| RLP-071-000020500 | to | RLP-071-000020500 |
| RLP-071-000020501 | to | RLP-071-000020501 |
| RLP-071-000020502 | to | RLP-071-000020502 |
| RLP-071-000020517 | to | RLP-071-000020517 |
| RLP-071-000020600 | to | RLP-071-000020600 |
| RLP-071-000020605 | to | RLP-071-000020605 |
| RLP-071-000020615 | to | RLP-071-000020615 |
| RLP-071-000020624 | to | RLP-071-000020624 |
| RLP-071-000020664 | to | RLP-071-000020664 |
| RLP-071-000020696 | to | RLP-071-000020696 |
| RLP-071-000020702 | to | RLP-071-000020702 |
| RLP-071-000020707 | to | RLP-071-000020707 |
| RLP-071-000020779 | to | RLP-071-000020779 |
| RLP-071-000020783 | to | RLP-071-000020783 |
| RLP-071-000020784 | to | RLP-071-000020784 |
| RLP-071-000020857 | to | RLP-071-000020857 |
| RLP-071-000020859 | to | RLP-071-000020859 |

| | | |
|---|---|---|
| RLP-071-000020860 | to | RLP-071-000020860 |
| RLP-071-000020875 | to | RLP-071-000020875 |
| RLP-071-000020888 | to | RLP-071-000020888 |
| RLP-071-000021172 | to | RLP-071-000021172 |
| RLP-071-000021418 | to | RLP-071-000021418 |
| RLP-071-000021419 | to | RLP-071-000021419 |
| RLP-071-000021420 | to | RLP-071-000021420 |
| RLP-071-000021421 | to | RLP-071-000021421 |
| RLP-071-000021438 | to | RLP-071-000021438 |
| RLP-071-000021440 | to | RLP-071-000021440 |
| RLP-071-000021442 | to | RLP-071-000021442 |
| RLP-071-000021454 | to | RLP-071-000021454 |
| RLP-071-000021521 | to | RLP-071-000021521 |
| RLP-071-000021522 | to | RLP-071-000021522 |
| RLP-071-000021524 | to | RLP-071-000021524 |
| RLP-071-000021525 | to | RLP-071-000021525 |
| RLP-071-000021526 | to | RLP-071-000021526 |
| RLP-071-000021527 | to | RLP-071-000021527 |
| RLP-071-000021528 | to | RLP-071-000021528 |
| RLP-071-000021529 | to | RLP-071-000021529 |
| RLP-071-000021534 | to | RLP-071-000021534 |
| RLP-071-000021601 | to | RLP-071-000021601 |
| RLP-071-000021605 | to | RLP-071-000021605 |
| RLP-071-000021611 | to | RLP-071-000021611 |
| RLP-071-000021615 | to | RLP-071-000021615 |
| RLP-071-000021657 | to | RLP-071-000021657 |
| RLP-071-000021686 | to | RLP-071-000021686 |
| RLP-071-000021728 | to | RLP-071-000021728 |
| RLP-071-000022090 | to | RLP-071-000022090 |
| RLP-071-000022223 | to | RLP-071-000022223 |
| RLP-071-000022230 | to | RLP-071-000022230 |
| RLP-071-000022260 | to | RLP-071-000022260 |
| RLP-071-000022261 | to | RLP-071-000022261 |
| RLP-071-000022850 | to | RLP-071-000022850 |
| RLP-071-000022868 | to | RLP-071-000022868 |
| RLP-071-000022907 | to | RLP-071-000022907 |
| RLP-071-000023131 | to | RLP-071-000023131 |
| RLP-071-000023186 | to | RLP-071-000023186 |
| RLP-071-000023891 | to | RLP-071-000023891 |
| RLP-071-000024704 | to | RLP-071-000024704 |
| RLP-071-000024705 | to | RLP-071-000024705 |
| RLP-071-000024706 | to | RLP-071-000024706 |
| RLP-071-000024708 | to | RLP-071-000024708 |
| RLP-071-000024709 | to | RLP-071-000024709 |

| | | |
|---|---|---|
| RLP-071-000024710 | to | RLP-071-000024710 |
| RLP-071-000024712 | to | RLP-071-000024712 |
| RLP-071-000024713 | to | RLP-071-000024713 |
| RLP-071-000024714 | to | RLP-071-000024714 |
| RLP-071-000024729 | to | RLP-071-000024729 |
| RLP-071-000025029 | to | RLP-071-000025029 |
| RLP-071-000025646 | to | RLP-071-000025646 |
| RLP-072-000000945 | to | RLP-072-000000945 |
| RLP-072-000001068 | to | RLP-072-000001068 |
| RLP-072-000001069 | to | RLP-072-000001069 |
| RLP-072-000002504 | to | RLP-072-000002504 |
| RLP-073-000000361 | to | RLP-073-000000361 |
| RLP-073-000000511 | to | RLP-073-000000511 |
| RLP-073-000000514 | to | RLP-073-000000514 |
| RLP-073-000000515 | to | RLP-073-000000515 |
| RLP-073-000000697 | to | RLP-073-000000697 |
| RLP-073-000000860 | to | RLP-073-000000860 |
| RLP-073-000000891 | to | RLP-073-000000891 |
| RLP-073-000000942 | to | RLP-073-000000942 |
| RLP-073-000000948 | to | RLP-073-000000948 |
| RLP-073-000000968 | to | RLP-073-000000968 |
| RLP-073-000000973 | to | RLP-073-000000973 |
| RLP-073-000000974 | to | RLP-073-000000974 |
| RLP-073-000001546 | to | RLP-073-000001546 |
| RLP-073-000001548 | to | RLP-073-000001548 |
| RLP-073-000001754 | to | RLP-073-000001754 |
| RLP-073-000002133 | to | RLP-073-000002133 |
| RLP-073-000003057 | to | RLP-073-000003057 |
| RLP-073-000003062 | to | RLP-073-000003062 |
| RLP-073-000003387 | to | RLP-073-000003387 |
| RLP-073-000003388 | to | RLP-073-000003388 |
| RLP-073-000003390 | to | RLP-073-000003390 |
| RLP-073-000003391 | to | RLP-073-000003391 |
| RLP-073-000003392 | to | RLP-073-000003392 |
| RLP-073-000003397 | to | RLP-073-000003397 |
| RLP-073-000003423 | to | RLP-073-000003423 |
| RLP-073-000003575 | to | RLP-073-000003575 |
| RLP-073-000003952 | to | RLP-073-000003952 |
| RLP-073-000003967 | to | RLP-073-000003967 |
| RLP-073-000004817 | to | RLP-073-000004817 |
| RLP-073-000004835 | to | RLP-073-000004835 |
| RLP-073-000004854 | to | RLP-073-000004854 |
| RLP-073-000005528 | to | RLP-073-000005528 |
| RLP-073-000005567 | to | RLP-073-000005567 |

| | | |
|---|---|---|
| RLP-073-000005997 | to | RLP-073-000005997 |
| RLP-073-000006059 | to | RLP-073-000006059 |
| RLP-073-000006062 | to | RLP-073-000006062 |
| RLP-073-000006128 | to | RLP-073-000006128 |
| RLP-073-000006146 | to | RLP-073-000006146 |
| RLP-073-000006148 | to | RLP-073-000006148 |
| RLP-073-000006170 | to | RLP-073-000006170 |
| RLP-073-000006175 | to | RLP-073-000006175 |
| RLP-073-000006176 | to | RLP-073-000006176 |
| RLP-073-000006179 | to | RLP-073-000006179 |
| RLP-073-000006181 | to | RLP-073-000006181 |
| RLP-073-000006182 | to | RLP-073-000006182 |
| RLP-073-000006187 | to | RLP-073-000006187 |
| RLP-073-000006189 | to | RLP-073-000006189 |
| RLP-073-000006190 | to | RLP-073-000006190 |
| RLP-073-000006191 | to | RLP-073-000006191 |
| RLP-073-000006192 | to | RLP-073-000006192 |
| RLP-073-000006193 | to | RLP-073-000006193 |
| RLP-073-000006194 | to | RLP-073-000006194 |
| RLP-073-000006195 | to | RLP-073-000006195 |
| RLP-073-000006196 | to | RLP-073-000006196 |
| RLP-073-000006197 | to | RLP-073-000006197 |
| RLP-073-000006198 | to | RLP-073-000006198 |
| RLP-073-000006199 | to | RLP-073-000006199 |
| RLP-073-000006200 | to | RLP-073-000006200 |
| RLP-073-000006378 | to | RLP-073-000006378 |
| RLP-073-000006391 | to | RLP-073-000006391 |
| RLP-073-000006600 | to | RLP-073-000006600 |
| RLP-073-000006601 | to | RLP-073-000006601 |
| RLP-073-000006604 | to | RLP-073-000006604 |
| RLP-073-000006607 | to | RLP-073-000006607 |
| RLP-073-000006610 | to | RLP-073-000006610 |
| RLP-073-000006612 | to | RLP-073-000006612 |
| RLP-073-000006613 | to | RLP-073-000006613 |
| RLP-073-000006614 | to | RLP-073-000006614 |
| RLP-073-000006616 | to | RLP-073-000006616 |
| RLP-073-000006617 | to | RLP-073-000006617 |
| RLP-073-000006618 | to | RLP-073-000006618 |
| RLP-073-000006621 | to | RLP-073-000006621 |
| RLP-073-000006622 | to | RLP-073-000006622 |
| RLP-073-000006623 | to | RLP-073-000006623 |
| RLP-073-000006624 | to | RLP-073-000006624 |
| RLP-073-000006625 | to | RLP-073-000006625 |
| RLP-073-000006626 | to | RLP-073-000006626 |

RLP-073-000006627     to     RLP-073-000006627
RLP-073-000006628     to     RLP-073-000006628
RLP-073-000007191     to     RLP-073-000007191
RLP-073-000007545     to     RLP-073-000007545
RLP-073-000007596     to     RLP-073-000007596
RLP-073-000007659     to     RLP-073-000007659
RLP-073-000007933     to     RLP-073-000007933
RLP-073-000007935     to     RLP-073-000007935
RLP-073-000008532     to     RLP-073-000008532
RLP-073-000008534     to     RLP-073-000008534
RLP-073-000008970     to     RLP-073-000008970
RLP-073-000008989     to     RLP-073-000008989
RLP-073-000008995     to     RLP-073-000008995
RLP-073-000008997     to     RLP-073-000008997
RLP-073-000008998     to     RLP-073-000008998
RLP-073-000008999     to     RLP-073-000008999
RLP-073-000009000     to     RLP-073-000009000
RLP-073-000009002     to     RLP-073-000009002
RLP-073-000009003     to     RLP-073-000009003
RLP-073-000009004     to     RLP-073-000009004
RLP-073-000009005     to     RLP-073-000009005
RLP-073-000009006     to     RLP-073-000009006
RLP-073-000009007     to     RLP-073-000009007
RLP-073-000009010     to     RLP-073-000009010
RLP-073-000009011     to     RLP-073-000009011
RLP-073-000009013     to     RLP-073-000009013
RLP-073-000009017     to     RLP-073-000009017
RLP-073-000009019     to     RLP-073-000009019
RLP-073-000009020     to     RLP-073-000009020
RLP-073-000009021     to     RLP-073-000009021
RLP-073-000009022     to     RLP-073-000009022
RLP-073-000009023     to     RLP-073-000009023
RLP-073-000009026     to     RLP-073-000009026
RLP-073-000009027     to     RLP-073-000009027
RLP-073-000009028     to     RLP-073-000009028
RLP-073-000009030     to     RLP-073-000009030
RLP-073-000009048     to     RLP-073-000009048
RLP-073-000009053     to     RLP-073-000009053
RLP-073-000009056     to     RLP-073-000009056
RLP-073-000009085     to     RLP-073-000009085
RLP-073-000009089     to     RLP-073-000009089
RLP-073-000009094     to     RLP-073-000009094
RLP-073-000009096     to     RLP-073-000009096
RLP-073-000009098     to     RLP-073-000009098

| | | |
|---|---|---|
| RLP-073-000009151 | to | RLP-073-000009151 |
| RLP-073-000009153 | to | RLP-073-000009153 |
| RLP-073-000009161 | to | RLP-073-000009161 |
| RLP-073-000009166 | to | RLP-073-000009166 |
| RLP-073-000009167 | to | RLP-073-000009167 |
| RLP-073-000009169 | to | RLP-073-000009169 |
| RLP-073-000009319 | to | RLP-073-000009319 |
| RLP-073-000016385 | to | RLP-073-000016385 |
| RLP-073-000016386 | to | RLP-073-000016386 |
| RLP-073-000019639 | to | RLP-073-000019639 |
| RLP-073-000019783 | to | RLP-073-000019783 |
| RLP-073-000019784 | to | RLP-073-000019784 |
| RLP-073-000019785 | to | RLP-073-000019785 |
| RLP-073-000019786 | to | RLP-073-000019786 |
| RLP-073-000019787 | to | RLP-073-000019787 |
| RLP-073-000019788 | to | RLP-073-000019788 |
| RLP-073-000019789 | to | RLP-073-000019789 |
| RLP-073-000019927 | to | RLP-073-000019927 |
| RLP-073-000019928 | to | RLP-073-000019928 |
| RLP-073-000020048 | to | RLP-073-000020048 |
| RLP-073-000020054 | to | RLP-073-000020054 |
| RLP-073-000020056 | to | RLP-073-000020056 |
| RLP-073-000020059 | to | RLP-073-000020059 |
| RLP-073-000020060 | to | RLP-073-000020060 |
| RLP-073-000020547 | to | RLP-073-000020547 |
| RLP-073-000020935 | to | RLP-073-000020935 |
| RLP-073-000020940 | to | RLP-073-000020940 |
| RLP-073-000020942 | to | RLP-073-000020942 |
| RLP-073-000020943 | to | RLP-073-000020943 |
| RLP-073-000020944 | to | RLP-073-000020944 |
| RLP-073-000020945 | to | RLP-073-000020945 |
| RLP-073-000020962 | to | RLP-073-000020962 |
| RLP-073-000020965 | to | RLP-073-000020965 |
| RLP-073-000021111 | to | RLP-073-000021111 |
| RLP-073-000021117 | to | RLP-073-000021117 |
| RLP-073-000021563 | to | RLP-073-000021563 |
| RLP-073-000021565 | to | RLP-073-000021565 |
| RLP-073-000021567 | to | RLP-073-000021567 |
| RLP-073-000021568 | to | RLP-073-000021568 |
| RLP-073-000021569 | to | RLP-073-000021569 |
| RLP-073-000021570 | to | RLP-073-000021570 |
| RLP-073-000021729 | to | RLP-073-000021729 |
| RLP-073-000022018 | to | RLP-073-000022018 |
| RLP-073-000022693 | to | RLP-073-000022693 |

| | | |
|---|---|---|
| RLP-073-000023388 | to | RLP-073-000023388 |
| RLP-073-000023389 | to | RLP-073-000023389 |
| RLP-073-000023391 | to | RLP-073-000023391 |
| RLP-073-000023405 | to | RLP-073-000023405 |
| RLP-073-000023406 | to | RLP-073-000023406 |
| RLP-073-000023467 | to | RLP-073-000023467 |
| RLP-073-000024728 | to | RLP-073-000024728 |
| RLP-073-000024744 | to | RLP-073-000024744 |
| RLP-073-000024746 | to | RLP-073-000024746 |
| RLP-073-000024748 | to | RLP-073-000024748 |
| RLP-073-000024749 | to | RLP-073-000024749 |
| RLP-073-000024750 | to | RLP-073-000024750 |
| RLP-073-000024751 | to | RLP-073-000024751 |
| RLP-074-000000259 | to | RLP-074-000000259 |
| RLP-074-000000260 | to | RLP-074-000000260 |
| RLP-074-000000261 | to | RLP-074-000000261 |
| RLP-074-000000262 | to | RLP-074-000000262 |
| RLP-074-000000263 | to | RLP-074-000000263 |
| RLP-074-000000264 | to | RLP-074-000000264 |
| RLP-074-000000265 | to | RLP-074-000000265 |
| RLP-074-000000297 | to | RLP-074-000000297 |
| RLP-074-000000410 | to | RLP-074-000000410 |
| RLP-074-000000517 | to | RLP-074-000000517 |
| RLP-074-000000538 | to | RLP-074-000000538 |
| RLP-074-000000539 | to | RLP-074-000000539 |
| RLP-074-000000540 | to | RLP-074-000000540 |
| RLP-074-000000541 | to | RLP-074-000000541 |
| RLP-074-000000542 | to | RLP-074-000000542 |
| RLP-074-000000543 | to | RLP-074-000000543 |
| RLP-074-000000544 | to | RLP-074-000000544 |
| RLP-074-000000693 | to | RLP-074-000000693 |
| RLP-074-000000702 | to | RLP-074-000000702 |
| RLP-074-000001111 | to | RLP-074-000001111 |
| RLP-074-000001115 | to | RLP-074-000001115 |
| RLP-074-000001125 | to | RLP-074-000001125 |
| RLP-074-000001770 | to | RLP-074-000001770 |
| RLP-074-000004021 | to | RLP-074-000004021 |
| RLP-074-000006598 | to | RLP-074-000006598 |
| RLP-074-000006638 | to | RLP-074-000006638 |
| RLP-074-000006639 | to | RLP-074-000006639 |
| RLP-074-000006644 | to | RLP-074-000006644 |
| RLP-074-000006645 | to | RLP-074-000006645 |
| RLP-074-000006646 | to | RLP-074-000006646 |
| RLP-074-000006701 | to | RLP-074-000006701 |

| | | |
|---|---|---|
| RLP-074-000006702 | to | RLP-074-000006702 |
| RLP-074-000006722 | to | RLP-074-000006722 |
| RLP-074-000006744 | to | RLP-074-000006744 |
| RLP-074-000006935 | to | RLP-074-000006935 |
| RLP-074-000007579 | to | RLP-074-000007579 |
| RLP-074-000007580 | to | RLP-074-000007580 |
| RLP-074-000007581 | to | RLP-074-000007581 |
| RLP-074-000008022 | to | RLP-074-000008022 |
| RLP-074-000008094 | to | RLP-074-000008094 |
| RLP-074-000008102 | to | RLP-074-000008102 |
| RLP-074-000008175 | to | RLP-074-000008175 |
| RLP-074-000008859 | to | RLP-074-000008859 |
| RLP-074-000008862 | to | RLP-074-000008862 |
| RLP-074-000009456 | to | RLP-074-000009456 |
| RLP-074-000011170 | to | RLP-074-000011170 |
| RLP-074-000011283 | to | RLP-074-000011283 |
| RLP-074-000011369 | to | RLP-074-000011369 |
| RLP-074-000011376 | to | RLP-074-000011376 |
| RLP-074-000011377 | to | RLP-074-000011377 |
| RLP-074-000011381 | to | RLP-074-000011381 |
| RLP-074-000011385 | to | RLP-074-000011385 |
| RLP-074-000011473 | to | RLP-074-000011473 |
| RLP-074-000011474 | to | RLP-074-000011474 |
| RLP-074-000011475 | to | RLP-074-000011475 |
| RLP-074-000011662 | to | RLP-074-000011662 |
| RLP-074-000011663 | to | RLP-074-000011663 |
| RLP-074-000011906 | to | RLP-074-000011906 |
| RLP-074-000012236 | to | RLP-074-000012236 |
| RLP-074-000023970 | to | RLP-074-000023970 |
| RLP-074-000023972 | to | RLP-074-000023972 |
| RLP-075-000000817 | to | RLP-075-000000817 |
| RLP-075-000000823 | to | RLP-075-000000823 |
| RLP-075-000000837 | to | RLP-075-000000837 |
| RLP-075-000000838 | to | RLP-075-000000838 |
| RLP-075-000001476 | to | RLP-075-000001476 |
| RLP-075-000003123 | to | RLP-075-000003123 |
| RLP-075-000009259 | to | RLP-075-000009259 |
| RLP-075-000009668 | to | RLP-075-000009668 |
| RLP-075-000010097 | to | RLP-075-000010097 |
| RLP-075-000010102 | to | RLP-075-000010102 |
| RLP-075-000010802 | to | RLP-075-000010802 |
| RLP-075-000010803 | to | RLP-075-000010803 |
| RLP-075-000010817 | to | RLP-075-000010817 |
| RLP-075-000010818 | to | RLP-075-000010818 |

| | | |
|---|---|---|
| RLP-075-000010819 | to | RLP-075-000010819 |
| RLP-075-000010820 | to | RLP-075-000010820 |
| RLP-075-000010821 | to | RLP-075-000010821 |
| RLP-075-000010822 | to | RLP-075-000010822 |
| RLP-075-000010823 | to | RLP-075-000010823 |
| RLP-075-000010826 | to | RLP-075-000010826 |
| RLP-076-000000076 | to | RLP-076-000000076 |
| RLP-076-000000154 | to | RLP-076-000000154 |
| RLP-076-000000308 | to | RLP-076-000000308 |
| RLP-076-000000984 | to | RLP-076-000000984 |
| RLP-076-000001043 | to | RLP-076-000001043 |
| RLP-076-000001108 | to | RLP-076-000001108 |
| RLP-076-000002161 | to | RLP-076-000002161 |
| RLP-076-000002162 | to | RLP-076-000002162 |
| RLP-076-000002163 | to | RLP-076-000002163 |
| RLP-076-000002569 | to | RLP-076-000002569 |
| RLP-076-000002583 | to | RLP-076-000002583 |
| RLP-076-000003009 | to | RLP-076-000003009 |
| RLP-076-000003010 | to | RLP-076-000003010 |
| RLP-076-000006127 | to | RLP-076-000006127 |
| RLP-076-000006228 | to | RLP-076-000006228 |
| RLP-076-000007014 | to | RLP-076-000007014 |
| RLP-076-000007016 | to | RLP-076-000007016 |
| RLP-076-000007022 | to | RLP-076-000007022 |
| RLP-076-000007033 | to | RLP-076-000007033 |
| RLP-076-000007035 | to | RLP-076-000007035 |
| RLP-076-000007118 | to | RLP-076-000007118 |
| RLP-076-000008246 | to | RLP-076-000008246 |
| RLP-076-000008336 | to | RLP-076-000008336 |
| RLP-076-000008353 | to | RLP-076-000008353 |
| RLP-076-000008354 | to | RLP-076-000008354 |
| RLP-076-000008356 | to | RLP-076-000008356 |
| RLP-076-000008357 | to | RLP-076-000008357 |
| RLP-076-000008461 | to | RLP-076-000008461 |
| RLP-076-000008462 | to | RLP-076-000008462 |
| RLP-076-000008464 | to | RLP-076-000008464 |
| RLP-076-000008510 | to | RLP-076-000008510 |
| RLP-076-000008591 | to | RLP-076-000008591 |
| RLP-076-000008598 | to | RLP-076-000008598 |
| RLP-076-000008599 | to | RLP-076-000008599 |
| RLP-076-000008600 | to | RLP-076-000008600 |
| RLP-076-000008605 | to | RLP-076-000008605 |
| RLP-076-000008606 | to | RLP-076-000008606 |
| RLP-076-000008641 | to | RLP-076-000008641 |

| | | |
|---|---|---|
| RLP-076-000008672 | to | RLP-076-000008672 |
| RLP-076-000008673 | to | RLP-076-000008673 |
| RLP-076-000008681 | to | RLP-076-000008681 |
| RLP-076-000008798 | to | RLP-076-000008798 |
| RLP-076-000009467 | to | RLP-076-000009467 |
| RLP-076-000009939 | to | RLP-076-000009939 |
| RLP-077-000000028 | to | RLP-077-000000028 |
| RLP-077-000000074 | to | RLP-077-000000074 |
| RLP-077-000001325 | to | RLP-077-000001325 |
| RLP-077-000001426 | to | RLP-077-000001426 |
| RLP-077-000002219 | to | RLP-077-000002219 |
| RLP-077-000002221 | to | RLP-077-000002221 |
| RLP-077-000002227 | to | RLP-077-000002227 |
| RLP-077-000002237 | to | RLP-077-000002237 |
| RLP-077-000002239 | to | RLP-077-000002239 |
| RLP-077-000002322 | to | RLP-077-000002322 |
| RLP-077-000003361 | to | RLP-077-000003361 |
| RLP-077-000003457 | to | RLP-077-000003457 |
| RLP-077-000003490 | to | RLP-077-000003490 |
| RLP-077-000003491 | to | RLP-077-000003491 |
| RLP-077-000003493 | to | RLP-077-000003493 |
| RLP-077-000003494 | to | RLP-077-000003494 |
| RLP-077-000003614 | to | RLP-077-000003614 |
| RLP-077-000003615 | to | RLP-077-000003615 |
| RLP-077-000003616 | to | RLP-077-000003616 |
| RLP-077-000003666 | to | RLP-077-000003666 |
| RLP-077-000003736 | to | RLP-077-000003736 |
| RLP-077-000003746 | to | RLP-077-000003746 |
| RLP-077-000003747 | to | RLP-077-000003747 |
| RLP-077-000003748 | to | RLP-077-000003748 |
| RLP-077-000003752 | to | RLP-077-000003752 |
| RLP-077-000003753 | to | RLP-077-000003753 |
| RLP-077-000003796 | to | RLP-077-000003796 |
| RLP-077-000003824 | to | RLP-077-000003824 |
| RLP-077-000003825 | to | RLP-077-000003825 |
| RLP-077-000003831 | to | RLP-077-000003831 |
| RLP-077-000003972 | to | RLP-077-000003972 |
| RLP-077-000004272 | to | RLP-077-000004272 |
| RLP-077-000006571 | to | RLP-077-000006571 |
| RLP-077-000006772 | to | RLP-077-000006772 |
| RLP-077-000009801 | to | RLP-077-000009801 |
| RLP-077-000009802 | to | RLP-077-000009802 |
| RLP-077-000010176 | to | RLP-077-000010176 |
| RLP-077-000010177 | to | RLP-077-000010177 |

| | | |
|---|---|---|
| RLP-077-000010479 | to | RLP-077-000010479 |
| RLP-077-000010486 | to | RLP-077-000010486 |
| RLP-077-000010491 | to | RLP-077-000010491 |
| RLP-077-000010506 | to | RLP-077-000010506 |
| RLP-077-000010514 | to | RLP-077-000010514 |
| RLP-079-000000265 | to | RLP-079-000000265 |
| RLP-079-000000276 | to | RLP-079-000000276 |
| RLP-079-000000325 | to | RLP-079-000000325 |
| RLP-079-000000330 | to | RLP-079-000000330 |
| RLP-079-000000368 | to | RLP-079-000000368 |
| RLP-079-000000486 | to | RLP-079-000000486 |
| RLP-079-000000489 | to | RLP-079-000000489 |
| RLP-079-000000504 | to | RLP-079-000000504 |
| RLP-079-000000505 | to | RLP-079-000000505 |
| RLP-079-000000537 | to | RLP-079-000000537 |
| RLP-079-000000754 | to | RLP-079-000000754 |
| RLP-079-000000758 | to | RLP-079-000000758 |
| RLP-079-000000795 | to | RLP-079-000000795 |
| RLP-079-000001636 | to | RLP-079-000001636 |
| RLP-079-000001640 | to | RLP-079-000001640 |
| RLP-080-000001044 | to | RLP-080-000001044 |
| RLP-080-000001177 | to | RLP-080-000001177 |
| RLP-080-000002893 | to | RLP-080-000002893 |
| RLP-080-000004358 | to | RLP-080-000004358 |
| RLP-080-000004384 | to | RLP-080-000004384 |
| RLP-080-000004392 | to | RLP-080-000004392 |
| RLP-080-000004396 | to | RLP-080-000004396 |
| RLP-080-000004486 | to | RLP-080-000004486 |
| RLP-080-000004487 | to | RLP-080-000004487 |
| RLP-080-000004685 | to | RLP-080-000004685 |
| RLP-080-000005468 | to | RLP-080-000005468 |
| RLP-080-000005479 | to | RLP-080-000005479 |
| RLP-080-000005513 | to | RLP-080-000005513 |
| RLP-080-000005526 | to | RLP-080-000005526 |
| RLP-080-000005663 | to | RLP-080-000005663 |
| RLP-080-000005695 | to | RLP-080-000005695 |
| RLP-080-000006278 | to | RLP-080-000006278 |
| RLP-080-000006994 | to | RLP-080-000006994 |
| RLP-080-000006998 | to | RLP-080-000006998 |
| RLP-080-000007102 | to | RLP-080-000007102 |
| RLP-080-000007103 | to | RLP-080-000007103 |
| RLP-080-000007114 | to | RLP-080-000007114 |
| RLP-080-000007115 | to | RLP-080-000007115 |
| RLP-080-000007133 | to | RLP-080-000007133 |

| | | |
|---|---|---|
| RLP-080-000007138 | to | RLP-080-000007138 |
| RLP-080-000007142 | to | RLP-080-000007142 |
| RLP-080-000007147 | to | RLP-080-000007147 |
| RLP-080-000007149 | to | RLP-080-000007149 |
| RLP-080-000007150 | to | RLP-080-000007150 |
| RLP-080-000007151 | to | RLP-080-000007151 |
| RLP-080-000007152 | to | RLP-080-000007152 |
| RLP-080-000007153 | to | RLP-080-000007153 |
| RLP-080-000007154 | to | RLP-080-000007154 |
| RLP-080-000007157 | to | RLP-080-000007157 |
| RLP-080-000007159 | to | RLP-080-000007159 |
| RLP-080-000007162 | to | RLP-080-000007162 |
| RLP-080-000007163 | to | RLP-080-000007163 |
| RLP-080-000007164 | to | RLP-080-000007164 |
| RLP-080-000007183 | to | RLP-080-000007183 |
| RLP-080-000007197 | to | RLP-080-000007197 |
| RLP-080-000007234 | to | RLP-080-000007234 |
| RLP-080-000007303 | to | RLP-080-000007303 |
| RLP-080-000007394 | to | RLP-080-000007394 |
| RLP-080-000007509 | to | RLP-080-000007509 |
| RLP-080-000007525 | to | RLP-080-000007525 |
| RLP-080-000007701 | to | RLP-080-000007701 |
| RLP-080-000007770 | to | RLP-080-000007770 |
| RLP-080-000008259 | to | RLP-080-000008259 |
| RLP-080-000008261 | to | RLP-080-000008261 |
| RLP-080-000008264 | to | RLP-080-000008264 |
| RLP-080-000008265 | to | RLP-080-000008265 |
| RLP-080-000008268 | to | RLP-080-000008268 |
| RLP-080-000008270 | to | RLP-080-000008270 |
| RLP-080-000008271 | to | RLP-080-000008271 |
| RLP-080-000008273 | to | RLP-080-000008273 |
| RLP-080-000008374 | to | RLP-080-000008374 |
| RLP-080-000009880 | to | RLP-080-000009880 |
| RLP-080-000012452 | to | RLP-080-000012452 |
| RLP-080-000012453 | to | RLP-080-000012453 |
| RLP-080-000012454 | to | RLP-080-000012454 |
| RLP-080-000012599 | to | RLP-080-000012599 |
| RLP-080-000012600 | to | RLP-080-000012600 |
| RLP-080-000012601 | to | RLP-080-000012601 |
| RLP-080-000013025 | to | RLP-080-000013025 |
| RLP-081-000000055 | to | RLP-081-000000055 |
| RLP-081-000000059 | to | RLP-081-000000059 |
| RLP-081-000000060 | to | RLP-081-000000060 |
| RLP-081-000000485 | to | RLP-081-000000485 |

| | | |
|---|---|---|
| RLP-081-000000590 | to | RLP-081-000000590 |
| RLP-081-000000591 | to | RLP-081-000000591 |
| RLP-081-000003504 | to | RLP-081-000003504 |
| RLP-081-000003784 | to | RLP-081-000003784 |
| RLP-081-000003817 | to | RLP-081-000003817 |
| RLP-081-000004168 | to | RLP-081-000004168 |
| RLP-081-000004452 | to | RLP-081-000004452 |
| RLP-081-000004453 | to | RLP-081-000004453 |
| RLP-081-000004495 | to | RLP-081-000004495 |
| RLP-081-000004937 | to | RLP-081-000004937 |
| RLP-081-000004964 | to | RLP-081-000004964 |
| RLP-081-000004978 | to | RLP-081-000004978 |
| RLP-081-000022404 | to | RLP-081-000022404 |
| RLP-081-000022406 | to | RLP-081-000022406 |
| RLP-081-000028164 | to | RLP-081-000028164 |
| RLP-081-000028165 | to | RLP-081-000028165 |
| RLP-081-000028171 | to | RLP-081-000028171 |
| RLP-081-000028467 | to | RLP-081-000028467 |
| RLP-081-000028468 | to | RLP-081-000028468 |
| RLP-081-000028472 | to | RLP-081-000028472 |
| RLP-081-000029808 | to | RLP-081-000029808 |
| RLP-081-000029809 | to | RLP-081-000029809 |
| RLP-081-000029821 | to | RLP-081-000029821 |
| RLP-081-000029822 | to | RLP-081-000029822 |
| RLP-081-000029824 | to | RLP-081-000029824 |
| RLP-081-000029825 | to | RLP-081-000029825 |
| RLP-081-000029863 | to | RLP-081-000029863 |
| RLP-081-000029978 | to | RLP-081-000029978 |
| RLP-081-000029984 | to | RLP-081-000029984 |
| RLP-081-000030027 | to | RLP-081-000030027 |
| RLP-081-000030048 | to | RLP-081-000030048 |
| RLP-081-000030049 | to | RLP-081-000030049 |
| RLP-081-000030050 | to | RLP-081-000030050 |
| RLP-081-000030052 | to | RLP-081-000030052 |
| RLP-081-000030053 | to | RLP-081-000030053 |
| RLP-081-000030065 | to | RLP-081-000030065 |
| RLP-081-000030071 | to | RLP-081-000030071 |
| RLP-081-000030073 | to | RLP-081-000030073 |
| RLP-081-000030100 | to | RLP-081-000030100 |
| RLP-081-000030103 | to | RLP-081-000030103 |
| RLP-081-000030159 | to | RLP-081-000030159 |
| RLP-081-000030185 | to | RLP-081-000030185 |
| RLP-081-000030186 | to | RLP-081-000030186 |
| RLP-081-000030198 | to | RLP-081-000030198 |

43

| | | |
|---|---|---|
| RLP-081-000030261 | to | RLP-081-000030261 |
| RLP-081-000030476 | to | RLP-081-000030476 |
| RLP-081-000030479 | to | RLP-081-000030479 |
| RLP-081-000030693 | to | RLP-081-000030693 |
| RLP-081-000030699 | to | RLP-081-000030699 |
| RLP-081-000030707 | to | RLP-081-000030707 |
| RLP-081-000030708 | to | RLP-081-000030708 |
| RLP-081-000030714 | to | RLP-081-000030714 |
| RLP-081-000030718 | to | RLP-081-000030718 |
| RLP-081-000030726 | to | RLP-081-000030726 |
| RLP-081-000030763 | to | RLP-081-000030763 |
| RLP-081-000030877 | to | RLP-081-000030877 |
| RLP-081-000030974 | to | RLP-081-000030974 |
| RLP-081-000030988 | to | RLP-081-000030988 |
| RLP-081-000030996 | to | RLP-081-000030996 |
| RLP-081-000031019 | to | RLP-081-000031019 |
| RLP-081-000031020 | to | RLP-081-000031020 |
| RLP-081-000031022 | to | RLP-081-000031022 |
| RLP-081-000031029 | to | RLP-081-000031029 |
| RLP-081-000031042 | to | RLP-081-000031042 |
| RLP-081-000031046 | to | RLP-081-000031046 |
| RLP-081-000031058 | to | RLP-081-000031058 |
| RLP-081-000031059 | to | RLP-081-000031059 |
| RLP-081-000031063 | to | RLP-081-000031063 |
| RLP-081-000031070 | to | RLP-081-000031070 |
| RLP-081-000031080 | to | RLP-081-000031080 |
| RLP-081-000031091 | to | RLP-081-000031091 |
| RLP-081-000031098 | to | RLP-081-000031098 |
| RLP-081-000031099 | to | RLP-081-000031099 |
| RLP-081-000031212 | to | RLP-081-000031212 |
| RLP-081-000031302 | to | RLP-081-000031302 |
| RLP-081-000031341 | to | RLP-081-000031341 |
| RLP-081-000031342 | to | RLP-081-000031342 |
| RLP-081-000031354 | to | RLP-081-000031354 |
| RLP-081-000031374 | to | RLP-081-000031374 |
| RLP-081-000031419 | to | RLP-081-000031419 |
| RLP-081-000031507 | to | RLP-081-000031507 |
| RLP-081-000031521 | to | RLP-081-000031521 |
| RLP-081-000031536 | to | RLP-081-000031536 |
| RLP-081-000031539 | to | RLP-081-000031539 |
| RLP-081-000031590 | to | RLP-081-000031590 |
| RLP-081-000031592 | to | RLP-081-000031592 |
| RLP-081-000031607 | to | RLP-081-000031607 |
| RLP-081-000031639 | to | RLP-081-000031639 |

| | | |
|---|---|---|
| RLP-081-000031640 | to | RLP-081-000031640 |
| RLP-081-000031648 | to | RLP-081-000031648 |
| RLP-081-000031649 | to | RLP-081-000031649 |
| RLP-081-000034491 | to | RLP-081-000034491 |
| RLP-082-000000183 | to | RLP-082-000000183 |
| RLP-082-000000185 | to | RLP-082-000000185 |
| RLP-082-000003573 | to | RLP-082-000003573 |
| RLP-082-000003827 | to | RLP-082-000003827 |
| RLP-082-000003828 | to | RLP-082-000003828 |
| RLP-082-000003829 | to | RLP-082-000003829 |
| RLP-082-000003830 | to | RLP-082-000003830 |
| RLP-082-000003831 | to | RLP-082-000003831 |
| RLP-082-000003832 | to | RLP-082-000003832 |
| RLP-082-000003921 | to | RLP-082-000003921 |
| RLP-082-000003923 | to | RLP-082-000003923 |
| RLP-082-000006857 | to | RLP-082-000006857 |
| RLP-083-000000010 | to | RLP-083-000000010 |
| RLP-083-000000113 | to | RLP-083-000000113 |
| RLP-083-000000115 | to | RLP-083-000000115 |
| RLP-083-000001098 | to | RLP-083-000001098 |
| RLP-083-000001158 | to | RLP-083-000001158 |
| RLP-083-000002656 | to | RLP-083-000002656 |
| RLP-083-000002988 | to | RLP-083-000002988 |
| RLP-083-000002989 | to | RLP-083-000002989 |
| RLP-083-000003650 | to | RLP-083-000003650 |
| RLP-083-000003657 | to | RLP-083-000003657 |
| RLP-083-000003736 | to | RLP-083-000003736 |
| RLP-083-000004062 | to | RLP-083-000004062 |
| RLP-083-000004064 | to | RLP-083-000004064 |
| RLP-083-000004204 | to | RLP-083-000004204 |
| RLP-083-000004205 | to | RLP-083-000004205 |
| RLP-083-000004206 | to | RLP-083-000004206 |
| RLP-083-000004479 | to | RLP-083-000004479 |
| RLP-083-000004480 | to | RLP-083-000004480 |
| RLP-083-000004482 | to | RLP-083-000004482 |
| RLP-083-000004483 | to | RLP-083-000004483 |
| RLP-083-000004585 | to | RLP-083-000004585 |
| RLP-084-000000249 | to | RLP-084-000000249 |
| RLP-084-000000250 | to | RLP-084-000000250 |
| RLP-084-000000361 | to | RLP-084-000000361 |
| RLP-084-000000364 | to | RLP-084-000000364 |
| RLP-084-000000400 | to | RLP-084-000000400 |
| RLP-084-000000402 | to | RLP-084-000000402 |
| RLP-084-000003555 | to | RLP-084-000003555 |

| | | |
|---|---|---|
| RLP-084-000003559 | to | RLP-084-000003559 |
| RLP-084-000003875 | to | RLP-084-000003875 |
| RLP-084-000004190 | to | RLP-084-000004190 |
| RLP-084-000004651 | to | RLP-084-000004651 |
| RLP-084-000004652 | to | RLP-084-000004652 |
| RLP-084-000004844 | to | RLP-084-000004844 |
| RLP-084-000006758 | to | RLP-084-000006758 |
| RLP-084-000006964 | to | RLP-084-000006964 |
| RLP-084-000006973 | to | RLP-084-000006973 |
| RLP-084-000007070 | to | RLP-084-000007070 |
| RLP-084-000007074 | to | RLP-084-000007074 |
| RLP-084-000007075 | to | RLP-084-000007075 |
| RLP-084-000007077 | to | RLP-084-000007077 |
| RLP-084-000007085 | to | RLP-084-000007085 |
| RLP-084-000007099 | to | RLP-084-000007099 |
| RLP-084-000007108 | to | RLP-084-000007108 |
| RLP-084-000007109 | to | RLP-084-000007109 |
| RLP-084-000007118 | to | RLP-084-000007118 |
| RLP-084-000007119 | to | RLP-084-000007119 |
| RLP-084-000007120 | to | RLP-084-000007120 |
| RLP-084-000007121 | to | RLP-084-000007121 |
| RLP-084-000007122 | to | RLP-084-000007122 |
| RLP-084-000007124 | to | RLP-084-000007124 |
| RLP-084-000007125 | to | RLP-084-000007125 |
| RLP-084-000007154 | to | RLP-084-000007154 |
| RLP-084-000007158 | to | RLP-084-000007158 |
| RLP-084-000007486 | to | RLP-084-000007486 |
| RLP-084-000010030 | to | RLP-084-000010030 |
| RLP-084-000010031 | to | RLP-084-000010031 |
| RLP-084-000010032 | to | RLP-084-000010032 |
| RLP-084-000010034 | to | RLP-084-000010034 |
| RLP-084-000010035 | to | RLP-084-000010035 |
| RLP-084-000010036 | to | RLP-084-000010036 |
| RLP-084-000010037 | to | RLP-084-000010037 |
| RLP-084-000010050 | to | RLP-084-000010050 |
| RLP-084-000010140 | to | RLP-084-000010140 |
| RLP-084-000010230 | to | RLP-084-000010230 |
| RLP-084-000010231 | to | RLP-084-000010231 |
| RLP-084-000010234 | to | RLP-084-000010234 |
| RLP-084-000010277 | to | RLP-084-000010277 |
| RLP-084-000010279 | to | RLP-084-000010279 |
| RLP-084-000012261 | to | RLP-084-000012261 |
| RLP-084-000012262 | to | RLP-084-000012262 |
| RLP-084-000012263 | to | RLP-084-000012263 |

| | | |
|---|---|---|
| RLP-084-000018690 | to | RLP-084-000018690 |
| RLP-086-000000568 | to | RLP-086-000000568 |
| RLP-086-000007227 | to | RLP-086-000007227 |
| RLP-087-000000560 | to | RLP-087-000000560 |
| RLP-087-000000647 | to | RLP-087-000000647 |
| RLP-087-000000781 | to | RLP-087-000000781 |
| RLP-087-000002716 | to | RLP-087-000002716 |
| RLP-089-000000055 | to | RLP-089-000000055 |
| RLP-089-000000059 | to | RLP-089-000000059 |
| RLP-089-000000060 | to | RLP-089-000000060 |
| RLP-089-000000485 | to | RLP-089-000000485 |
| RLP-089-000000590 | to | RLP-089-000000590 |
| RLP-089-000000591 | to | RLP-089-000000591 |
| RLP-089-000001834 | to | RLP-089-000001834 |
| RLP-089-000002114 | to | RLP-089-000002114 |
| RLP-089-000002147 | to | RLP-089-000002147 |
| RLP-089-000002498 | to | RLP-089-000002498 |
| RLP-089-000002782 | to | RLP-089-000002782 |
| RLP-089-000002783 | to | RLP-089-000002783 |
| RLP-089-000002825 | to | RLP-089-000002825 |
| RLP-089-000004937 | to | RLP-089-000004937 |
| RLP-089-000004964 | to | RLP-089-000004964 |
| RLP-089-000004978 | to | RLP-089-000004978 |
| RLP-089-000006447 | to | RLP-089-000006447 |
| RLP-089-000006759 | to | RLP-089-000006759 |
| RLP-089-000007265 | to | RLP-089-000007265 |
| RLP-089-000007266 | to | RLP-089-000007266 |
| RLP-089-000007272 | to | RLP-089-000007272 |
| RLP-089-000007568 | to | RLP-089-000007568 |
| RLP-089-000007569 | to | RLP-089-000007569 |
| RLP-089-000007573 | to | RLP-089-000007573 |
| RLP-089-000008909 | to | RLP-089-000008909 |
| RLP-089-000008910 | to | RLP-089-000008910 |
| RLP-089-000008922 | to | RLP-089-000008922 |
| RLP-089-000008923 | to | RLP-089-000008923 |
| RLP-089-000008925 | to | RLP-089-000008925 |
| RLP-089-000008926 | to | RLP-089-000008926 |
| RLP-089-000008964 | to | RLP-089-000008964 |
| RLP-089-000009079 | to | RLP-089-000009079 |
| RLP-089-000009085 | to | RLP-089-000009085 |
| RLP-089-000009128 | to | RLP-089-000009128 |
| RLP-089-000009149 | to | RLP-089-000009149 |
| RLP-089-000009150 | to | RLP-089-000009150 |
| RLP-089-000009151 | to | RLP-089-000009151 |

| | | |
|---|---|---|
| RLP-089-000009153 | to | RLP-089-000009153 |
| RLP-089-000009154 | to | RLP-089-000009154 |
| RLP-089-000009166 | to | RLP-089-000009166 |
| RLP-089-000009172 | to | RLP-089-000009172 |
| RLP-089-000009174 | to | RLP-089-000009174 |
| RLP-089-000009201 | to | RLP-089-000009201 |
| RLP-089-000009204 | to | RLP-089-000009204 |
| RLP-089-000009260 | to | RLP-089-000009260 |
| RLP-089-000009286 | to | RLP-089-000009286 |
| RLP-089-000009287 | to | RLP-089-000009287 |
| RLP-089-000009299 | to | RLP-089-000009299 |
| RLP-089-000009362 | to | RLP-089-000009362 |
| RLP-089-000009577 | to | RLP-089-000009577 |
| RLP-089-000009580 | to | RLP-089-000009580 |
| RLP-089-000009794 | to | RLP-089-000009794 |
| RLP-089-000009800 | to | RLP-089-000009800 |
| RLP-089-000009808 | to | RLP-089-000009808 |
| RLP-089-000009809 | to | RLP-089-000009809 |
| RLP-089-000009815 | to | RLP-089-000009815 |
| RLP-089-000009819 | to | RLP-089-000009819 |
| RLP-089-000009827 | to | RLP-089-000009827 |
| RLP-089-000009864 | to | RLP-089-000009864 |
| RLP-089-000009978 | to | RLP-089-000009978 |
| RLP-089-000010075 | to | RLP-089-000010075 |
| RLP-089-000010089 | to | RLP-089-000010089 |
| RLP-089-000010097 | to | RLP-089-000010097 |
| RLP-089-000010120 | to | RLP-089-000010120 |
| RLP-089-000010121 | to | RLP-089-000010121 |
| RLP-089-000010123 | to | RLP-089-000010123 |
| RLP-089-000010130 | to | RLP-089-000010130 |
| RLP-089-000010143 | to | RLP-089-000010143 |
| RLP-089-000010147 | to | RLP-089-000010147 |
| RLP-089-000010159 | to | RLP-089-000010159 |
| RLP-089-000010160 | to | RLP-089-000010160 |
| RLP-089-000010164 | to | RLP-089-000010164 |
| RLP-089-000010171 | to | RLP-089-000010171 |
| RLP-089-000010181 | to | RLP-089-000010181 |
| RLP-089-000010192 | to | RLP-089-000010192 |
| RLP-089-000010199 | to | RLP-089-000010199 |
| RLP-089-000010200 | to | RLP-089-000010200 |
| RLP-089-000010313 | to | RLP-089-000010313 |
| RLP-089-000010403 | to | RLP-089-000010403 |
| RLP-089-000010442 | to | RLP-089-000010442 |
| RLP-089-000010443 | to | RLP-089-000010443 |

| | | |
|---|---|---|
| RLP-089-000010455 | to | RLP-089-000010455 |
| RLP-089-000010475 | to | RLP-089-000010475 |
| RLP-089-000010520 | to | RLP-089-000010520 |
| RLP-089-000010608 | to | RLP-089-000010608 |
| RLP-089-000010622 | to | RLP-089-000010622 |
| RLP-089-000010637 | to | RLP-089-000010637 |
| RLP-089-000010640 | to | RLP-089-000010640 |
| RLP-089-000010691 | to | RLP-089-000010691 |
| RLP-089-000010693 | to | RLP-089-000010693 |
| RLP-089-000010708 | to | RLP-089-000010708 |
| RLP-089-000010740 | to | RLP-089-000010740 |
| RLP-089-000010741 | to | RLP-089-000010741 |
| RLP-089-000010749 | to | RLP-089-000010749 |
| RLP-089-000010750 | to | RLP-089-000010750 |
| RLP-089-000025949 | to | RLP-089-000025949 |
| RLP-089-000032320 | to | RLP-089-000032320 |
| RLP-089-000032322 | to | RLP-089-000032322 |
| RLP-106-000001477 | to | RLP-106-000001477 |
| RLP-107-000001271 | to | RLP-107-000001271 |
| RLP-107-000001272 | to | RLP-107-000001272 |
| RLP-107-000001356 | to | RLP-107-000001356 |
| RLP-107-000001360 | to | RLP-107-000001360 |
| RLP-107-000001363 | to | RLP-107-000001363 |
| RLP-107-000001364 | to | RLP-107-000001364 |
| RLP-107-000005629 | to | RLP-107-000005629 |
| RLP-107-000005630 | to | RLP-107-000005630 |
| RLP-107-000005631 | to | RLP-107-000005631 |
| RLP-108-000000106 | to | RLP-108-000000106 |
| RLP-108-000000621 | to | RLP-108-000000621 |
| RLP-108-000000635 | to | RLP-108-000000635 |
| RLP-109-000000443 | to | RLP-109-000000443 |
| RLP-109-000000444 | to | RLP-109-000000444 |
| RLP-109-000000445 | to | RLP-109-000000445 |
| RLP-109-000000451 | to | RLP-109-000000451 |
| RLP-109-000000452 | to | RLP-109-000000452 |
| RLP-109-000000695 | to | RLP-109-000000695 |
| RLP-109-000002093 | to | RLP-109-000002093 |
| RLP-109-000002097 | to | RLP-109-000002097 |
| RLP-109-000002099 | to | RLP-109-000002099 |
| RLP-109-000002100 | to | RLP-109-000002100 |
| RLP-109-000002254 | to | RLP-109-000002254 |
| RLP-109-000002458 | to | RLP-109-000002458 |
| RLP-109-000002459 | to | RLP-109-000002459 |
| RLP-109-000002460 | to | RLP-109-000002460 |

| | | |
|---|---|---|
| RLP-109-000002461 | to | RLP-109-000002461 |
| RLP-109-000002462 | to | RLP-109-000002462 |
| RLP-109-000002463 | to | RLP-109-000002463 |
| RLP-109-000002489 | to | RLP-109-000002489 |
| RLP-109-000002522 | to | RLP-109-000002522 |
| RLP-109-000002523 | to | RLP-109-000002523 |
| RLP-109-000002528 | to | RLP-109-000002528 |
| RLP-109-000002555 | to | RLP-109-000002555 |
| RLP-109-000002556 | to | RLP-109-000002556 |
| RLP-109-000002557 | to | RLP-109-000002557 |
| RLP-109-000002560 | to | RLP-109-000002560 |
| RLP-109-000002561 | to | RLP-109-000002561 |
| RLP-109-000002562 | to | RLP-109-000002562 |
| RLP-109-000002614 | to | RLP-109-000002614 |
| RLP-109-000002615 | to | RLP-109-000002615 |
| RLP-109-000002969 | to | RLP-109-000002969 |
| RLP-109-000004272 | to | RLP-109-000004272 |
| RLP-109-000004923 | to | RLP-109-000004923 |
| RLP-109-000005001 | to | RLP-109-000005001 |
| RLP-109-000005004 | to | RLP-109-000005004 |
| RLP-109-000005005 | to | RLP-109-000005005 |
| RLP-109-000005006 | to | RLP-109-000005006 |
| RLP-109-000005007 | to | RLP-109-000005007 |
| RLP-109-000005008 | to | RLP-109-000005008 |
| RLP-109-000005009 | to | RLP-109-000005009 |
| RLP-109-000005010 | to | RLP-109-000005010 |
| RLP-109-000005011 | to | RLP-109-000005011 |
| RLP-109-000005063 | to | RLP-109-000005063 |
| RLP-109-000005338 | to | RLP-109-000005338 |
| RLP-109-000005339 | to | RLP-109-000005339 |
| RLP-109-000005340 | to | RLP-109-000005340 |
| RLP-109-000005379 | to | RLP-109-000005379 |
| RLP-109-000005386 | to | RLP-109-000005386 |
| RLP-109-000005387 | to | RLP-109-000005387 |
| RLP-109-000005422 | to | RLP-109-000005422 |
| RLP-109-000005423 | to | RLP-109-000005423 |
| RLP-109-000005494 | to | RLP-109-000005494 |
| RLP-109-000005499 | to | RLP-109-000005499 |
| RLP-109-000005501 | to | RLP-109-000005501 |
| RLP-109-000005511 | to | RLP-109-000005511 |
| RLP-109-000005512 | to | RLP-109-000005512 |
| RLP-109-000005536 | to | RLP-109-000005536 |
| RLP-109-000005586 | to | RLP-109-000005586 |
| RLP-109-000005592 | to | RLP-109-000005592 |

50

| | | |
|---|---|---|
| RLP-109-000005739 | to | RLP-109-000005739 |
| RLP-109-000005740 | to | RLP-109-000005740 |
| RLP-109-000005741 | to | RLP-109-000005741 |
| RLP-109-000005829 | to | RLP-109-000005829 |
| RLP-109-000005891 | to | RLP-109-000005891 |
| RLP-109-000005892 | to | RLP-109-000005892 |
| RLP-109-000005923 | to | RLP-109-000005923 |
| RLP-109-000005924 | to | RLP-109-000005924 |
| RLP-109-000005972 | to | RLP-109-000005972 |
| RLP-109-000006019 | to | RLP-109-000006019 |
| RLP-109-000006046 | to | RLP-109-000006046 |
| RLP-109-000006140 | to | RLP-109-000006140 |
| RLP-109-000006270 | to | RLP-109-000006270 |
| RLP-109-000006297 | to | RLP-109-000006297 |
| RLP-109-000006298 | to | RLP-109-000006298 |
| RLP-109-000006299 | to | RLP-109-000006299 |
| RLP-109-000006300 | to | RLP-109-000006300 |
| RLP-109-000006301 | to | RLP-109-000006301 |
| RLP-109-000006440 | to | RLP-109-000006440 |
| RLP-109-000006672 | to | RLP-109-000006672 |
| RLP-109-000007879 | to | RLP-109-000007879 |
| RLP-109-000007880 | to | RLP-109-000007880 |
| RLP-109-000007970 | to | RLP-109-000007970 |
| RLP-109-000007971 | to | RLP-109-000007971 |
| RLP-109-000008077 | to | RLP-109-000008077 |
| RLP-109-000008078 | to | RLP-109-000008078 |
| RLP-109-000008890 | to | RLP-109-000008890 |
| RLP-109-000011948 | to | RLP-109-000011948 |
| RLP-109-000011949 | to | RLP-109-000011949 |
| RLP-109-000011956 | to | RLP-109-000011956 |
| RLP-109-000011959 | to | RLP-109-000011959 |
| RLP-109-000012059 | to | RLP-109-000012059 |
| RLP-109-000012062 | to | RLP-109-000012062 |
| RLP-109-000012067 | to | RLP-109-000012067 |
| RLP-109-000012071 | to | RLP-109-000012071 |
| RLP-109-000012448 | to | RLP-109-000012448 |
| RLP-109-000012762 | to | RLP-109-000012762 |
| RLP-110-000000094 | to | RLP-110-000000094 |
| RLP-110-000000095 | to | RLP-110-000000095 |
| RLP-110-000000169 | to | RLP-110-000000169 |
| RLP-110-000000207 | to | RLP-110-000000207 |
| RLP-110-000000208 | to | RLP-110-000000208 |
| RLP-110-000000289 | to | RLP-110-000000289 |
| RLP-110-000000290 | to | RLP-110-000000290 |

RLP-110-000000291     to     RLP-110-000000291
RLP-110-000000292     to     RLP-110-000000292
RLP-110-000000293     to     RLP-110-000000293
RLP-110-000000295     to     RLP-110-000000295
RLP-110-000000298     to     RLP-110-000000298
RLP-110-000000301     to     RLP-110-000000301
RLP-110-000000303     to     RLP-110-000000303
RLP-110-000000304     to     RLP-110-000000304
RLP-110-000000306     to     RLP-110-000000306
RLP-110-000000307     to     RLP-110-000000307
RLP-110-000000312     to     RLP-110-000000312
RLP-110-000000313     to     RLP-110-000000313
RLP-110-000000314     to     RLP-110-000000314
RLP-110-000000315     to     RLP-110-000000315
RLP-110-000000328     to     RLP-110-000000328
RLP-110-000000334     to     RLP-110-000000334
RLP-110-000000339     to     RLP-110-000000339
RLP-110-000000348     to     RLP-110-000000348
RLP-110-000000357     to     RLP-110-000000357
RLP-110-000000358     to     RLP-110-000000358
RLP-110-000000359     to     RLP-110-000000359
RLP-110-000000360     to     RLP-110-000000360
RLP-110-000000370     to     RLP-110-000000370
RLP-110-000000371     to     RLP-110-000000371
RLP-110-000000372     to     RLP-110-000000372
RLP-110-000000373     to     RLP-110-000000373
RLP-110-000000375     to     RLP-110-000000375
RLP-110-000000376     to     RLP-110-000000376
RLP-110-000000377     to     RLP-110-000000377
RLP-110-000000378     to     RLP-110-000000378
RLP-110-000000379     to     RLP-110-000000379
RLP-110-000000384     to     RLP-110-000000384
RLP-110-000000393     to     RLP-110-000000393
RLP-110-000000396     to     RLP-110-000000396
RLP-110-000000397     to     RLP-110-000000397
RLP-110-000000399     to     RLP-110-000000399
RLP-110-000000402     to     RLP-110-000000402
RLP-110-000000404     to     RLP-110-000000404
RLP-110-000000406     to     RLP-110-000000406
RLP-110-000000407     to     RLP-110-000000407
RLP-110-000000408     to     RLP-110-000000408
RLP-110-000000411     to     RLP-110-000000411
RLP-110-000000412     to     RLP-110-000000412
RLP-110-000000413     to     RLP-110-000000413

| | | |
|---|---|---|
| RLP-110-000000414 | to | RLP-110-000000414 |
| RLP-110-000000415 | to | RLP-110-000000415 |
| RLP-110-000000416 | to | RLP-110-000000416 |
| RLP-110-000000417 | to | RLP-110-000000417 |
| RLP-110-000000428 | to | RLP-110-000000428 |
| RLP-110-000000429 | to | RLP-110-000000429 |
| RLP-110-000000430 | to | RLP-110-000000430 |
| RLP-110-000000433 | to | RLP-110-000000433 |
| RLP-110-000000434 | to | RLP-110-000000434 |
| RLP-110-000000438 | to | RLP-110-000000438 |
| RLP-110-000000445 | to | RLP-110-000000445 |
| RLP-110-000000450 | to | RLP-110-000000450 |
| RLP-110-000000451 | to | RLP-110-000000451 |
| RLP-110-000000452 | to | RLP-110-000000452 |
| RLP-110-000000455 | to | RLP-110-000000455 |
| RLP-110-000000456 | to | RLP-110-000000456 |
| RLP-110-000000457 | to | RLP-110-000000457 |
| RLP-110-000000459 | to | RLP-110-000000459 |
| RLP-110-000000474 | to | RLP-110-000000474 |
| RLP-110-000000475 | to | RLP-110-000000475 |
| RLP-110-000000476 | to | RLP-110-000000476 |
| RLP-110-000000478 | to | RLP-110-000000478 |
| RLP-110-000000479 | to | RLP-110-000000479 |
| RLP-110-000000480 | to | RLP-110-000000480 |
| RLP-110-000000484 | to | RLP-110-000000484 |
| RLP-110-000000485 | to | RLP-110-000000485 |
| RLP-110-000000486 | to | RLP-110-000000486 |
| RLP-110-000000487 | to | RLP-110-000000487 |
| RLP-110-000000488 | to | RLP-110-000000488 |
| RLP-110-000000489 | to | RLP-110-000000489 |
| RLP-110-000000491 | to | RLP-110-000000491 |
| RLP-110-000000494 | to | RLP-110-000000494 |
| RLP-110-000000497 | to | RLP-110-000000497 |
| RLP-110-000000498 | to | RLP-110-000000498 |
| RLP-110-000000500 | to | RLP-110-000000500 |
| RLP-110-000000503 | to | RLP-110-000000503 |
| RLP-110-000000506 | to | RLP-110-000000506 |
| RLP-110-000000509 | to | RLP-110-000000509 |
| RLP-110-000000510 | to | RLP-110-000000510 |
| RLP-110-000000512 | to | RLP-110-000000512 |
| RLP-110-000000513 | to | RLP-110-000000513 |
| RLP-110-000000515 | to | RLP-110-000000515 |
| RLP-110-000000516 | to | RLP-110-000000516 |
| RLP-110-000000517 | to | RLP-110-000000517 |

| | | |
|---|---|---|
| RLP-110-000000518 | to | RLP-110-000000518 |
| RLP-110-000000519 | to | RLP-110-000000519 |
| RLP-110-000000520 | to | RLP-110-000000520 |
| RLP-110-000000523 | to | RLP-110-000000523 |
| RLP-110-000000524 | to | RLP-110-000000524 |
| RLP-110-000000530 | to | RLP-110-000000530 |
| RLP-110-000000532 | to | RLP-110-000000532 |
| RLP-110-000000535 | to | RLP-110-000000535 |
| RLP-110-000000539 | to | RLP-110-000000539 |
| RLP-110-000000540 | to | RLP-110-000000540 |
| RLP-110-000000541 | to | RLP-110-000000541 |
| RLP-110-000000542 | to | RLP-110-000000542 |
| RLP-110-000000543 | to | RLP-110-000000543 |
| RLP-110-000000544 | to | RLP-110-000000544 |
| RLP-110-000000547 | to | RLP-110-000000547 |
| RLP-110-000000558 | to | RLP-110-000000558 |
| RLP-110-000000560 | to | RLP-110-000000560 |
| RLP-110-000000562 | to | RLP-110-000000562 |
| RLP-110-000000563 | to | RLP-110-000000563 |
| RLP-110-000000564 | to | RLP-110-000000564 |
| RLP-110-000000565 | to | RLP-110-000000565 |
| RLP-110-000000566 | to | RLP-110-000000566 |
| RLP-110-000000567 | to | RLP-110-000000567 |
| RLP-110-000000569 | to | RLP-110-000000569 |
| RLP-110-000000570 | to | RLP-110-000000570 |
| RLP-110-000000601 | to | RLP-110-000000601 |
| RLP-110-000000628 | to | RLP-110-000000628 |
| RLP-110-000000713 | to | RLP-110-000000713 |
| RLP-110-000000715 | to | RLP-110-000000715 |
| RLP-110-000000716 | to | RLP-110-000000716 |
| RLP-110-000000948 | to | RLP-110-000000948 |
| RLP-110-000000949 | to | RLP-110-000000949 |
| RLP-110-000001551 | to | RLP-110-000001551 |
| RLP-110-000001615 | to | RLP-110-000001615 |
| RLP-110-000001806 | to | RLP-110-000001806 |
| RLP-110-000001808 | to | RLP-110-000001808 |
| RLP-110-000001809 | to | RLP-110-000001809 |
| RLP-110-000002358 | to | RLP-110-000002358 |
| RLP-110-000002363 | to | RLP-110-000002363 |
| RLP-110-000002409 | to | RLP-110-000002409 |
| RLP-110-000002443 | to | RLP-110-000002443 |
| RLP-110-000002444 | to | RLP-110-000002444 |
| RLP-110-000002447 | to | RLP-110-000002447 |
| RLP-110-000002448 | to | RLP-110-000002448 |

| | | |
|---|---|---|
| RLP-110-000002450 | to | RLP-110-000002450 |
| RLP-110-000002451 | to | RLP-110-000002451 |
| RLP-110-000002477 | to | RLP-110-000002477 |
| RLP-110-000002478 | to | RLP-110-000002478 |
| RLP-110-000002481 | to | RLP-110-000002481 |
| RLP-110-000002482 | to | RLP-110-000002482 |
| RLP-110-000002484 | to | RLP-110-000002484 |
| RLP-110-000002485 | to | RLP-110-000002485 |
| RLP-110-000002488 | to | RLP-110-000002488 |
| RLP-110-000002598 | to | RLP-110-000002598 |
| RLP-110-000002683 | to | RLP-110-000002683 |
| RLP-110-000002800 | to | RLP-110-000002800 |
| RLP-110-000002881 | to | RLP-110-000002881 |
| RLP-110-000003088 | to | RLP-110-000003088 |
| RLP-110-000003090 | to | RLP-110-000003090 |
| RLP-110-000003091 | to | RLP-110-000003091 |
| RLP-110-000003092 | to | RLP-110-000003092 |
| RLP-110-000003093 | to | RLP-110-000003093 |
| RLP-110-000003095 | to | RLP-110-000003095 |
| RLP-110-000003097 | to | RLP-110-000003097 |
| RLP-110-000003098 | to | RLP-110-000003098 |
| RLP-110-000003099 | to | RLP-110-000003099 |
| RLP-110-000003251 | to | RLP-110-000003251 |
| RLP-110-000003254 | to | RLP-110-000003254 |
| RLP-110-000003258 | to | RLP-110-000003258 |
| RLP-110-000003367 | to | RLP-110-000003367 |
| RLP-110-000003545 | to | RLP-110-000003545 |
| RLP-110-000003548 | to | RLP-110-000003548 |
| RLP-110-000003550 | to | RLP-110-000003550 |
| RLP-110-000003570 | to | RLP-110-000003570 |
| RLP-110-000003574 | to | RLP-110-000003574 |
| RLP-110-000003575 | to | RLP-110-000003575 |
| RLP-110-000003608 | to | RLP-110-000003608 |
| RLP-110-000003609 | to | RLP-110-000003609 |
| RLP-110-000003635 | to | RLP-110-000003635 |
| RLP-110-000003636 | to | RLP-110-000003636 |
| RLP-110-000003647 | to | RLP-110-000003647 |
| RLP-110-000003648 | to | RLP-110-000003648 |
| RLP-110-000003649 | to | RLP-110-000003649 |
| RLP-110-000003650 | to | RLP-110-000003650 |
| RLP-110-000003657 | to | RLP-110-000003657 |
| RLP-110-000003658 | to | RLP-110-000003658 |
| RLP-110-000003660 | to | RLP-110-000003660 |
| RLP-110-000003661 | to | RLP-110-000003661 |

| | | |
|---|---|---|
| RLP-110-000003664 | to | RLP-110-000003664 |
| RLP-110-000003665 | to | RLP-110-000003665 |
| RLP-110-000003667 | to | RLP-110-000003667 |
| RLP-110-000003816 | to | RLP-110-000003816 |
| RLP-110-000004407 | to | RLP-110-000004407 |
| RLP-110-000004474 | to | RLP-110-000004474 |
| RLP-110-000004477 | to | RLP-110-000004477 |
| RLP-110-000004479 | to | RLP-110-000004479 |
| RLP-110-000004480 | to | RLP-110-000004480 |
| RLP-110-000004485 | to | RLP-110-000004485 |
| RLP-110-000004511 | to | RLP-110-000004511 |
| RLP-110-000004578 | to | RLP-110-000004578 |
| RLP-110-000004876 | to | RLP-110-000004876 |
| RLP-110-000004943 | to | RLP-110-000004943 |
| RLP-110-000006180 | to | RLP-110-000006180 |
| RLP-110-000006513 | to | RLP-110-000006513 |
| RLP-110-000006541 | to | RLP-110-000006541 |
| RLP-110-000006542 | to | RLP-110-000006542 |
| RLP-110-000006545 | to | RLP-110-000006545 |
| RLP-110-000006546 | to | RLP-110-000006546 |
| RLP-110-000006548 | to | RLP-110-000006548 |
| RLP-110-000006549 | to | RLP-110-000006549 |
| RLP-110-000006556 | to | RLP-110-000006556 |
| RLP-110-000006557 | to | RLP-110-000006557 |
| RLP-110-000006560 | to | RLP-110-000006560 |
| RLP-110-000006561 | to | RLP-110-000006561 |
| RLP-110-000006563 | to | RLP-110-000006563 |
| RLP-110-000006564 | to | RLP-110-000006564 |
| RLP-110-000007868 | to | RLP-110-000007868 |
| RLP-110-000007870 | to | RLP-110-000007870 |
| RLP-110-000007893 | to | RLP-110-000007893 |
| RLP-110-000007897 | to | RLP-110-000007897 |
| RLP-110-000007899 | to | RLP-110-000007899 |
| RLP-110-000007908 | to | RLP-110-000007908 |
| RLP-110-000008178 | to | RLP-110-000008178 |
| RLP-110-000008668 | to | RLP-110-000008668 |
| RLP-110-000008683 | to | RLP-110-000008683 |
| RLP-110-000008692 | to | RLP-110-000008692 |
| RLP-110-000008694 | to | RLP-110-000008694 |
| RLP-110-000008696 | to | RLP-110-000008696 |
| RLP-110-000008698 | to | RLP-110-000008698 |
| RLP-110-000008699 | to | RLP-110-000008699 |
| RLP-110-000008836 | to | RLP-110-000008836 |
| RLP-110-000008905 | to | RLP-110-000008905 |

RLP-110-000009064    to    RLP-110-000009064
RLP-110-000012644    to    RLP-110-000012644
RLP-110-000012843    to    RLP-110-000012843
RLP-110-000012844    to    RLP-110-000012844
RLP-110-000012845    to    RLP-110-000012845
RLP-110-000012846    to    RLP-110-000012846
RLP-110-000012847    to    RLP-110-000012847
RLP-110-000012848    to    RLP-110-000012848
RLP-110-000012849    to    RLP-110-000012849
RLP-110-000012907    to    RLP-110-000012907
RLP-110-000013030    to    RLP-110-000013030
RLP-110-000013031    to    RLP-110-000013031
RLP-110-000013032    to    RLP-110-000013032
RLP-110-000013033    to    RLP-110-000013033
RLP-110-000013034    to    RLP-110-000013034
RLP-110-000013035    to    RLP-110-000013035
RLP-110-000013036    to    RLP-110-000013036
RLP-110-000013037    to    RLP-110-000013037
RLP-110-000013038    to    RLP-110-000013038
RLP-110-000013039    to    RLP-110-000013039
RLP-110-000013041    to    RLP-110-000013041
RLP-110-000013043    to    RLP-110-000013043
RLP-110-000013044    to    RLP-110-000013044
RLP-110-000013045    to    RLP-110-000013045
RLP-110-000013054    to    RLP-110-000013054
RLP-110-000013056    to    RLP-110-000013056
RLP-110-000013063    to    RLP-110-000013063
RLP-110-000013172    to    RLP-110-000013172
RLP-110-000013513    to    RLP-110-000013513
RLP-110-000013665    to    RLP-110-000013665
RLP-110-000013666    to    RLP-110-000013666
RLP-110-000013687    to    RLP-110-000013687
RLP-110-000013694    to    RLP-110-000013694
RLP-110-000013695    to    RLP-110-000013695
RLP-110-000013698    to    RLP-110-000013698
RLP-110-000013699    to    RLP-110-000013699
RLP-110-000013726    to    RLP-110-000013726
RLP-110-000013727    to    RLP-110-000013727
RLP-110-000014075    to    RLP-110-000014075
RLP-110-000014079    to    RLP-110-000014079
RLP-110-000014080    to    RLP-110-000014080
RLP-110-000014083    to    RLP-110-000014083
RLP-110-000014084    to    RLP-110-000014084
RLP-110-000014085    to    RLP-110-000014085

| | | |
|---|---|---|
| RLP-110-000014087 | to | RLP-110-000014087 |
| RLP-110-000014088 | to | RLP-110-000014088 |
| RLP-110-000014089 | to | RLP-110-000014089 |
| RLP-110-000014091 | to | RLP-110-000014091 |
| RLP-110-000014092 | to | RLP-110-000014092 |
| RLP-110-000014094 | to | RLP-110-000014094 |
| RLP-110-000014095 | to | RLP-110-000014095 |
| RLP-110-000014099 | to | RLP-110-000014099 |
| RLP-110-000014101 | to | RLP-110-000014101 |
| RLP-110-000014102 | to | RLP-110-000014102 |
| RLP-110-000014104 | to | RLP-110-000014104 |
| RLP-110-000014106 | to | RLP-110-000014106 |
| RLP-110-000014119 | to | RLP-110-000014119 |
| RLP-110-000014128 | to | RLP-110-000014128 |
| RLP-110-000014139 | to | RLP-110-000014139 |
| RLP-110-000014155 | to | RLP-110-000014155 |
| RLP-110-000014160 | to | RLP-110-000014160 |
| RLP-110-000014169 | to | RLP-110-000014169 |
| RLP-110-000014170 | to | RLP-110-000014170 |
| RLP-110-000014171 | to | RLP-110-000014171 |
| RLP-110-000014173 | to | RLP-110-000014173 |
| RLP-110-000014185 | to | RLP-110-000014185 |
| RLP-110-000014186 | to | RLP-110-000014186 |
| RLP-110-000014187 | to | RLP-110-000014187 |
| RLP-110-000014189 | to | RLP-110-000014189 |
| RLP-110-000014190 | to | RLP-110-000014190 |
| RLP-110-000014191 | to | RLP-110-000014191 |
| RLP-110-000014193 | to | RLP-110-000014193 |
| RLP-110-000014194 | to | RLP-110-000014194 |
| RLP-110-000014195 | to | RLP-110-000014195 |
| RLP-110-000014196 | to | RLP-110-000014196 |
| RLP-110-000014197 | to | RLP-110-000014197 |
| RLP-110-000014202 | to | RLP-110-000014202 |
| RLP-110-000014203 | to | RLP-110-000014203 |
| RLP-110-000014206 | to | RLP-110-000014206 |
| RLP-110-000014211 | to | RLP-110-000014211 |
| RLP-110-000014214 | to | RLP-110-000014214 |
| RLP-110-000014218 | to | RLP-110-000014218 |
| RLP-110-000014225 | to | RLP-110-000014225 |
| RLP-110-000014227 | to | RLP-110-000014227 |
| RLP-110-000014228 | to | RLP-110-000014228 |
| RLP-110-000014230 | to | RLP-110-000014230 |
| RLP-110-000014231 | to | RLP-110-000014231 |
| RLP-110-000014232 | to | RLP-110-000014232 |

| | | |
|---|---|---|
| RLP-110-000014233 | to | RLP-110-000014233 |
| RLP-110-000014235 | to | RLP-110-000014235 |
| RLP-110-000014237 | to | RLP-110-000014237 |
| RLP-110-000014239 | to | RLP-110-000014239 |
| RLP-110-000014243 | to | RLP-110-000014243 |
| RLP-110-000014244 | to | RLP-110-000014244 |
| RLP-110-000014245 | to | RLP-110-000014245 |
| RLP-110-000014246 | to | RLP-110-000014246 |
| RLP-110-000014248 | to | RLP-110-000014248 |
| RLP-110-000014254 | to | RLP-110-000014254 |
| RLP-110-000014256 | to | RLP-110-000014256 |
| RLP-110-000014260 | to | RLP-110-000014260 |
| RLP-110-000014262 | to | RLP-110-000014262 |
| RLP-110-000014263 | to | RLP-110-000014263 |
| RLP-110-000014264 | to | RLP-110-000014264 |
| RLP-110-000014269 | to | RLP-110-000014269 |
| RLP-110-000014270 | to | RLP-110-000014270 |
| RLP-110-000014271 | to | RLP-110-000014271 |
| RLP-110-000014272 | to | RLP-110-000014272 |
| RLP-110-000014273 | to | RLP-110-000014273 |
| RLP-110-000014274 | to | RLP-110-000014274 |
| RLP-110-000014275 | to | RLP-110-000014275 |
| RLP-110-000014278 | to | RLP-110-000014278 |
| RLP-110-000014279 | to | RLP-110-000014279 |
| RLP-110-000014281 | to | RLP-110-000014281 |
| RLP-110-000014282 | to | RLP-110-000014282 |
| RLP-110-000014283 | to | RLP-110-000014283 |
| RLP-110-000014306 | to | RLP-110-000014306 |
| RLP-110-000014308 | to | RLP-110-000014308 |
| RLP-110-000014337 | to | RLP-110-000014337 |
| RLP-110-000014364 | to | RLP-110-000014364 |
| RLP-110-000014365 | to | RLP-110-000014365 |
| RLP-110-000014368 | to | RLP-110-000014368 |
| RLP-110-000014374 | to | RLP-110-000014374 |
| RLP-110-000014375 | to | RLP-110-000014375 |
| RLP-110-000014386 | to | RLP-110-000014386 |
| RLP-110-000014429 | to | RLP-110-000014429 |
| RLP-110-000014430 | to | RLP-110-000014430 |
| RLP-110-000014431 | to | RLP-110-000014431 |
| RLP-110-000014502 | to | RLP-110-000014502 |
| RLP-110-000014689 | to | RLP-110-000014689 |
| RLP-110-000014998 | to | RLP-110-000014998 |
| RLP-110-000014999 | to | RLP-110-000014999 |
| RLP-110-000015389 | to | RLP-110-000015389 |

| | | |
|---|---|---|
| RLP-110-000015557 | to | RLP-110-000015557 |
| RLP-110-000015561 | to | RLP-110-000015561 |
| RLP-110-000015601 | to | RLP-110-000015601 |
| RLP-110-000015602 | to | RLP-110-000015602 |
| RLP-110-000015603 | to | RLP-110-000015603 |
| RLP-110-000015604 | to | RLP-110-000015604 |
| RLP-110-000015607 | to | RLP-110-000015607 |
| RLP-110-000015608 | to | RLP-110-000015608 |
| RLP-110-000015609 | to | RLP-110-000015609 |
| RLP-110-000015610 | to | RLP-110-000015610 |
| RLP-110-000015614 | to | RLP-110-000015614 |
| RLP-110-000015618 | to | RLP-110-000015618 |
| RLP-110-000015621 | to | RLP-110-000015621 |
| RLP-110-000015625 | to | RLP-110-000015625 |
| RLP-110-000015630 | to | RLP-110-000015630 |
| RLP-110-000015633 | to | RLP-110-000015633 |
| RLP-110-000015634 | to | RLP-110-000015634 |
| RLP-110-000015639 | to | RLP-110-000015639 |
| RLP-110-000015640 | to | RLP-110-000015640 |
| RLP-110-000015643 | to | RLP-110-000015643 |
| RLP-110-000015655 | to | RLP-110-000015655 |
| RLP-110-000015657 | to | RLP-110-000015657 |
| RLP-110-000015659 | to | RLP-110-000015659 |
| RLP-110-000015660 | to | RLP-110-000015660 |
| RLP-110-000015661 | to | RLP-110-000015661 |
| RLP-110-000015662 | to | RLP-110-000015662 |
| RLP-110-000015663 | to | RLP-110-000015663 |
| RLP-110-000015664 | to | RLP-110-000015664 |
| RLP-110-000015668 | to | RLP-110-000015668 |
| RLP-110-000015670 | to | RLP-110-000015670 |
| RLP-110-000015671 | to | RLP-110-000015671 |
| RLP-110-000015675 | to | RLP-110-000015675 |
| RLP-110-000016139 | to | RLP-110-000016139 |
| RLP-110-000016704 | to | RLP-110-000016704 |
| RLP-110-000016935 | to | RLP-110-000016935 |
| RLP-110-000017695 | to | RLP-110-000017695 |
| RLP-110-000017883 | to | RLP-110-000017883 |
| RLP-110-000017971 | to | RLP-110-000017971 |
| RLP-110-000017980 | to | RLP-110-000017980 |
| RLP-110-000018053 | to | RLP-110-000018053 |
| RLP-110-000018366 | to | RLP-110-000018366 |
| RLP-110-000018475 | to | RLP-110-000018475 |
| RLP-110-000018476 | to | RLP-110-000018476 |
| RLP-110-000018479 | to | RLP-110-000018479 |

| | | |
|---|---|---|
| RLP-110-000018480 | to | RLP-110-000018480 |
| RLP-110-000018482 | to | RLP-110-000018482 |
| RLP-110-000018483 | to | RLP-110-000018483 |
| RLP-110-000018865 | to | RLP-110-000018865 |
| RLP-110-000018866 | to | RLP-110-000018866 |
| RLP-110-000018869 | to | RLP-110-000018869 |
| RLP-110-000018870 | to | RLP-110-000018870 |
| RLP-110-000018872 | to | RLP-110-000018872 |
| RLP-110-000018873 | to | RLP-110-000018873 |
| RLP-110-000019007 | to | RLP-110-000019007 |
| RLP-110-000019008 | to | RLP-110-000019008 |
| RLP-110-000019011 | to | RLP-110-000019011 |
| RLP-110-000019012 | to | RLP-110-000019012 |
| RLP-110-000019014 | to | RLP-110-000019014 |
| RLP-110-000019015 | to | RLP-110-000019015 |
| RLP-110-000019037 | to | RLP-110-000019037 |
| RLP-110-000019039 | to | RLP-110-000019039 |
| RLP-110-000019040 | to | RLP-110-000019040 |
| RLP-110-000019041 | to | RLP-110-000019041 |
| RLP-110-000019042 | to | RLP-110-000019042 |
| RLP-110-000019044 | to | RLP-110-000019044 |
| RLP-110-000019046 | to | RLP-110-000019046 |
| RLP-110-000019047 | to | RLP-110-000019047 |
| RLP-110-000019048 | to | RLP-110-000019048 |
| RLP-110-000019230 | to | RLP-110-000019230 |
| RLP-110-000019284 | to | RLP-110-000019284 |
| RLP-110-000019285 | to | RLP-110-000019285 |
| RLP-110-000019288 | to | RLP-110-000019288 |
| RLP-110-000019289 | to | RLP-110-000019289 |
| RLP-110-000019291 | to | RLP-110-000019291 |
| RLP-110-000019292 | to | RLP-110-000019292 |
| RLP-110-000019294 | to | RLP-110-000019294 |
| RLP-110-000019304 | to | RLP-110-000019304 |
| RLP-110-000019328 | to | RLP-110-000019328 |
| RLP-110-000019329 | to | RLP-110-000019329 |
| RLP-110-000019344 | to | RLP-110-000019344 |
| RLP-110-000019357 | to | RLP-110-000019357 |
| RLP-110-000019371 | to | RLP-110-000019371 |
| RLP-110-000019374 | to | RLP-110-000019374 |
| RLP-110-000019381 | to | RLP-110-000019381 |
| RLP-110-000019390 | to | RLP-110-000019390 |
| RLP-110-000019391 | to | RLP-110-000019391 |
| RLP-110-000019398 | to | RLP-110-000019398 |
| RLP-110-000019622 | to | RLP-110-000019622 |

| | | |
|---|---|---|
| RLP-110-000019623 | to | RLP-110-000019623 |
| RLP-110-000019624 | to | RLP-110-000019624 |
| RLP-110-000019625 | to | RLP-110-000019625 |
| RLP-110-000019626 | to | RLP-110-000019626 |
| RLP-110-000019627 | to | RLP-110-000019627 |
| RLP-110-000019628 | to | RLP-110-000019628 |
| RLP-110-000019743 | to | RLP-110-000019743 |
| RLP-110-000019898 | to | RLP-110-000019898 |
| RLP-110-000020225 | to | RLP-110-000020225 |
| RLP-110-000020259 | to | RLP-110-000020259 |
| RLP-110-000020261 | to | RLP-110-000020261 |
| RLP-110-000020262 | to | RLP-110-000020262 |
| RLP-110-000020263 | to | RLP-110-000020263 |
| RLP-110-000020264 | to | RLP-110-000020264 |
| RLP-110-000020275 | to | RLP-110-000020275 |
| RLP-110-000020312 | to | RLP-110-000020312 |
| RLP-110-000020317 | to | RLP-110-000020317 |
| RLP-110-000020318 | to | RLP-110-000020318 |
| RLP-110-000020321 | to | RLP-110-000020321 |
| RLP-110-000020322 | to | RLP-110-000020322 |
| RLP-110-000020323 | to | RLP-110-000020323 |
| RLP-110-000020326 | to | RLP-110-000020326 |
| RLP-110-000020327 | to | RLP-110-000020327 |
| RLP-110-000020328 | to | RLP-110-000020328 |
| RLP-110-000020330 | to | RLP-110-000020330 |
| RLP-110-000020331 | to | RLP-110-000020331 |
| RLP-110-000020334 | to | RLP-110-000020334 |
| RLP-110-000020335 | to | RLP-110-000020335 |
| RLP-110-000020337 | to | RLP-110-000020337 |
| RLP-110-000020340 | to | RLP-110-000020340 |
| RLP-110-000020342 | to | RLP-110-000020342 |
| RLP-110-000020343 | to | RLP-110-000020343 |
| RLP-110-000020344 | to | RLP-110-000020344 |
| RLP-110-000020345 | to | RLP-110-000020345 |
| RLP-110-000020368 | to | RLP-110-000020368 |
| RLP-110-000020378 | to | RLP-110-000020378 |
| RLP-110-000020386 | to | RLP-110-000020386 |
| RLP-110-000020388 | to | RLP-110-000020388 |
| RLP-110-000020399 | to | RLP-110-000020399 |
| RLP-110-000020401 | to | RLP-110-000020401 |
| RLP-110-000020411 | to | RLP-110-000020411 |
| RLP-110-000020413 | to | RLP-110-000020413 |
| RLP-110-000020414 | to | RLP-110-000020414 |
| RLP-110-000020416 | to | RLP-110-000020416 |

| | | |
|---|---|---|
| RLP-110-000020432 | to | RLP-110-000020432 |
| RLP-110-000020433 | to | RLP-110-000020433 |
| RLP-110-000020434 | to | RLP-110-000020434 |
| RLP-110-000020435 | to | RLP-110-000020435 |
| RLP-110-000020436 | to | RLP-110-000020436 |
| RLP-110-000020437 | to | RLP-110-000020437 |
| RLP-110-000020438 | to | RLP-110-000020438 |
| RLP-110-000020439 | to | RLP-110-000020439 |
| RLP-110-000020440 | to | RLP-110-000020440 |
| RLP-110-000020441 | to | RLP-110-000020441 |
| RLP-110-000020442 | to | RLP-110-000020442 |
| RLP-110-000020445 | to | RLP-110-000020445 |
| RLP-110-000020448 | to | RLP-110-000020448 |
| RLP-110-000020449 | to | RLP-110-000020449 |
| RLP-110-000020450 | to | RLP-110-000020450 |
| RLP-110-000020451 | to | RLP-110-000020451 |
| RLP-110-000020452 | to | RLP-110-000020452 |
| RLP-110-000020456 | to | RLP-110-000020456 |
| RLP-110-000020457 | to | RLP-110-000020457 |
| RLP-110-000020458 | to | RLP-110-000020458 |
| RLP-110-000020459 | to | RLP-110-000020459 |
| RLP-110-000020460 | to | RLP-110-000020460 |
| RLP-110-000020477 | to | RLP-110-000020477 |
| RLP-110-000020478 | to | RLP-110-000020478 |
| RLP-110-000020486 | to | RLP-110-000020486 |
| RLP-110-000020494 | to | RLP-110-000020494 |
| RLP-110-000020501 | to | RLP-110-000020501 |
| RLP-110-000020506 | to | RLP-110-000020506 |
| RLP-110-000020508 | to | RLP-110-000020508 |
| RLP-110-000020521 | to | RLP-110-000020521 |
| RLP-110-000020522 | to | RLP-110-000020522 |
| RLP-110-000020524 | to | RLP-110-000020524 |
| RLP-110-000020527 | to | RLP-110-000020527 |
| RLP-110-000020529 | to | RLP-110-000020529 |
| RLP-110-000020531 | to | RLP-110-000020531 |
| RLP-110-000020532 | to | RLP-110-000020532 |
| RLP-110-000020533 | to | RLP-110-000020533 |
| RLP-110-000020534 | to | RLP-110-000020534 |
| RLP-110-000020536 | to | RLP-110-000020536 |
| RLP-110-000020538 | to | RLP-110-000020538 |
| RLP-110-000020545 | to | RLP-110-000020545 |
| RLP-110-000020550 | to | RLP-110-000020550 |
| RLP-110-000020553 | to | RLP-110-000020553 |
| RLP-110-000020554 | to | RLP-110-000020554 |

| | | |
|---|---|---|
| RLP-110-000020555 | to | RLP-110-000020555 |
| RLP-110-000020557 | to | RLP-110-000020557 |
| RLP-110-000020567 | to | RLP-110-000020567 |
| RLP-110-000020570 | to | RLP-110-000020570 |
| RLP-110-000020572 | to | RLP-110-000020572 |
| RLP-110-000020578 | to | RLP-110-000020578 |
| RLP-110-000020580 | to | RLP-110-000020580 |
| RLP-110-000020581 | to | RLP-110-000020581 |
| RLP-110-000020582 | to | RLP-110-000020582 |
| RLP-110-000020583 | to | RLP-110-000020583 |
| RLP-110-000020584 | to | RLP-110-000020584 |
| RLP-110-000020593 | to | RLP-110-000020593 |
| RLP-110-000020595 | to | RLP-110-000020595 |
| RLP-110-000020596 | to | RLP-110-000020596 |
| RLP-110-000020597 | to | RLP-110-000020597 |
| RLP-110-000020598 | to | RLP-110-000020598 |
| RLP-110-000020599 | to | RLP-110-000020599 |
| RLP-110-000020600 | to | RLP-110-000020600 |
| RLP-110-000020601 | to | RLP-110-000020601 |
| RLP-110-000020611 | to | RLP-110-000020611 |
| RLP-110-000020612 | to | RLP-110-000020612 |
| RLP-110-000020613 | to | RLP-110-000020613 |
| RLP-110-000020619 | to | RLP-110-000020619 |
| RLP-110-000020620 | to | RLP-110-000020620 |
| RLP-110-000020621 | to | RLP-110-000020621 |
| RLP-110-000020622 | to | RLP-110-000020622 |
| RLP-110-000020677 | to | RLP-110-000020677 |
| RLP-110-000020680 | to | RLP-110-000020680 |
| RLP-110-000020720 | to | RLP-110-000020720 |
| RLP-110-000020721 | to | RLP-110-000020721 |
| RLP-110-000020722 | to | RLP-110-000020722 |
| RLP-110-000020723 | to | RLP-110-000020723 |
| RLP-110-000020742 | to | RLP-110-000020742 |
| RLP-110-000021133 | to | RLP-110-000021133 |
| RLP-110-000021134 | to | RLP-110-000021134 |
| RLP-110-000021142 | to | RLP-110-000021142 |
| RLP-110-000021193 | to | RLP-110-000021193 |
| RLP-110-000021201 | to | RLP-110-000021201 |
| RLP-110-000021202 | to | RLP-110-000021202 |
| RLP-110-000021308 | to | RLP-110-000021308 |
| RLP-110-000021650 | to | RLP-110-000021650 |
| RLP-110-000021740 | to | RLP-110-000021740 |
| RLP-110-000021741 | to | RLP-110-000021741 |
| RLP-110-000021762 | to | RLP-110-000021762 |

| | | |
|---|---|---|
| RLP-110-000021763 | to | RLP-110-000021763 |
| RLP-110-000021766 | to | RLP-110-000021766 |
| RLP-110-000021767 | to | RLP-110-000021767 |
| RLP-110-000021768 | to | RLP-110-000021768 |
| RLP-110-000021783 | to | RLP-110-000021783 |
| RLP-110-000021784 | to | RLP-110-000021784 |
| RLP-110-000021790 | to | RLP-110-000021790 |
| RLP-110-000021791 | to | RLP-110-000021791 |
| RLP-110-000021797 | to | RLP-110-000021797 |
| RLP-110-000021798 | to | RLP-110-000021798 |
| RLP-110-000021799 | to | RLP-110-000021799 |
| RLP-110-000021802 | to | RLP-110-000021802 |
| RLP-110-000021977 | to | RLP-110-000021977 |
| RLP-110-000022290 | to | RLP-110-000022290 |
| RLP-110-000022447 | to | RLP-110-000022447 |
| RLP-110-000022858 | to | RLP-110-000022858 |
| RLP-110-000022991 | to | RLP-110-000022991 |
| RLP-110-000022993 | to | RLP-110-000022993 |
| RLP-110-000022995 | to | RLP-110-000022995 |
| RLP-110-000023119 | to | RLP-110-000023119 |
| RLP-110-000023370 | to | RLP-110-000023370 |
| RLP-110-000023373 | to | RLP-110-000023373 |
| RLP-110-000023374 | to | RLP-110-000023374 |
| RLP-110-000023375 | to | RLP-110-000023375 |
| RLP-110-000023380 | to | RLP-110-000023380 |
| RLP-110-000023386 | to | RLP-110-000023386 |
| RLP-110-000023392 | to | RLP-110-000023392 |
| RLP-110-000023394 | to | RLP-110-000023394 |
| RLP-110-000023397 | to | RLP-110-000023397 |
| RLP-110-000023402 | to | RLP-110-000023402 |
| RLP-110-000023403 | to | RLP-110-000023403 |
| RLP-110-000023405 | to | RLP-110-000023405 |
| RLP-110-000023412 | to | RLP-110-000023412 |
| RLP-110-000023414 | to | RLP-110-000023414 |
| RLP-110-000023422 | to | RLP-110-000023422 |
| RLP-110-000023423 | to | RLP-110-000023423 |
| RLP-110-000023427 | to | RLP-110-000023427 |
| RLP-110-000023453 | to | RLP-110-000023453 |
| RLP-110-000023455 | to | RLP-110-000023455 |
| RLP-110-000023457 | to | RLP-110-000023457 |
| RLP-110-000023459 | to | RLP-110-000023459 |
| RLP-110-000023461 | to | RLP-110-000023461 |
| RLP-110-000023462 | to | RLP-110-000023462 |
| RLP-110-000023463 | to | RLP-110-000023463 |

| | | |
|---|---|---|
| RLP-110-000023464 | to | RLP-110-000023464 |
| RLP-110-000023465 | to | RLP-110-000023465 |
| RLP-110-000023470 | to | RLP-110-000023470 |
| RLP-110-000023472 | to | RLP-110-000023472 |
| RLP-110-000023474 | to | RLP-110-000023474 |
| RLP-110-000023481 | to | RLP-110-000023481 |
| RLP-110-000023487 | to | RLP-110-000023487 |
| RLP-110-000023488 | to | RLP-110-000023488 |
| RLP-110-000023489 | to | RLP-110-000023489 |
| RLP-110-000023490 | to | RLP-110-000023490 |
| RLP-110-000023874 | to | RLP-110-000023874 |
| RLP-110-000023881 | to | RLP-110-000023881 |
| RLP-110-000023885 | to | RLP-110-000023885 |
| RLP-110-000023895 | to | RLP-110-000023895 |
| RLP-110-000023974 | to | RLP-110-000023974 |
| RLP-110-000023975 | to | RLP-110-000023975 |
| RLP-110-000025629 | to | RLP-110-000025629 |
| RLP-110-000025687 | to | RLP-110-000025687 |
| RLP-110-000025688 | to | RLP-110-000025688 |
| RLP-110-000025691 | to | RLP-110-000025691 |
| RLP-110-000025692 | to | RLP-110-000025692 |
| RLP-110-000025694 | to | RLP-110-000025694 |
| RLP-110-000025695 | to | RLP-110-000025695 |
| RLP-110-000025858 | to | RLP-110-000025858 |
| RLP-110-000025865 | to | RLP-110-000025865 |
| RLP-110-000027248 | to | RLP-110-000027248 |
| RLP-110-000027323 | to | RLP-110-000027323 |
| RLP-110-000027412 | to | RLP-110-000027412 |
| RLP-110-000027829 | to | RLP-110-000027829 |
| RLP-110-000027831 | to | RLP-110-000027831 |
| RLP-110-000027834 | to | RLP-110-000027834 |
| RLP-110-000027835 | to | RLP-110-000027835 |
| RLP-110-000027837 | to | RLP-110-000027837 |
| RLP-110-000027838 | to | RLP-110-000027838 |
| RLP-110-000028553 | to | RLP-110-000028553 |
| RLP-110-000028664 | to | RLP-110-000028664 |
| RLP-110-000029123 | to | RLP-110-000029123 |
| RLP-110-000029125 | to | RLP-110-000029125 |
| RLP-110-000029126 | to | RLP-110-000029126 |
| RLP-110-000029127 | to | RLP-110-000029127 |
| RLP-110-000029128 | to | RLP-110-000029128 |
| RLP-110-000029130 | to | RLP-110-000029130 |
| RLP-110-000029132 | to | RLP-110-000029132 |
| RLP-110-000029133 | to | RLP-110-000029133 |

| | | |
|---|---|---|
| RLP-110-000029134 | to | RLP-110-000029134 |
| RLP-110-000029320 | to | RLP-110-000029320 |
| RLP-110-000029742 | to | RLP-110-000029742 |
| RLP-110-000029868 | to | RLP-110-000029868 |
| RLP-110-000030369 | to | RLP-110-000030369 |
| RLP-110-000030373 | to | RLP-110-000030373 |
| RLP-110-000030391 | to | RLP-110-000030391 |
| RLP-110-000030408 | to | RLP-110-000030408 |
| RLP-110-000030410 | to | RLP-110-000030410 |
| RLP-110-000031268 | to | RLP-110-000031268 |
| RLP-110-000031383 | to | RLP-110-000031383 |
| RLP-110-000031385 | to | RLP-110-000031385 |
| RLP-110-000031390 | to | RLP-110-000031390 |
| RLP-110-000031392 | to | RLP-110-000031392 |
| RLP-110-000031394 | to | RLP-110-000031394 |
| RLP-110-000031395 | to | RLP-110-000031395 |
| RLP-110-000031513 | to | RLP-110-000031513 |
| RLP-110-000031514 | to | RLP-110-000031514 |
| RLP-110-000031563 | to | RLP-110-000031563 |
| RLP-110-000031566 | to | RLP-110-000031566 |
| RLP-110-000031574 | to | RLP-110-000031574 |
| RLP-110-000031576 | to | RLP-110-000031576 |
| RLP-110-000032486 | to | RLP-110-000032486 |
| RLP-110-000032756 | to | RLP-110-000032756 |
| RLP-110-000033186 | to | RLP-110-000033186 |
| RLP-110-000033187 | to | RLP-110-000033187 |
| RLP-110-000033191 | to | RLP-110-000033191 |
| RLP-110-000033224 | to | RLP-110-000033224 |
| RLP-110-000033684 | to | RLP-110-000033684 |
| RLP-110-000034038 | to | RLP-110-000034038 |
| RLP-110-000034061 | to | RLP-110-000034061 |
| RLP-110-000034076 | to | RLP-110-000034076 |
| RLP-110-000034079 | to | RLP-110-000034079 |
| RLP-110-000034611 | to | RLP-110-000034611 |
| RLP-110-000034612 | to | RLP-110-000034612 |
| RLP-110-000034678 | to | RLP-110-000034678 |
| RLP-110-000034684 | to | RLP-110-000034684 |
| RLP-110-000034685 | to | RLP-110-000034685 |
| RLP-110-000035318 | to | RLP-110-000035318 |
| RLP-110-000035319 | to | RLP-110-000035319 |
| RLP-110-000035567 | to | RLP-110-000035567 |
| RLP-110-000035767 | to | RLP-110-000035767 |
| RLP-110-000035792 | to | RLP-110-000035792 |
| RLP-110-000035794 | to | RLP-110-000035794 |

| | | |
|---|---|---|
| RLP-110-000035795 | to | RLP-110-000035795 |
| RLP-110-000035796 | to | RLP-110-000035796 |
| RLP-110-000035797 | to | RLP-110-000035797 |
| RLP-110-000035799 | to | RLP-110-000035799 |
| RLP-110-000035801 | to | RLP-110-000035801 |
| RLP-110-000035802 | to | RLP-110-000035802 |
| RLP-110-000035803 | to | RLP-110-000035803 |
| RLP-110-000035806 | to | RLP-110-000035806 |
| RLP-110-000035807 | to | RLP-110-000035807 |
| RLP-110-000035808 | to | RLP-110-000035808 |
| RLP-110-000036424 | to | RLP-110-000036424 |
| RLP-110-000037579 | to | RLP-110-000037579 |
| RLP-110-000038585 | to | RLP-110-000038585 |
| RLP-111-000000552 | to | RLP-111-000000552 |
| RLP-111-000000677 | to | RLP-111-000000677 |
| RLP-111-000000679 | to | RLP-111-000000679 |
| RLP-111-000000681 | to | RLP-111-000000681 |
| RLP-111-000000689 | to | RLP-111-000000689 |
| RLP-111-000000898 | to | RLP-111-000000898 |
| RLP-112-000002731 | to | RLP-112-000002731 |
| RLP-112-000009521 | to | RLP-112-000009521 |
| RLP-112-000011017 | to | RLP-112-000011017 |
| RLP-112-000014650 | to | RLP-112-000014650 |
| RLP-112-000017407 | to | RLP-112-000017407 |
| RLP-112-000017688 | to | RLP-112-000017688 |
| RLP-112-000017704 | to | RLP-112-000017704 |
| RLP-112-000017709 | to | RLP-112-000017709 |
| RLP-112-000017710 | to | RLP-112-000017710 |
| RLP-112-000019972 | to | RLP-112-000019972 |
| RLP-113-000000756 | to | RLP-113-000000756 |
| RLP-113-000000757 | to | RLP-113-000000757 |
| RLP-113-000000781 | to | RLP-113-000000781 |
| RLP-113-000002531 | to | RLP-113-000002531 |
| RLP-113-000002532 | to | RLP-113-000002532 |
| RLP-113-000002533 | to | RLP-113-000002533 |
| RLP-113-000002534 | to | RLP-113-000002534 |
| RLP-113-000002535 | to | RLP-113-000002535 |
| RLP-113-000002536 | to | RLP-113-000002536 |
| RLP-113-000002606 | to | RLP-113-000002606 |
| RLP-113-000002609 | to | RLP-113-000002609 |
| RLP-113-000002761 | to | RLP-113-000002761 |
| RLP-114-000001165 | to | RLP-114-000001165 |
| RLP-114-000001166 | to | RLP-114-000001166 |
| RLP-114-000001167 | to | RLP-114-000001167 |

| | | |
|---|---|---|
| RLP-114-000001168 | to | RLP-114-000001168 |
| RLP-114-000001169 | to | RLP-114-000001169 |
| RLP-114-000001295 | to | RLP-114-000001295 |
| RLP-114-000001317 | to | RLP-114-000001317 |
| RLP-114-000002715 | to | RLP-114-000002715 |
| RLP-114-000002716 | to | RLP-114-000002716 |
| RLP-114-000004196 | to | RLP-114-000004196 |
| RLP-114-000004203 | to | RLP-114-000004203 |
| RLP-114-000006214 | to | RLP-114-000006214 |
| RLP-114-000006216 | to | RLP-114-000006216 |
| RLP-116-000000067 | to | RLP-116-000000067 |
| RLP-116-000000077 | to | RLP-116-000000077 |
| RLP-116-000000078 | to | RLP-116-000000078 |
| RLP-116-000000085 | to | RLP-116-000000085 |
| RLP-116-000000096 | to | RLP-116-000000096 |
| RLP-116-000000097 | to | RLP-116-000000097 |
| RLP-116-000000098 | to | RLP-116-000000098 |
| RLP-116-000000101 | to | RLP-116-000000101 |
| RLP-116-000000261 | to | RLP-116-000000261 |
| RLP-116-000000267 | to | RLP-116-000000267 |
| RLP-116-000000424 | to | RLP-116-000000424 |
| RLP-116-000000440 | to | RLP-116-000000440 |
| RLP-116-000000569 | to | RLP-116-000000569 |
| RLP-116-000000905 | to | RLP-116-000000905 |
| RLP-116-000000911 | to | RLP-116-000000911 |
| RLP-116-000001140 | to | RLP-116-000001140 |
| RLP-116-000001644 | to | RLP-116-000001644 |
| RLP-116-000001699 | to | RLP-116-000001699 |
| RLP-116-000001739 | to | RLP-116-000001739 |
| RLP-116-000001741 | to | RLP-116-000001741 |
| RLP-116-000001808 | to | RLP-116-000001808 |
| RLP-116-000001813 | to | RLP-116-000001813 |
| RLP-116-000001816 | to | RLP-116-000001816 |
| RLP-116-000002228 | to | RLP-116-000002228 |
| RLP-116-000002229 | to | RLP-116-000002229 |
| RLP-116-000002234 | to | RLP-116-000002234 |
| RLP-116-000002237 | to | RLP-116-000002237 |
| RLP-116-000002356 | to | RLP-116-000002356 |
| RLP-116-000002646 | to | RLP-116-000002646 |
| RLP-116-000002684 | to | RLP-116-000002684 |
| RLP-116-000005951 | to | RLP-116-000005951 |
| RLP-116-000005955 | to | RLP-116-000005955 |
| RLP-116-000006180 | to | RLP-116-000006180 |
| RLP-116-000006301 | to | RLP-116-000006301 |

| | | |
|---|---|---|
| RLP-116-000006606 | to | RLP-116-000006606 |
| RLP-116-000007111 | to | RLP-116-000007111 |
| RLP-116-000007112 | to | RLP-116-000007112 |
| RLP-116-000007113 | to | RLP-116-000007113 |
| RLP-116-000007115 | to | RLP-116-000007115 |
| RLP-116-000007644 | to | RLP-116-000007644 |
| RLP-116-000007698 | to | RLP-116-000007698 |
| RLP-116-000008287 | to | RLP-116-000008287 |
| RLP-116-000008288 | to | RLP-116-000008288 |
| RLP-116-000008474 | to | RLP-116-000008474 |
| RLP-116-000008572 | to | RLP-116-000008572 |
| RLP-116-000008728 | to | RLP-116-000008728 |
| RLP-116-000008730 | to | RLP-116-000008730 |
| RLP-116-000008731 | to | RLP-116-000008731 |
| RLP-116-000008732 | to | RLP-116-000008732 |
| RLP-116-000008733 | to | RLP-116-000008733 |
| RLP-116-000008861 | to | RLP-116-000008861 |
| RLP-116-000008887 | to | RLP-116-000008887 |
| RLP-116-000008907 | to | RLP-116-000008907 |
| RLP-116-000008938 | to | RLP-116-000008938 |
| RLP-116-000008962 | to | RLP-116-000008962 |
| RLP-116-000009020 | to | RLP-116-000009020 |
| RLP-116-000009078 | to | RLP-116-000009078 |
| RLP-116-000009191 | to | RLP-116-000009191 |
| RLP-116-000009279 | to | RLP-116-000009279 |
| RLP-117-000000553 | to | RLP-117-000000553 |
| RLP-117-000000554 | to | RLP-117-000000554 |
| RLP-117-000000711 | to | RLP-117-000000711 |
| RLP-117-000000714 | to | RLP-117-000000714 |
| RLP-117-000000716 | to | RLP-117-000000716 |
| RLP-117-000000717 | to | RLP-117-000000717 |
| RLP-117-000000719 | to | RLP-117-000000719 |
| RLP-117-000001597 | to | RLP-117-000001597 |
| RLP-117-000001599 | to | RLP-117-000001599 |
| RLP-117-000002348 | to | RLP-117-000002348 |
| RLP-117-000004983 | to | RLP-117-000004983 |
| RLP-117-000004984 | to | RLP-117-000004984 |
| RLP-117-000005065 | to | RLP-117-000005065 |
| RLP-117-000007768 | to | RLP-117-000007768 |
| RLP-117-000007769 | to | RLP-117-000007769 |
| RLP-117-000007770 | to | RLP-117-000007770 |
| RLP-117-000007772 | to | RLP-117-000007772 |
| RLP-117-000007887 | to | RLP-117-000007887 |
| RLP-117-000007891 | to | RLP-117-000007891 |

| | | |
|---|---|---|
| RLP-117-000007949 | to | RLP-117-000007949 |
| RLP-117-000007961 | to | RLP-117-000007961 |
| RLP-117-000009581 | to | RLP-117-000009581 |
| RLP-118-000000701 | to | RLP-118-000000701 |
| RLP-118-000000720 | to | RLP-118-000000720 |
| RLP-118-000000868 | to | RLP-118-000000868 |
| RLP-118-000000870 | to | RLP-118-000000870 |
| RLP-118-000000964 | to | RLP-118-000000964 |
| RLP-118-000000991 | to | RLP-118-000000991 |
| RLP-118-000000996 | to | RLP-118-000000996 |
| RLP-118-000000999 | to | RLP-118-000000999 |
| RLP-118-000001001 | to | RLP-118-000001001 |
| RLP-118-000001055 | to | RLP-118-000001055 |
| RLP-118-000001094 | to | RLP-118-000001094 |
| RLP-118-000001686 | to | RLP-118-000001686 |
| RLP-118-000001909 | to | RLP-118-000001909 |
| RLP-118-000001910 | to | RLP-118-000001910 |
| RLP-118-000001977 | to | RLP-118-000001977 |
| RLP-118-000001978 | to | RLP-118-000001978 |
| RLP-118-000002437 | to | RLP-118-000002437 |
| RLP-118-000002463 | to | RLP-118-000002463 |
| RLP-118-000002810 | to | RLP-118-000002810 |
| RLP-118-000002841 | to | RLP-118-000002841 |
| RLP-118-000002842 | to | RLP-118-000002842 |
| RLP-118-000002988 | to | RLP-118-000002988 |
| RLP-118-000003719 | to | RLP-118-000003719 |
| RLP-118-000003720 | to | RLP-118-000003720 |
| RLP-118-000004748 | to | RLP-118-000004748 |
| RLP-118-000004947 | to | RLP-118-000004947 |
| RLP-118-000005251 | to | RLP-118-000005251 |
| RLP-118-000005317 | to | RLP-118-000005317 |
| RLP-118-000005395 | to | RLP-118-000005395 |
| RLP-118-000008209 | to | RLP-118-000008209 |
| RLP-118-000008216 | to | RLP-118-000008216 |
| RLP-118-000008774 | to | RLP-118-000008774 |
| RLP-118-000008808 | to | RLP-118-000008808 |
| RLP-118-000009119 | to | RLP-118-000009119 |
| RLP-118-000009292 | to | RLP-118-000009292 |
| RLP-118-000009297 | to | RLP-118-000009297 |
| RLP-118-000009298 | to | RLP-118-000009298 |
| RLP-118-000009304 | to | RLP-118-000009304 |
| RLP-118-000009320 | to | RLP-118-000009320 |
| RLP-118-000009526 | to | RLP-118-000009526 |
| RLP-118-000009567 | to | RLP-118-000009567 |

| | | |
|---|---|---|
| RLP-118-000009642 | to | RLP-118-000009642 |
| RLP-118-000009686 | to | RLP-118-000009686 |
| RLP-118-000009729 | to | RLP-118-000009729 |
| RLP-118-000009903 | to | RLP-118-000009903 |
| RLP-118-000009922 | to | RLP-118-000009922 |
| RLP-118-000010009 | to | RLP-118-000010009 |
| RLP-118-000010014 | to | RLP-118-000010014 |
| RLP-118-000010021 | to | RLP-118-000010021 |
| RLP-118-000010028 | to | RLP-118-000010028 |
| RLP-118-000010275 | to | RLP-118-000010275 |
| RLP-118-000010282 | to | RLP-118-000010282 |
| RLP-118-000010444 | to | RLP-118-000010444 |
| RLP-118-000010518 | to | RLP-118-000010518 |
| RLP-118-000010641 | to | RLP-118-000010641 |
| RLP-118-000011244 | to | RLP-118-000011244 |
| RLP-118-000011266 | to | RLP-118-000011266 |
| RLP-118-000011269 | to | RLP-118-000011269 |
| RLP-118-000011273 | to | RLP-118-000011273 |
| RLP-118-000011315 | to | RLP-118-000011315 |
| RLP-118-000011352 | to | RLP-118-000011352 |
| RLP-118-000011394 | to | RLP-118-000011394 |
| RLP-118-000011395 | to | RLP-118-000011395 |
| RLP-118-000011489 | to | RLP-118-000011489 |
| RLP-118-000011491 | to | RLP-118-000011491 |
| RLP-118-000011493 | to | RLP-118-000011493 |
| RLP-118-000011516 | to | RLP-118-000011516 |
| RLP-118-000011517 | to | RLP-118-000011517 |
| RLP-118-000011520 | to | RLP-118-000011520 |
| RLP-118-000011658 | to | RLP-118-000011658 |
| RLP-118-000011664 | to | RLP-118-000011664 |
| RLP-118-000012046 | to | RLP-118-000012046 |
| RLP-118-000012064 | to | RLP-118-000012064 |
| RLP-118-000012088 | to | RLP-118-000012088 |
| RLP-118-000012170 | to | RLP-118-000012170 |
| RLP-118-000012518 | to | RLP-118-000012518 |
| RLP-118-000016627 | to | RLP-118-000016627 |
| RLP-119-000001417 | to | RLP-119-000001417 |
| RLP-120-000000478 | to | RLP-120-000000478 |
| RLP-120-000000523 | to | RLP-120-000000523 |
| RLP-120-000000524 | to | RLP-120-000000524 |
| RLP-120-000000525 | to | RLP-120-000000525 |
| RLP-120-000000526 | to | RLP-120-000000526 |
| RLP-120-000001034 | to | RLP-120-000001034 |
| RLP-120-000001035 | to | RLP-120-000001035 |

| | | |
|---|---|---|
| RLP-120-000001799 | to | RLP-120-000001799 |
| RLP-120-000001822 | to | RLP-120-000001822 |
| RLP-120-000002121 | to | RLP-120-000002121 |
| RLP-120-000002291 | to | RLP-120-000002291 |
| RLP-120-000004221 | to | RLP-120-000004221 |
| RLP-120-000004222 | to | RLP-120-000004222 |
| RLP-120-000004223 | to | RLP-120-000004223 |
| RLP-120-000004224 | to | RLP-120-000004224 |
| RLP-120-000004284 | to | RLP-120-000004284 |
| RLP-120-000004424 | to | RLP-120-000004424 |
| RLP-120-000004526 | to | RLP-120-000004526 |
| RLP-120-000004528 | to | RLP-120-000004528 |
| RLP-120-000004533 | to | RLP-120-000004533 |
| RLP-120-000004534 | to | RLP-120-000004534 |
| RLP-120-000004768 | to | RLP-120-000004768 |
| RLP-120-000004798 | to | RLP-120-000004798 |
| RLP-120-000004821 | to | RLP-120-000004821 |
| RLP-120-000004883 | to | RLP-120-000004883 |
| RLP-120-000004884 | to | RLP-120-000004884 |
| RLP-120-000004885 | to | RLP-120-000004885 |
| RLP-120-000004886 | to | RLP-120-000004886 |
| RLP-120-000004887 | to | RLP-120-000004887 |
| RLP-120-000004888 | to | RLP-120-000004888 |
| RLP-120-000004889 | to | RLP-120-000004889 |
| RLP-120-000004890 | to | RLP-120-000004890 |
| RLP-120-000004891 | to | RLP-120-000004891 |
| RLP-120-000004892 | to | RLP-120-000004892 |
| RLP-120-000004893 | to | RLP-120-000004893 |
| RLP-120-000004894 | to | RLP-120-000004894 |
| RLP-120-000004895 | to | RLP-120-000004895 |
| RLP-120-000004896 | to | RLP-120-000004896 |
| RLP-120-000004897 | to | RLP-120-000004897 |
| RLP-120-000004898 | to | RLP-120-000004898 |
| RLP-120-000004899 | to | RLP-120-000004899 |
| RLP-120-000004952 | to | RLP-120-000004952 |
| RLP-120-000004961 | to | RLP-120-000004961 |
| RLP-120-000004962 | to | RLP-120-000004962 |
| RLP-120-000004963 | to | RLP-120-000004963 |
| RLP-120-000005616 | to | RLP-120-000005616 |
| RLP-120-000005894 | to | RLP-120-000005894 |
| RLP-120-000006382 | to | RLP-120-000006382 |
| RLP-120-000006384 | to | RLP-120-000006384 |
| RLP-120-000006386 | to | RLP-120-000006386 |
| RLP-120-000006615 | to | RLP-120-000006615 |

| | | |
|---|---|---|
| RLP-120-000006664 | to | RLP-120-000006664 |
| RLP-120-000009619 | to | RLP-120-000009619 |
| RLP-120-000009620 | to | RLP-120-000009620 |
| RLP-120-000009621 | to | RLP-120-000009621 |
| RLP-120-000009622 | to | RLP-120-000009622 |
| RLP-120-000009623 | to | RLP-120-000009623 |
| RLP-121-000000893 | to | RLP-121-000000893 |
| RLP-121-000001929 | to | RLP-121-000001929 |
| RLP-121-000002639 | to | RLP-121-000002639 |
| RLP-122-000001270 | to | RLP-122-000001270 |
| RLP-122-000001330 | to | RLP-122-000001330 |
| RLP-122-000005436 | to | RLP-122-000005436 |
| RLP-123-000001196 | to | RLP-123-000001196 |
| RLP-123-000001233 | to | RLP-123-000001233 |
| RLP-125-000000331 | to | RLP-125-000000331 |
| RLP-125-000001172 | to | RLP-125-000001172 |
| RLP-125-000001181 | to | RLP-125-000001181 |
| RLP-129-000000262 | to | RLP-129-000000262 |
| RLP-129-000000271 | to | RLP-129-000000271 |
| RLP-129-000000293 | to | RLP-129-000000293 |
| RLP-129-000000419 | to | RLP-129-000000419 |
| RLP-129-000000429 | to | RLP-129-000000429 |
| RLP-129-000000434 | to | RLP-129-000000434 |
| RLP-129-000000492 | to | RLP-129-000000492 |
| RLP-129-000000499 | to | RLP-129-000000499 |
| RLP-129-000000524 | to | RLP-129-000000524 |
| RLP-129-000000530 | to | RLP-129-000000530 |
| RLP-129-000000786 | to | RLP-129-000000786 |
| RLP-129-000000799 | to | RLP-129-000000799 |
| RLP-129-000001154 | to | RLP-129-000001154 |
| RLP-129-000001158 | to | RLP-129-000001158 |
| RLP-129-000001258 | to | RLP-129-000001258 |
| RLP-129-000001261 | to | RLP-129-000001261 |
| RLP-129-000001267 | to | RLP-129-000001267 |
| RLP-129-000001268 | to | RLP-129-000001268 |
| RLP-129-000001269 | to | RLP-129-000001269 |
| RLP-129-000001270 | to | RLP-129-000001270 |
| RLP-129-000001271 | to | RLP-129-000001271 |
| RLP-129-000001272 | to | RLP-129-000001272 |
| RLP-129-000001280 | to | RLP-129-000001280 |
| RLP-129-000001289 | to | RLP-129-000001289 |
| RLP-129-000001296 | to | RLP-129-000001296 |
| RLP-129-000001297 | to | RLP-129-000001297 |
| RLP-129-000001298 | to | RLP-129-000001298 |

| | | |
|---|---|---|
| RLP-129-000001304 | to | RLP-129-000001304 |
| RLP-129-000001307 | to | RLP-129-000001307 |
| RLP-129-000001317 | to | RLP-129-000001317 |
| RLP-129-000001327 | to | RLP-129-000001327 |
| RLP-129-000001329 | to | RLP-129-000001329 |
| RLP-129-000001335 | to | RLP-129-000001335 |
| RLP-129-000001337 | to | RLP-129-000001337 |
| RLP-129-000001347 | to | RLP-129-000001347 |
| RLP-129-000001349 | to | RLP-129-000001349 |
| RLP-129-000001350 | to | RLP-129-000001350 |
| RLP-129-000001360 | to | RLP-129-000001360 |
| RLP-129-000001363 | to | RLP-129-000001363 |
| RLP-129-000001368 | to | RLP-129-000001368 |
| RLP-129-000001369 | to | RLP-129-000001369 |
| RLP-129-000001370 | to | RLP-129-000001370 |
| RLP-129-000001371 | to | RLP-129-000001371 |
| RLP-129-000001372 | to | RLP-129-000001372 |
| RLP-129-000001373 | to | RLP-129-000001373 |
| RLP-129-000001469 | to | RLP-129-000001469 |
| RLP-129-000002481 | to | RLP-129-000002481 |
| RLP-129-000002544 | to | RLP-129-000002544 |
| RLP-129-000002552 | to | RLP-129-000002552 |
| RLP-129-000002736 | to | RLP-129-000002736 |
| RLP-129-000002737 | to | RLP-129-000002737 |
| RLP-129-000002742 | to | RLP-129-000002742 |
| RLP-129-000002751 | to | RLP-129-000002751 |
| RLP-129-000002752 | to | RLP-129-000002752 |
| RLP-129-000002754 | to | RLP-129-000002754 |
| RLP-129-000002756 | to | RLP-129-000002756 |
| RLP-129-000002764 | to | RLP-129-000002764 |
| RLP-129-000002767 | to | RLP-129-000002767 |
| RLP-129-000002768 | to | RLP-129-000002768 |
| RLP-129-000002770 | to | RLP-129-000002770 |
| RLP-129-000002915 | to | RLP-129-000002915 |
| RLP-129-000003016 | to | RLP-129-000003016 |
| RLP-129-000003018 | to | RLP-129-000003018 |
| RLP-129-000003298 | to | RLP-129-000003298 |
| RLP-129-000003302 | to | RLP-129-000003302 |
| RLP-129-000003378 | to | RLP-129-000003378 |
| RLP-129-000003379 | to | RLP-129-000003379 |
| RLP-129-000003591 | to | RLP-129-000003591 |
| RLP-129-000003719 | to | RLP-129-000003719 |
| RLP-129-000003882 | to | RLP-129-000003882 |
| RLP-129-000004018 | to | RLP-129-000004018 |

| | | |
|---|---|---|
| RLP-129-000005247 | to | RLP-129-000005247 |
| RLP-129-000005256 | to | RLP-129-000005256 |
| RLP-129-000005512 | to | RLP-129-000005512 |
| RLP-129-000006425 | to | RLP-129-000006425 |
| RLP-129-000006426 | to | RLP-129-000006426 |
| RLP-129-000006427 | to | RLP-129-000006427 |
| RLP-129-000006429 | to | RLP-129-000006429 |
| RLP-129-000006432 | to | RLP-129-000006432 |
| RLP-129-000006433 | to | RLP-129-000006433 |
| RLP-129-000006434 | to | RLP-129-000006434 |
| RLP-129-000006435 | to | RLP-129-000006435 |
| RLP-129-000006436 | to | RLP-129-000006436 |
| RLP-129-000006437 | to | RLP-129-000006437 |
| RLP-129-000006442 | to | RLP-129-000006442 |
| RLP-129-000006445 | to | RLP-129-000006445 |
| RLP-129-000006448 | to | RLP-129-000006448 |
| RLP-129-000006450 | to | RLP-129-000006450 |
| RLP-129-000006452 | to | RLP-129-000006452 |
| RLP-129-000006454 | to | RLP-129-000006454 |
| RLP-129-000006456 | to | RLP-129-000006456 |
| RLP-129-000006457 | to | RLP-129-000006457 |
| RLP-129-000006458 | to | RLP-129-000006458 |
| RLP-129-000006459 | to | RLP-129-000006459 |
| RLP-129-000006460 | to | RLP-129-000006460 |
| RLP-129-000006462 | to | RLP-129-000006462 |
| RLP-129-000006463 | to | RLP-129-000006463 |
| RLP-129-000006464 | to | RLP-129-000006464 |
| RLP-129-000007590 | to | RLP-129-000007590 |
| RLP-129-000007591 | to | RLP-129-000007591 |
| RLP-129-000007639 | to | RLP-129-000007639 |
| RLP-129-000007640 | to | RLP-129-000007640 |
| RLP-129-000008204 | to | RLP-129-000008204 |
| RLP-129-000008329 | to | RLP-129-000008329 |
| RLP-129-000008330 | to | RLP-129-000008330 |
| RLP-129-000008331 | to | RLP-129-000008331 |
| RLP-129-000008332 | to | RLP-129-000008332 |
| RLP-130-000000953 | to | RLP-130-000000953 |
| RLP-130-000000954 | to | RLP-130-000000954 |
| RLP-130-000002076 | to | RLP-130-000002076 |
| RLP-130-000003055 | to | RLP-130-000003055 |
| RLP-130-000004363 | to | RLP-130-000004363 |
| RLP-130-000005144 | to | RLP-130-000005144 |
| RLP-130-000005185 | to | RLP-130-000005185 |
| RLP-130-000005238 | to | RLP-130-000005238 |

| | | |
|---|---|---|
| RLP-130-000006014 | to | RLP-130-000006014 |
| RLP-130-000006169 | to | RLP-130-000006169 |
| RLP-130-000006627 | to | RLP-130-000006627 |
| RLP-130-000006820 | to | RLP-130-000006820 |
| RLP-131-000000068 | to | RLP-131-000000068 |
| RLP-131-000001085 | to | RLP-131-000001085 |
| RLP-132-000000027 | to | RLP-132-000000027 |
| RLP-133-000001950 | to | RLP-133-000001950 |
| RLP-133-000001952 | to | RLP-133-000001952 |
| RLP-134-000000014 | to | RLP-134-000000014 |
| RLP-134-000000098 | to | RLP-134-000000098 |
| RLP-134-000000123 | to | RLP-134-000000123 |
| RLP-134-000000207 | to | RLP-134-000000207 |
| RLP-134-000000247 | to | RLP-134-000000247 |
| RLP-134-000000433 | to | RLP-134-000000433 |
| RLP-134-000000646 | to | RLP-134-000000646 |
| RLP-144-000000002 | to | RLP-144-000000002 |
| RLP-144-000000261 | to | RLP-144-000000261 |
| RLP-144-000000319 | to | RLP-144-000000319 |
| RLP-144-000000320 | to | RLP-144-000000320 |
| RLP-144-000000326 | to | RLP-144-000000326 |
| RLP-144-000000328 | to | RLP-144-000000328 |
| RLP-144-000000378 | to | RLP-144-000000378 |
| RLP-144-000000386 | to | RLP-144-000000386 |
| RLP-144-000000394 | to | RLP-144-000000394 |
| RLP-144-000000422 | to | RLP-144-000000422 |
| RLP-144-000000423 | to | RLP-144-000000423 |
| RLP-144-000000476 | to | RLP-144-000000476 |
| RLP-144-000000485 | to | RLP-144-000000485 |
| RLP-144-000000487 | to | RLP-144-000000487 |
| RLP-144-000000491 | to | RLP-144-000000491 |
| RLP-144-000000492 | to | RLP-144-000000492 |
| RLP-144-000000523 | to | RLP-144-000000523 |
| RLP-144-000000571 | to | RLP-144-000000571 |
| RLP-144-000000572 | to | RLP-144-000000572 |
| RLP-144-000000573 | to | RLP-144-000000573 |
| RLP-144-000000781 | to | RLP-144-000000781 |
| RLP-144-000000783 | to | RLP-144-000000783 |
| RLP-144-000000857 | to | RLP-144-000000857 |
| RLP-144-000001871 | to | RLP-144-000001871 |
| RLP-144-000002004 | to | RLP-144-000002004 |
| RLP-144-000002010 | to | RLP-144-000002010 |
| RLP-144-000002011 | to | RLP-144-000002011 |
| RLP-144-000002013 | to | RLP-144-000002013 |

| | | |
|---|---|---|
| RLP-144-000002017 | to | RLP-144-000002017 |
| RLP-144-000002019 | to | RLP-144-000002019 |
| RLP-144-000002020 | to | RLP-144-000002020 |
| RLP-144-000002026 | to | RLP-144-000002026 |
| RLP-144-000002029 | to | RLP-144-000002029 |
| RLP-144-000002030 | to | RLP-144-000002030 |
| RLP-144-000002203 | to | RLP-144-000002203 |
| RLP-144-000002259 | to | RLP-144-000002259 |
| RLP-144-000002281 | to | RLP-144-000002281 |
| RLP-144-000002284 | to | RLP-144-000002284 |
| RLP-144-000002316 | to | RLP-144-000002316 |
| RLP-144-000002317 | to | RLP-144-000002317 |
| RLP-144-000002338 | to | RLP-144-000002338 |
| RLP-144-000002364 | to | RLP-144-000002364 |
| RLP-144-000002445 | to | RLP-144-000002445 |
| RLP-144-000002662 | to | RLP-144-000002662 |
| RLP-144-000002843 | to | RLP-144-000002843 |
| RLP-144-000002877 | to | RLP-144-000002877 |
| RLP-144-000002878 | to | RLP-144-000002878 |
| RLP-144-000002919 | to | RLP-144-000002919 |
| RLP-144-000002928 | to | RLP-144-000002928 |
| RLP-144-000002956 | to | RLP-144-000002956 |
| RLP-144-000002958 | to | RLP-144-000002958 |
| RLP-144-000002984 | to | RLP-144-000002984 |
| RLP-144-000002986 | to | RLP-144-000002986 |
| RLP-144-000002987 | to | RLP-144-000002987 |
| RLP-144-000002988 | to | RLP-144-000002988 |
| RLP-144-000002989 | to | RLP-144-000002989 |
| RLP-144-000003003 | to | RLP-144-000003003 |
| RLP-144-000003004 | to | RLP-144-000003004 |
| RLP-144-000003008 | to | RLP-144-000003008 |
| RLP-144-000003013 | to | RLP-144-000003013 |
| RLP-144-000003044 | to | RLP-144-000003044 |
| RLP-144-000003046 | to | RLP-144-000003046 |
| RLP-144-000003057 | to | RLP-144-000003057 |
| RLP-144-000003183 | to | RLP-144-000003183 |
| RLP-144-000003184 | to | RLP-144-000003184 |
| RLP-144-000003268 | to | RLP-144-000003268 |
| RLP-144-000003269 | to | RLP-144-000003269 |
| RLP-144-000003278 | to | RLP-144-000003278 |
| RLP-144-000003406 | to | RLP-144-000003406 |
| RLP-144-000003411 | to | RLP-144-000003411 |
| RLP-144-000003450 | to | RLP-144-000003450 |
| RLP-144-000003702 | to | RLP-144-000003702 |

| | | |
|---|---|---|
| RLP-144-000003905 | to | RLP-144-000003905 |
| RLP-144-000003911 | to | RLP-144-000003911 |
| RLP-144-000003927 | to | RLP-144-000003927 |
| RLP-144-000003929 | to | RLP-144-000003929 |
| RLP-144-000004829 | to | RLP-144-000004829 |
| RLP-146-000000183 | to | RLP-146-000000183 |
| RLP-146-000000293 | to | RLP-146-000000293 |
| RLP-146-000000352 | to | RLP-146-000000352 |
| RLP-146-000000898 | to | RLP-146-000000898 |
| RLP-146-000000903 | to | RLP-146-000000903 |
| RLP-146-000001051 | to | RLP-146-000001051 |
| RLP-146-000001210 | to | RLP-146-000001210 |
| RLP-146-000001213 | to | RLP-146-000001213 |
| RLP-146-000001227 | to | RLP-146-000001227 |
| RLP-146-000002542 | to | RLP-146-000002542 |
| RLP-146-000004106 | to | RLP-146-000004106 |
| RLP-146-000004107 | to | RLP-146-000004107 |
| RLP-146-000004108 | to | RLP-146-000004108 |
| RLP-146-000004184 | to | RLP-146-000004184 |
| RLP-146-000004251 | to | RLP-146-000004251 |
| RLP-146-000004255 | to | RLP-146-000004255 |
| RLP-146-000004922 | to | RLP-146-000004922 |
| RLP-146-000006205 | to | RLP-146-000006205 |
| RLP-146-000006406 | to | RLP-146-000006406 |
| RLP-146-000006409 | to | RLP-146-000006409 |
| RLP-146-000007011 | to | RLP-146-000007011 |
| RLP-146-000009347 | to | RLP-146-000009347 |
| RLP-147-000000562 | to | RLP-147-000000562 |
| RLP-147-000000598 | to | RLP-147-000000598 |
| RLP-147-000000831 | to | RLP-147-000000831 |
| RLP-147-000000847 | to | RLP-147-000000847 |
| RLP-147-000002646 | to | RLP-147-000002646 |
| RLP-147-000002994 | to | RLP-147-000002994 |
| RLP-147-000002996 | to | RLP-147-000002996 |
| RLP-147-000002998 | to | RLP-147-000002998 |
| RLP-147-000003061 | to | RLP-147-000003061 |
| RLP-147-000003184 | to | RLP-147-000003184 |
| RLP-147-000003193 | to | RLP-147-000003193 |
| RLP-147-000003195 | to | RLP-147-000003195 |
| RLP-147-000003237 | to | RLP-147-000003237 |
| RLP-147-000003420 | to | RLP-147-000003420 |
| RLP-147-000003787 | to | RLP-147-000003787 |
| RLP-147-000004024 | to | RLP-147-000004024 |
| RLP-147-000004026 | to | RLP-147-000004026 |

| | | |
|---|---|---|
| RLP-147-000004050 | to | RLP-147-000004050 |
| RLP-147-000004074 | to | RLP-147-000004074 |
| RLP-147-000004078 | to | RLP-147-000004078 |
| RLP-147-000004313 | to | RLP-147-000004313 |
| RLP-147-000004314 | to | RLP-147-000004314 |
| RLP-147-000004321 | to | RLP-147-000004321 |
| RLP-147-000004322 | to | RLP-147-000004322 |
| RLP-147-000004323 | to | RLP-147-000004323 |
| RLP-147-000004430 | to | RLP-147-000004430 |
| RLP-147-000004444 | to | RLP-147-000004444 |
| RLP-147-000004445 | to | RLP-147-000004445 |
| RLP-147-000005113 | to | RLP-147-000005113 |
| RLP-147-000005117 | to | RLP-147-000005117 |
| RLP-147-000006371 | to | RLP-147-000006371 |
| RLP-147-000006799 | to | RLP-147-000006799 |
| RLP-147-000006810 | to | RLP-147-000006810 |
| RLP-147-000007171 | to | RLP-147-000007171 |
| RLP-147-000007172 | to | RLP-147-000007172 |
| RLP-147-000007271 | to | RLP-147-000007271 |
| RLP-147-000008671 | to | RLP-147-000008671 |
| RLP-147-000008672 | to | RLP-147-000008672 |
| RLP-147-000008787 | to | RLP-147-000008787 |
| RLP-147-000008906 | to | RLP-147-000008906 |
| RLP-147-000009679 | to | RLP-147-000009679 |
| RLP-147-000010161 | to | RLP-147-000010161 |
| RLP-147-000010163 | to | RLP-147-000010163 |
| RLP-147-000010166 | to | RLP-147-000010166 |
| RLP-147-000010267 | to | RLP-147-000010267 |
| RLP-147-000010470 | to | RLP-147-000010470 |
| RLP-147-000010480 | to | RLP-147-000010480 |
| RLP-147-000010483 | to | RLP-147-000010483 |
| RLP-147-000010542 | to | RLP-147-000010542 |
| RLP-147-000010874 | to | RLP-147-000010874 |
| RLP-147-000010875 | to | RLP-147-000010875 |
| RLP-147-000011573 | to | RLP-147-000011573 |
| RLP-147-000011712 | to | RLP-147-000011712 |
| RLP-147-000011932 | to | RLP-147-000011932 |
| RLP-147-000011936 | to | RLP-147-000011936 |
| RLP-147-000011968 | to | RLP-147-000011968 |
| RLP-147-000012001 | to | RLP-147-000012001 |
| RLP-147-000012006 | to | RLP-147-000012006 |
| RLP-147-000012011 | to | RLP-147-000012011 |
| RLP-147-000012012 | to | RLP-147-000012012 |
| RLP-147-000012045 | to | RLP-147-000012045 |

| | | |
|---|---|---|
| RLP-147-000012046 | to | RLP-147-000012046 |
| RLP-147-000012433 | to | RLP-147-000012433 |
| RLP-147-000012434 | to | RLP-147-000012434 |
| RLP-147-000012446 | to | RLP-147-000012446 |
| RLP-147-000012447 | to | RLP-147-000012447 |
| RLP-147-000012448 | to | RLP-147-000012448 |
| RLP-147-000018450 | to | RLP-147-000018450 |
| RLP-147-000018453 | to | RLP-147-000018453 |
| RLP-150-000001433 | to | RLP-150-000001433 |
| RLP-151-000001148 | to | RLP-151-000001148 |
| RLP-151-000002204 | to | RLP-151-000002204 |
| RLP-151-000009863 | to | RLP-151-000009863 |
| RLP-152-000000428 | to | RLP-152-000000428 |
| RLP-152-000008337 | to | RLP-152-000008337 |
| RLP-152-000008667 | to | RLP-152-000008667 |
| RLP-152-000008792 | to | RLP-152-000008792 |
| RLP-152-000008793 | to | RLP-152-000008793 |
| RLP-152-000008834 | to | RLP-152-000008834 |
| RLP-152-000008840 | to | RLP-152-000008840 |
| RLP-152-000008842 | to | RLP-152-000008842 |
| RLP-152-000008844 | to | RLP-152-000008844 |
| RLP-152-000008874 | to | RLP-152-000008874 |
| RLP-152-000009118 | to | RLP-152-000009118 |
| RLP-152-000009121 | to | RLP-152-000009121 |
| RLP-152-000009122 | to | RLP-152-000009122 |
| RLP-152-000009124 | to | RLP-152-000009124 |
| RLP-152-000009127 | to | RLP-152-000009127 |
| RLP-152-000009441 | to | RLP-152-000009441 |
| RLP-152-000009444 | to | RLP-152-000009444 |
| RLP-152-000009446 | to | RLP-152-000009446 |
| RLP-152-000009447 | to | RLP-152-000009447 |
| RLP-152-000009450 | to | RLP-152-000009450 |
| RLP-152-000009469 | to | RLP-152-000009469 |
| RLP-152-000009472 | to | RLP-152-000009472 |
| RLP-152-000009735 | to | RLP-152-000009735 |
| RLP-152-000010110 | to | RLP-152-000010110 |
| RLP-152-000010267 | to | RLP-152-000010267 |
| RLP-152-000010314 | to | RLP-152-000010314 |
| RLP-152-000010315 | to | RLP-152-000010315 |
| RLP-152-000010316 | to | RLP-152-000010316 |
| RLP-152-000010317 | to | RLP-152-000010317 |
| RLP-152-000011052 | to | RLP-152-000011052 |
| RLP-152-000011055 | to | RLP-152-000011055 |
| RLP-152-000012147 | to | RLP-152-000012147 |

| | | |
|---|---|---|
| RLP-152-000012151 | to | RLP-152-000012151 |
| RLP-152-000012153 | to | RLP-152-000012153 |
| RLP-152-000012161 | to | RLP-152-000012161 |
| RLP-152-000012181 | to | RLP-152-000012181 |
| RLP-152-000012183 | to | RLP-152-000012183 |
| RLP-152-000012321 | to | RLP-152-000012321 |
| RLP-152-000012551 | to | RLP-152-000012551 |
| RLP-152-000012553 | to | RLP-152-000012553 |
| RLP-152-000012593 | to | RLP-152-000012593 |
| RLP-152-000012598 | to | RLP-152-000012598 |
| RLP-152-000012671 | to | RLP-152-000012671 |
| RLP-152-000012675 | to | RLP-152-000012675 |
| RLP-152-000012882 | to | RLP-152-000012882 |
| RLP-152-000013017 | to | RLP-152-000013017 |
| RLP-152-000013055 | to | RLP-152-000013055 |
| RLP-152-000013170 | to | RLP-152-000013170 |
| RLP-152-000013240 | to | RLP-152-000013240 |
| RLP-152-000013241 | to | RLP-152-000013241 |
| RLP-152-000013285 | to | RLP-152-000013285 |
| RLP-152-000013287 | to | RLP-152-000013287 |
| RLP-152-000013297 | to | RLP-152-000013297 |
| RLP-152-000013299 | to | RLP-152-000013299 |
| RLP-152-000013301 | to | RLP-152-000013301 |
| RLP-152-000013312 | to | RLP-152-000013312 |
| RLP-152-000013313 | to | RLP-152-000013313 |
| RLP-152-000013700 | to | RLP-152-000013700 |
| RLP-152-000013704 | to | RLP-152-000013704 |
| RLP-152-000013965 | to | RLP-152-000013965 |
| RLP-152-000014329 | to | RLP-152-000014329 |
| RLP-152-000014347 | to | RLP-152-000014347 |
| RLP-152-000014353 | to | RLP-152-000014353 |
| RLP-152-000014354 | to | RLP-152-000014354 |
| RLP-152-000014356 | to | RLP-152-000014356 |
| RLP-152-000015299 | to | RLP-152-000015299 |
| RLP-152-000015310 | to | RLP-152-000015310 |
| RLP-152-000015326 | to | RLP-152-000015326 |
| RLP-152-000015336 | to | RLP-152-000015336 |
| RLP-152-000015338 | to | RLP-152-000015338 |
| RLP-152-000015457 | to | RLP-152-000015457 |
| RLP-152-000015581 | to | RLP-152-000015581 |
| RLP-152-000015582 | to | RLP-152-000015582 |
| RLP-152-000015591 | to | RLP-152-000015591 |
| RLP-152-000015740 | to | RLP-152-000015740 |
| RLP-152-000016112 | to | RLP-152-000016112 |

RLP-152-000016118    to    RLP-152-000016118
RLP-152-000016121    to    RLP-152-000016121
RLP-152-000016122    to    RLP-152-000016122
RLP-152-000016729    to    RLP-152-000016729
RLP-152-000016835    to    RLP-152-000016835
RLP-152-000017189    to    RLP-152-000017189
RLP-152-000017190    to    RLP-152-000017190
RLP-152-000017191    to    RLP-152-000017191
RLP-152-000017192    to    RLP-152-000017192
RLP-152-000017193    to    RLP-152-000017193
RLP-152-000019579    to    RLP-152-000019579
RLP-152-000019592    to    RLP-152-000019592
RLP-152-000020543    to    RLP-152-000020543
RLP-154-000000433    to    RLP-154-000000433
RLP-154-000000435    to    RLP-154-000000435
RLP-154-000000957    to    RLP-154-000000957
RLP-154-000000975    to    RLP-154-000000975
RLP-154-000001162    to    RLP-154-000001162
RLP-154-000004124    to    RLP-154-000004124
RLP-154-000005685    to    RLP-154-000005685
RLP-154-000005829    to    RLP-154-000005829
RLP-154-000005830    to    RLP-154-000005830
RLP-154-000005831    to    RLP-154-000005831
RLP-154-000005833    to    RLP-154-000005833
RLP-154-000006436    to    RLP-154-000006436
RLP-154-000007275    to    RLP-154-000007275
RLP-154-000007446    to    RLP-154-000007446
RLP-154-000007447    to    RLP-154-000007447
RLP-154-000007459    to    RLP-154-000007459
RLP-154-000007460    to    RLP-154-000007460
RLP-154-000007596    to    RLP-154-000007596
RLP-154-000007599    to    RLP-154-000007599
RLP-154-000007932    to    RLP-154-000007932
RLP-154-000007936    to    RLP-154-000007936
RLP-154-000008426    to    RLP-154-000008426
RLP-154-000009651    to    RLP-154-000009651
RLP-154-000015157    to    RLP-154-000015157
RLP-154-000016034    to    RLP-154-000016034
RLP-154-000016179    to    RLP-154-000016179
RLP-154-000016759    to    RLP-154-000016759
RLP-154-000016766    to    RLP-154-000016766
RLP-154-000016767    to    RLP-154-000016767
RLP-154-000016768    to    RLP-154-000016768
RLP-154-000016769    to    RLP-154-000016769

| | | |
|---|---|---|
| RLP-154-000016834 | to | RLP-154-000016834 |
| RLP-154-000017647 | to | RLP-154-000017647 |
| RLP-154-000017648 | to | RLP-154-000017648 |
| RLP-154-000017649 | to | RLP-154-000017649 |
| RLP-154-000017650 | to | RLP-154-000017650 |
| RLP-154-000017651 | to | RLP-154-000017651 |
| RLP-154-000017665 | to | RLP-154-000017665 |
| RLP-154-000017666 | to | RLP-154-000017666 |
| RLP-154-000017668 | to | RLP-154-000017668 |
| RLP-154-000017791 | to | RLP-154-000017791 |
| RLP-154-000017792 | to | RLP-154-000017792 |
| RLP-154-000017898 | to | RLP-154-000017898 |
| RLP-154-000017901 | to | RLP-154-000017901 |
| RLP-154-000017924 | to | RLP-154-000017924 |
| RLP-154-000017925 | to | RLP-154-000017925 |
| RLP-154-000017926 | to | RLP-154-000017926 |
| RLP-154-000017949 | to | RLP-154-000017949 |
| RLP-154-000017994 | to | RLP-154-000017994 |
| RLP-154-000017995 | to | RLP-154-000017995 |
| RLP-154-000018000 | to | RLP-154-000018000 |
| RLP-154-000018004 | to | RLP-154-000018004 |
| RLP-154-000018007 | to | RLP-154-000018007 |
| RLP-154-000018008 | to | RLP-154-000018008 |
| RLP-154-000018010 | to | RLP-154-000018010 |
| RLP-154-000018011 | to | RLP-154-000018011 |
| RLP-154-000018144 | to | RLP-154-000018144 |
| RLP-154-000019513 | to | RLP-154-000019513 |
| RLP-154-000023260 | to | RLP-154-000023260 |
| RLP-154-000024494 | to | RLP-154-000024494 |
| RLP-154-000025428 | to | RLP-154-000025428 |
| RLP-154-000025429 | to | RLP-154-000025429 |
| RLP-154-000025430 | to | RLP-154-000025430 |
| RLP-154-000025731 | to | RLP-154-000025731 |
| RLP-154-000026041 | to | RLP-154-000026041 |
| RLP-154-000026056 | to | RLP-154-000026056 |
| RLP-155-000000232 | to | RLP-155-000000232 |
| RLP-155-000000486 | to | RLP-155-000000486 |
| RLP-155-000000489 | to | RLP-155-000000489 |
| RLP-155-000000490 | to | RLP-155-000000490 |
| RLP-155-000000491 | to | RLP-155-000000491 |
| RLP-155-000000494 | to | RLP-155-000000494 |
| RLP-155-000000577 | to | RLP-155-000000577 |
| RLP-155-000001165 | to | RLP-155-000001165 |
| RLP-155-000001294 | to | RLP-155-000001294 |

| | | |
|---|---|---|
| RLP-155-000001347 | to | RLP-155-000001347 |
| RLP-155-000001409 | to | RLP-155-000001409 |
| RLP-155-000001411 | to | RLP-155-000001411 |
| RLP-155-000001412 | to | RLP-155-000001412 |
| RLP-155-000001936 | to | RLP-155-000001936 |
| RLP-155-000001938 | to | RLP-155-000001938 |
| RLP-155-000002814 | to | RLP-155-000002814 |
| RLP-155-000003317 | to | RLP-155-000003317 |
| RLP-155-000003318 | to | RLP-155-000003318 |
| RLP-155-000003319 | to | RLP-155-000003319 |
| RLP-155-000005004 | to | RLP-155-000005004 |
| RLP-155-000005009 | to | RLP-155-000005009 |
| RLP-156-000000415 | to | RLP-156-000000415 |
| RLP-156-000000611 | to | RLP-156-000000611 |
| RLP-156-000000682 | to | RLP-156-000000682 |
| RLP-156-000000683 | to | RLP-156-000000683 |
| RLP-156-000000722 | to | RLP-156-000000722 |
| RLP-156-000000842 | to | RLP-156-000000842 |
| RLP-157-000000572 | to | RLP-157-000000572 |
| RLP-157-000000573 | to | RLP-157-000000573 |
| RLP-157-000001265 | to | RLP-157-000001265 |
| RLP-157-000001311 | to | RLP-157-000001311 |
| RLP-157-000001875 | to | RLP-157-000001875 |
| RLP-157-000001877 | to | RLP-157-000001877 |
| RLP-157-000002273 | to | RLP-157-000002273 |
| RLP-157-000002294 | to | RLP-157-000002294 |
| RLP-157-000002295 | to | RLP-157-000002295 |
| RLP-157-000002337 | to | RLP-157-000002337 |
| RLP-157-000002422 | to | RLP-157-000002422 |
| RLP-157-000002615 | to | RLP-157-000002615 |
| RLP-157-000002940 | to | RLP-157-000002940 |
| RLP-157-000003490 | to | RLP-157-000003490 |
| RLP-157-000003537 | to | RLP-157-000003537 |
| RLP-157-000003538 | to | RLP-157-000003538 |
| RLP-157-000003539 | to | RLP-157-000003539 |
| RLP-157-000003545 | to | RLP-157-000003545 |
| RLP-157-000003569 | to | RLP-157-000003569 |
| RLP-157-000003582 | to | RLP-157-000003582 |
| RLP-157-000003593 | to | RLP-157-000003593 |
| RLP-157-000003595 | to | RLP-157-000003595 |
| RLP-157-000003596 | to | RLP-157-000003596 |
| RLP-157-000003599 | to | RLP-157-000003599 |
| RLP-157-000003600 | to | RLP-157-000003600 |
| RLP-157-000003601 | to | RLP-157-000003601 |

| | | |
|---|---|---|
| RLP-157-000003602 | to | RLP-157-000003602 |
| RLP-157-000003652 | to | RLP-157-000003652 |
| RLP-157-000003653 | to | RLP-157-000003653 |
| RLP-157-000003654 | to | RLP-157-000003654 |
| RLP-157-000003661 | to | RLP-157-000003661 |
| RLP-157-000003664 | to | RLP-157-000003664 |
| RLP-157-000003667 | to | RLP-157-000003667 |
| RLP-157-000003671 | to | RLP-157-000003671 |
| RLP-157-000003672 | to | RLP-157-000003672 |
| RLP-157-000003673 | to | RLP-157-000003673 |
| RLP-157-000003674 | to | RLP-157-000003674 |
| RLP-157-000003675 | to | RLP-157-000003675 |
| RLP-157-000003676 | to | RLP-157-000003676 |
| RLP-157-000003677 | to | RLP-157-000003677 |
| RLP-157-000003678 | to | RLP-157-000003678 |
| RLP-157-000003679 | to | RLP-157-000003679 |
| RLP-157-000003681 | to | RLP-157-000003681 |
| RLP-157-000003686 | to | RLP-157-000003686 |
| RLP-157-000003687 | to | RLP-157-000003687 |
| RLP-157-000003688 | to | RLP-157-000003688 |
| RLP-157-000003689 | to | RLP-157-000003689 |
| RLP-157-000003690 | to | RLP-157-000003690 |
| RLP-157-000003691 | to | RLP-157-000003691 |
| RLP-157-000003692 | to | RLP-157-000003692 |
| RLP-157-000003696 | to | RLP-157-000003696 |
| RLP-157-000003697 | to | RLP-157-000003697 |
| RLP-157-000003698 | to | RLP-157-000003698 |
| RLP-157-000003699 | to | RLP-157-000003699 |
| RLP-157-000003703 | to | RLP-157-000003703 |
| RLP-157-000003707 | to | RLP-157-000003707 |
| RLP-157-000003712 | to | RLP-157-000003712 |
| RLP-157-000003713 | to | RLP-157-000003713 |
| RLP-157-000003725 | to | RLP-157-000003725 |
| RLP-157-000003726 | to | RLP-157-000003726 |
| RLP-157-000003731 | to | RLP-157-000003731 |
| RLP-157-000003742 | to | RLP-157-000003742 |
| RLP-157-000003743 | to | RLP-157-000003743 |
| RLP-157-000003745 | to | RLP-157-000003745 |
| RLP-157-000003748 | to | RLP-157-000003748 |
| RLP-157-000003750 | to | RLP-157-000003750 |
| RLP-157-000003751 | to | RLP-157-000003751 |
| RLP-157-000003752 | to | RLP-157-000003752 |
| RLP-157-000003753 | to | RLP-157-000003753 |
| RLP-157-000003754 | to | RLP-157-000003754 |

| | | |
|---|---|---|
| RLP-157-000003757 | to | RLP-157-000003757 |
| RLP-157-000003758 | to | RLP-157-000003758 |
| RLP-157-000003760 | to | RLP-157-000003760 |
| RLP-157-000003768 | to | RLP-157-000003768 |
| RLP-157-000003792 | to | RLP-157-000003792 |
| RLP-157-000003794 | to | RLP-157-000003794 |
| RLP-157-000003796 | to | RLP-157-000003796 |
| RLP-157-000003799 | to | RLP-157-000003799 |
| RLP-157-000003800 | to | RLP-157-000003800 |
| RLP-157-000003801 | to | RLP-157-000003801 |
| RLP-157-000003802 | to | RLP-157-000003802 |
| RLP-157-000003805 | to | RLP-157-000003805 |
| RLP-157-000003806 | to | RLP-157-000003806 |
| RLP-157-000003808 | to | RLP-157-000003808 |
| RLP-157-000003815 | to | RLP-157-000003815 |
| RLP-157-000003998 | to | RLP-157-000003998 |
| RLP-157-000004036 | to | RLP-157-000004036 |
| RLP-157-000006556 | to | RLP-157-000006556 |
| RLP-157-000007891 | to | RLP-157-000007891 |
| RLP-158-000000099 | to | RLP-158-000000099 |
| RLP-158-000000110 | to | RLP-158-000000110 |
| RLP-158-000000127 | to | RLP-158-000000127 |
| RLP-158-000000129 | to | RLP-158-000000129 |
| RLP-158-000000131 | to | RLP-158-000000131 |
| RLP-158-000000181 | to | RLP-158-000000181 |
| RLP-158-000000186 | to | RLP-158-000000186 |
| RLP-158-000000208 | to | RLP-158-000000208 |
| RLP-158-000000211 | to | RLP-158-000000211 |
| RLP-158-000000212 | to | RLP-158-000000212 |
| RLP-158-000000218 | to | RLP-158-000000218 |
| RLP-158-000000219 | to | RLP-158-000000219 |
| RLP-158-000000220 | to | RLP-158-000000220 |
| RLP-158-000000231 | to | RLP-158-000000231 |
| RLP-158-000000240 | to | RLP-158-000000240 |
| RLP-158-000000244 | to | RLP-158-000000244 |
| RLP-158-000000269 | to | RLP-158-000000269 |
| RLP-158-000000280 | to | RLP-158-000000280 |
| RLP-158-000000281 | to | RLP-158-000000281 |
| RLP-158-000000282 | to | RLP-158-000000282 |
| RLP-158-000000287 | to | RLP-158-000000287 |
| RLP-158-000000308 | to | RLP-158-000000308 |
| RLP-158-000000322 | to | RLP-158-000000322 |
| RLP-158-000000339 | to | RLP-158-000000339 |
| RLP-158-000000340 | to | RLP-158-000000340 |

| | | |
|---|---|---|
| RLP-158-000000345 | to | RLP-158-000000345 |
| RLP-158-000000363 | to | RLP-158-000000363 |
| RLP-158-000000365 | to | RLP-158-000000365 |
| RLP-158-000000397 | to | RLP-158-000000397 |
| RLP-158-000000398 | to | RLP-158-000000398 |
| RLP-158-000000399 | to | RLP-158-000000399 |
| RLP-158-000000400 | to | RLP-158-000000400 |
| RLP-158-000000401 | to | RLP-158-000000401 |
| RLP-158-000000404 | to | RLP-158-000000404 |
| RLP-158-000000405 | to | RLP-158-000000405 |
| RLP-158-000000406 | to | RLP-158-000000406 |
| RLP-158-000000407 | to | RLP-158-000000407 |
| RLP-158-000000431 | to | RLP-158-000000431 |
| RLP-158-000000432 | to | RLP-158-000000432 |
| RLP-158-000000544 | to | RLP-158-000000544 |
| RLP-158-000000545 | to | RLP-158-000000545 |
| RLP-158-000000546 | to | RLP-158-000000546 |
| RLP-158-000000547 | to | RLP-158-000000547 |
| RLP-158-000000685 | to | RLP-158-000000685 |
| RLP-158-000000703 | to | RLP-158-000000703 |
| RLP-158-000000705 | to | RLP-158-000000705 |
| RLP-160-000000615 | to | RLP-160-000000615 |
| RLP-160-000000738 | to | RLP-160-000000738 |
| RLP-160-000000739 | to | RLP-160-000000739 |
| RLP-160-000004404 | to | RLP-160-000004404 |
| RLP-161-000000273 | to | RLP-161-000000273 |
| RLP-161-000000423 | to | RLP-161-000000423 |
| RLP-161-000000426 | to | RLP-161-000000426 |
| RLP-161-000000427 | to | RLP-161-000000427 |
| RLP-161-000000982 | to | RLP-161-000000982 |
| RLP-161-000001126 | to | RLP-161-000001126 |
| RLP-161-000001127 | to | RLP-161-000001127 |
| RLP-161-000001128 | to | RLP-161-000001128 |
| RLP-161-000001129 | to | RLP-161-000001129 |
| RLP-161-000001130 | to | RLP-161-000001130 |
| RLP-161-000001131 | to | RLP-161-000001131 |
| RLP-161-000001132 | to | RLP-161-000001132 |
| RLP-161-000001270 | to | RLP-161-000001270 |
| RLP-161-000001271 | to | RLP-161-000001271 |
| RLP-161-000001391 | to | RLP-161-000001391 |
| RLP-161-000001397 | to | RLP-161-000001397 |
| RLP-161-000001399 | to | RLP-161-000001399 |
| RLP-161-000001402 | to | RLP-161-000001402 |
| RLP-161-000001403 | to | RLP-161-000001403 |

| | | |
|---|---|---|
| RLP-161-000001437 | to | RLP-161-000001437 |
| RLP-161-000001890 | to | RLP-161-000001890 |
| RLP-161-000002278 | to | RLP-161-000002278 |
| RLP-161-000002283 | to | RLP-161-000002283 |
| RLP-161-000002285 | to | RLP-161-000002285 |
| RLP-161-000002286 | to | RLP-161-000002286 |
| RLP-161-000002287 | to | RLP-161-000002287 |
| RLP-161-000002288 | to | RLP-161-000002288 |
| RLP-161-000002305 | to | RLP-161-000002305 |
| RLP-161-000002308 | to | RLP-161-000002308 |
| RLP-161-000002454 | to | RLP-161-000002454 |
| RLP-161-000002460 | to | RLP-161-000002460 |
| RLP-161-000003877 | to | RLP-161-000003877 |
| RLP-161-000003879 | to | RLP-161-000003879 |
| RLP-161-000003881 | to | RLP-161-000003881 |
| RLP-161-000003882 | to | RLP-161-000003882 |
| RLP-161-000003883 | to | RLP-161-000003883 |
| RLP-161-000003884 | to | RLP-161-000003884 |
| RLP-161-000003895 | to | RLP-161-000003895 |
| RLP-161-000003932 | to | RLP-161-000003932 |
| RLP-161-000005021 | to | RLP-161-000005021 |
| RLP-161-000005106 | to | RLP-161-000005106 |
| RLP-161-000005244 | to | RLP-161-000005244 |
| RLP-161-000005245 | to | RLP-161-000005245 |
| RLP-161-000005246 | to | RLP-161-000005246 |
| RLP-161-000005247 | to | RLP-161-000005247 |
| RLP-161-000005254 | to | RLP-161-000005254 |
| RLP-161-000005255 | to | RLP-161-000005255 |
| RLP-161-000005310 | to | RLP-161-000005310 |
| RLP-161-000006677 | to | RLP-161-000006677 |
| RLP-161-000006679 | to | RLP-161-000006679 |
| RLP-161-000006681 | to | RLP-161-000006681 |
| RLP-161-000006682 | to | RLP-161-000006682 |
| RLP-161-000006683 | to | RLP-161-000006683 |
| RLP-161-000006684 | to | RLP-161-000006684 |
| RLP-161-000007018 | to | RLP-161-000007018 |
| RLP-161-000007020 | to | RLP-161-000007020 |
| RLP-161-000007606 | to | RLP-161-000007606 |
| RLP-161-000008009 | to | RLP-161-000008009 |
| RLP-161-000008180 | to | RLP-161-000008180 |
| RLP-161-000008211 | to | RLP-161-000008211 |
| RLP-161-000008262 | to | RLP-161-000008262 |
| RLP-161-000008268 | to | RLP-161-000008268 |
| RLP-161-000008288 | to | RLP-161-000008288 |

RLP-161-000008293    to    RLP-161-000008293
RLP-161-000008294    to    RLP-161-000008294
RLP-161-000008567    to    RLP-161-000008567
RLP-161-000012373    to    RLP-161-000012373
RLP-161-000012378    to    RLP-161-000012378
RLP-161-000012703    to    RLP-161-000012703
RLP-161-000012704    to    RLP-161-000012704
RLP-161-000012706    to    RLP-161-000012706
RLP-161-000012707    to    RLP-161-000012707
RLP-161-000012708    to    RLP-161-000012708
RLP-161-000012713    to    RLP-161-000012713
RLP-161-000012739    to    RLP-161-000012739
RLP-161-000012891    to    RLP-161-000012891
RLP-161-000013268    to    RLP-161-000013268
RLP-161-000013283    to    RLP-161-000013283
RLP-161-000014133    to    RLP-161-000014133
RLP-161-000014151    to    RLP-161-000014151
RLP-161-000014170    to    RLP-161-000014170
RLP-161-000014844    to    RLP-161-000014844
RLP-161-000014883    to    RLP-161-000014883
RLP-161-000015313    to    RLP-161-000015313
RLP-161-000015375    to    RLP-161-000015375
RLP-161-000015378    to    RLP-161-000015378
RLP-161-000015444    to    RLP-161-000015444
RLP-161-000015462    to    RLP-161-000015462
RLP-161-000015464    to    RLP-161-000015464
RLP-161-000015486    to    RLP-161-000015486
RLP-161-000015491    to    RLP-161-000015491
RLP-161-000015492    to    RLP-161-000015492
RLP-161-000015495    to    RLP-161-000015495
RLP-161-000015497    to    RLP-161-000015497
RLP-161-000015498    to    RLP-161-000015498
RLP-161-000015503    to    RLP-161-000015503
RLP-161-000015505    to    RLP-161-000015505
RLP-161-000015506    to    RLP-161-000015506
RLP-161-000015507    to    RLP-161-000015507
RLP-161-000015508    to    RLP-161-000015508
RLP-161-000015509    to    RLP-161-000015509
RLP-161-000015510    to    RLP-161-000015510
RLP-161-000015511    to    RLP-161-000015511
RLP-161-000015512    to    RLP-161-000015512
RLP-161-000015513    to    RLP-161-000015513
RLP-161-000015514    to    RLP-161-000015514
RLP-161-000015515    to    RLP-161-000015515

| | | |
|---|---|---|
| RLP-161-000015516 | to | RLP-161-000015516 |
| RLP-161-000015694 | to | RLP-161-000015694 |
| RLP-161-000015707 | to | RLP-161-000015707 |
| RLP-161-000015714 | to | RLP-161-000015714 |
| RLP-161-000015916 | to | RLP-161-000015916 |
| RLP-161-000015917 | to | RLP-161-000015917 |
| RLP-161-000015920 | to | RLP-161-000015920 |
| RLP-161-000015923 | to | RLP-161-000015923 |
| RLP-161-000015926 | to | RLP-161-000015926 |
| RLP-161-000015928 | to | RLP-161-000015928 |
| RLP-161-000015929 | to | RLP-161-000015929 |
| RLP-161-000015930 | to | RLP-161-000015930 |
| RLP-161-000015932 | to | RLP-161-000015932 |
| RLP-161-000015933 | to | RLP-161-000015933 |
| RLP-161-000015934 | to | RLP-161-000015934 |
| RLP-161-000015937 | to | RLP-161-000015937 |
| RLP-161-000015938 | to | RLP-161-000015938 |
| RLP-161-000015939 | to | RLP-161-000015939 |
| RLP-161-000015940 | to | RLP-161-000015940 |
| RLP-161-000015941 | to | RLP-161-000015941 |
| RLP-161-000015942 | to | RLP-161-000015942 |
| RLP-161-000015943 | to | RLP-161-000015943 |
| RLP-161-000015944 | to | RLP-161-000015944 |
| RLP-161-000016507 | to | RLP-161-000016507 |
| RLP-161-000016861 | to | RLP-161-000016861 |
| RLP-161-000016912 | to | RLP-161-000016912 |
| RLP-161-000016975 | to | RLP-161-000016975 |
| RLP-161-000017249 | to | RLP-161-000017249 |
| RLP-161-000017251 | to | RLP-161-000017251 |
| RLP-161-000017848 | to | RLP-161-000017848 |
| RLP-161-000017850 | to | RLP-161-000017850 |
| RLP-161-000018286 | to | RLP-161-000018286 |
| RLP-161-000018305 | to | RLP-161-000018305 |
| RLP-161-000018311 | to | RLP-161-000018311 |
| RLP-161-000018313 | to | RLP-161-000018313 |
| RLP-161-000018314 | to | RLP-161-000018314 |
| RLP-161-000018315 | to | RLP-161-000018315 |
| RLP-161-000018316 | to | RLP-161-000018316 |
| RLP-161-000018318 | to | RLP-161-000018318 |
| RLP-161-000018319 | to | RLP-161-000018319 |
| RLP-161-000018320 | to | RLP-161-000018320 |
| RLP-161-000018321 | to | RLP-161-000018321 |
| RLP-161-000018322 | to | RLP-161-000018322 |
| RLP-161-000018323 | to | RLP-161-000018323 |

| | | |
|---|---|---|
| RLP-161-000018326 | to | RLP-161-000018326 |
| RLP-161-000018327 | to | RLP-161-000018327 |
| RLP-161-000018329 | to | RLP-161-000018329 |
| RLP-161-000018333 | to | RLP-161-000018333 |
| RLP-161-000018335 | to | RLP-161-000018335 |
| RLP-161-000018336 | to | RLP-161-000018336 |
| RLP-161-000018337 | to | RLP-161-000018337 |
| RLP-161-000018338 | to | RLP-161-000018338 |
| RLP-161-000018339 | to | RLP-161-000018339 |
| RLP-161-000018342 | to | RLP-161-000018342 |
| RLP-161-000018343 | to | RLP-161-000018343 |
| RLP-161-000018344 | to | RLP-161-000018344 |
| RLP-161-000018346 | to | RLP-161-000018346 |
| RLP-161-000018364 | to | RLP-161-000018364 |
| RLP-161-000018369 | to | RLP-161-000018369 |
| RLP-161-000018372 | to | RLP-161-000018372 |
| RLP-161-000018401 | to | RLP-161-000018401 |
| RLP-161-000018405 | to | RLP-161-000018405 |
| RLP-161-000018410 | to | RLP-161-000018410 |
| RLP-161-000018412 | to | RLP-161-000018412 |
| RLP-161-000018414 | to | RLP-161-000018414 |
| RLP-161-000018467 | to | RLP-161-000018467 |
| RLP-161-000018482 | to | RLP-161-000018482 |
| RLP-161-000018483 | to | RLP-161-000018483 |
| RLP-161-000018635 | to | RLP-161-000018635 |
| RLP-161-000023426 | to | RLP-161-000023426 |
| RLP-161-000023428 | to | RLP-161-000023428 |
| RLP-162-000000811 | to | RLP-162-000000811 |
| RLP-162-000000812 | to | RLP-162-000000812 |
| RLP-162-000000914 | to | RLP-162-000000914 |
| RLP-162-000000935 | to | RLP-162-000000935 |
| RLP-162-000000936 | to | RLP-162-000000936 |
| RLP-162-000000937 | to | RLP-162-000000937 |
| RLP-162-000000938 | to | RLP-162-000000938 |
| RLP-162-000000939 | to | RLP-162-000000939 |
| RLP-162-000000940 | to | RLP-162-000000940 |
| RLP-162-000000941 | to | RLP-162-000000941 |
| RLP-162-000001434 | to | RLP-162-000001434 |
| RLP-162-000001435 | to | RLP-162-000001435 |
| RLP-162-000001436 | to | RLP-162-000001436 |
| RLP-162-000001437 | to | RLP-162-000001437 |
| RLP-162-000001438 | to | RLP-162-000001438 |
| RLP-162-000001439 | to | RLP-162-000001439 |
| RLP-162-000001440 | to | RLP-162-000001440 |

| | | |
|---|---|---|
| RLP-162-000001474 | to | RLP-162-000001474 |
| RLP-162-000002566 | to | RLP-162-000002566 |
| RLP-162-000002576 | to | RLP-162-000002576 |
| RLP-162-000003023 | to | RLP-162-000003023 |
| RLP-162-000003027 | to | RLP-162-000003027 |
| RLP-162-000003037 | to | RLP-162-000003037 |
| RLP-162-000003802 | to | RLP-162-000003802 |
| RLP-162-000006055 | to | RLP-162-000006055 |
| RLP-162-000006183 | to | RLP-162-000006183 |
| RLP-162-000007990 | to | RLP-162-000007990 |
| RLP-162-000008634 | to | RLP-162-000008634 |
| RLP-162-000008635 | to | RLP-162-000008635 |
| RLP-162-000008636 | to | RLP-162-000008636 |
| RLP-162-000009077 | to | RLP-162-000009077 |
| RLP-162-000009149 | to | RLP-162-000009149 |
| RLP-162-000009157 | to | RLP-162-000009157 |
| RLP-162-000009230 | to | RLP-162-000009230 |
| RLP-162-000011287 | to | RLP-162-000011287 |
| RLP-162-000011327 | to | RLP-162-000011327 |
| RLP-162-000011328 | to | RLP-162-000011328 |
| RLP-162-000011333 | to | RLP-162-000011333 |
| RLP-162-000011334 | to | RLP-162-000011334 |
| RLP-162-000011335 | to | RLP-162-000011335 |
| RLP-162-000011390 | to | RLP-162-000011390 |
| RLP-162-000011391 | to | RLP-162-000011391 |
| RLP-162-000011411 | to | RLP-162-000011411 |
| RLP-162-000011433 | to | RLP-162-000011433 |
| RLP-162-000011885 | to | RLP-162-000011885 |
| RLP-162-000011888 | to | RLP-162-000011888 |
| RLP-162-000012482 | to | RLP-162-000012482 |
| RLP-162-000014196 | to | RLP-162-000014196 |
| RLP-162-000014309 | to | RLP-162-000014309 |
| RLP-162-000014395 | to | RLP-162-000014395 |
| RLP-162-000014402 | to | RLP-162-000014402 |
| RLP-162-000014403 | to | RLP-162-000014403 |
| RLP-162-000014407 | to | RLP-162-000014407 |
| RLP-162-000014411 | to | RLP-162-000014411 |
| RLP-162-000014499 | to | RLP-162-000014499 |
| RLP-162-000014500 | to | RLP-162-000014500 |
| RLP-162-000014501 | to | RLP-162-000014501 |
| RLP-162-000014688 | to | RLP-162-000014688 |
| RLP-162-000014689 | to | RLP-162-000014689 |
| RLP-162-000014932 | to | RLP-162-000014932 |
| RLP-162-000022650 | to | RLP-162-000022650 |

| | | |
|---|---|---|
| RLP-162-000022651 | to | RLP-162-000022651 |
| RLP-163-000000148 | to | RLP-163-000000148 |
| RLP-163-000000151 | to | RLP-163-000000151 |
| RLP-163-000000733 | to | RLP-163-000000733 |
| RLP-163-000001057 | to | RLP-163-000001057 |
| RLP-163-000001063 | to | RLP-163-000001063 |
| RLP-163-000001077 | to | RLP-163-000001077 |
| RLP-163-000001078 | to | RLP-163-000001078 |
| RLP-163-000001727 | to | RLP-163-000001727 |
| RLP-163-000004059 | to | RLP-163-000004059 |
| RLP-163-000004060 | to | RLP-163-000004060 |
| RLP-163-000004467 | to | RLP-163-000004467 |
| RLP-163-000004468 | to | RLP-163-000004468 |
| RLP-163-000004890 | to | RLP-163-000004890 |
| RLP-163-000004897 | to | RLP-163-000004897 |
| RLP-163-000004902 | to | RLP-163-000004902 |
| RLP-163-000004917 | to | RLP-163-000004917 |
| RLP-163-000004925 | to | RLP-163-000004925 |
| RLP-163-000005602 | to | RLP-163-000005602 |
| RLP-163-000005603 | to | RLP-163-000005603 |
| RLP-163-000005617 | to | RLP-163-000005617 |
| RLP-163-000005618 | to | RLP-163-000005618 |
| RLP-163-000005619 | to | RLP-163-000005619 |
| RLP-163-000005620 | to | RLP-163-000005620 |
| RLP-163-000005621 | to | RLP-163-000005621 |
| RLP-163-000005622 | to | RLP-163-000005622 |
| RLP-163-000005623 | to | RLP-163-000005623 |
| RLP-163-000005626 | to | RLP-163-000005626 |
| RLP-163-000006972 | to | RLP-163-000006972 |
| RLP-164-000000153 | to | RLP-164-000000153 |
| RLP-164-000000225 | to | RLP-164-000000225 |
| RLP-164-000000303 | to | RLP-164-000000303 |
| RLP-164-000000331 | to | RLP-164-000000331 |
| RLP-164-000000610 | to | RLP-164-000000610 |
| RLP-164-000000669 | to | RLP-164-000000669 |
| RLP-164-000000734 | to | RLP-164-000000734 |
| RLP-164-000002037 | to | RLP-164-000002037 |
| RLP-164-000002138 | to | RLP-164-000002138 |
| RLP-164-000002393 | to | RLP-164-000002393 |
| RLP-164-000002924 | to | RLP-164-000002924 |
| RLP-164-000002926 | to | RLP-164-000002926 |
| RLP-164-000002927 | to | RLP-164-000002927 |
| RLP-164-000002932 | to | RLP-164-000002932 |
| RLP-164-000002942 | to | RLP-164-000002942 |

| | | |
|---|---|---|
| RLP-164-000002944 | to | RLP-164-000002944 |
| RLP-164-000003027 | to | RLP-164-000003027 |
| RLP-164-000004231 | to | RLP-164-000004231 |
| RLP-164-000004232 | to | RLP-164-000004232 |
| RLP-164-000004233 | to | RLP-164-000004233 |
| RLP-164-000004639 | to | RLP-164-000004639 |
| RLP-164-000004653 | to | RLP-164-000004653 |
| RLP-164-000005079 | to | RLP-164-000005079 |
| RLP-164-000005080 | to | RLP-164-000005080 |
| RLP-164-000005591 | to | RLP-164-000005591 |
| RLP-164-000005662 | to | RLP-164-000005662 |
| RLP-164-000005676 | to | RLP-164-000005676 |
| RLP-164-000005697 | to | RLP-164-000005697 |
| RLP-164-000005699 | to | RLP-164-000005699 |
| RLP-164-000005700 | to | RLP-164-000005700 |
| RLP-164-000005796 | to | RLP-164-000005796 |
| RLP-164-000005797 | to | RLP-164-000005797 |
| RLP-164-000005798 | to | RLP-164-000005798 |
| RLP-164-000005841 | to | RLP-164-000005841 |
| RLP-164-000005904 | to | RLP-164-000005904 |
| RLP-164-000005907 | to | RLP-164-000005907 |
| RLP-164-000005914 | to | RLP-164-000005914 |
| RLP-164-000005915 | to | RLP-164-000005915 |
| RLP-164-000005916 | to | RLP-164-000005916 |
| RLP-164-000005920 | to | RLP-164-000005920 |
| RLP-164-000005921 | to | RLP-164-000005921 |
| RLP-164-000005950 | to | RLP-164-000005950 |
| RLP-164-000005976 | to | RLP-164-000005976 |
| RLP-164-000005977 | to | RLP-164-000005977 |
| RLP-164-000005983 | to | RLP-164-000005983 |
| RLP-164-000006076 | to | RLP-164-000006076 |
| RLP-164-000006079 | to | RLP-164-000006079 |
| RLP-164-000006080 | to | RLP-164-000006080 |
| RLP-164-000008699 | to | RLP-164-000008699 |
| RLP-164-000009343 | to | RLP-164-000009343 |
| RLP-165-000000540 | to | RLP-165-000000540 |
| RLP-165-000000766 | to | RLP-165-000000766 |
| RLP-165-000001595 | to | RLP-165-000001595 |
| RLP-165-000001696 | to | RLP-165-000001696 |
| RLP-165-000001955 | to | RLP-165-000001955 |
| RLP-165-000002489 | to | RLP-165-000002489 |
| RLP-165-000002491 | to | RLP-165-000002491 |
| RLP-165-000002492 | to | RLP-165-000002492 |
| RLP-165-000002497 | to | RLP-165-000002497 |

| | | |
|---|---|---|
| RLP-165-000002507 | to | RLP-165-000002507 |
| RLP-165-000002509 | to | RLP-165-000002509 |
| RLP-165-000002592 | to | RLP-165-000002592 |
| RLP-165-000003188 | to | RLP-165-000003188 |
| RLP-165-000004300 | to | RLP-165-000004300 |
| RLP-165-000004301 | to | RLP-165-000004301 |
| RLP-165-000004675 | to | RLP-165-000004675 |
| RLP-165-000004676 | to | RLP-165-000004676 |
| RLP-165-000004978 | to | RLP-165-000004978 |
| RLP-165-000004985 | to | RLP-165-000004985 |
| RLP-165-000004990 | to | RLP-165-000004990 |
| RLP-165-000005005 | to | RLP-165-000005005 |
| RLP-165-000005013 | to | RLP-165-000005013 |
| RLP-165-000007262 | to | RLP-165-000007262 |
| RLP-165-000007332 | to | RLP-165-000007332 |
| RLP-165-000007341 | to | RLP-165-000007341 |
| RLP-165-000007467 | to | RLP-165-000007467 |
| RLP-165-000007468 | to | RLP-165-000007468 |
| RLP-165-000007469 | to | RLP-165-000007469 |
| RLP-165-000007512 | to | RLP-165-000007512 |
| RLP-165-000007575 | to | RLP-165-000007575 |
| RLP-165-000007578 | to | RLP-165-000007578 |
| RLP-165-000007585 | to | RLP-165-000007585 |
| RLP-165-000007586 | to | RLP-165-000007586 |
| RLP-165-000007587 | to | RLP-165-000007587 |
| RLP-165-000007591 | to | RLP-165-000007591 |
| RLP-165-000007592 | to | RLP-165-000007592 |
| RLP-165-000007621 | to | RLP-165-000007621 |
| RLP-165-000007647 | to | RLP-165-000007647 |
| RLP-165-000007648 | to | RLP-165-000007648 |
| RLP-165-000007654 | to | RLP-165-000007654 |
| RLP-165-000007748 | to | RLP-165-000007748 |
| RLP-165-000007751 | to | RLP-165-000007751 |
| RLP-165-000007752 | to | RLP-165-000007752 |
| RLP-165-000008659 | to | RLP-165-000008659 |
| RLP-165-000009398 | to | RLP-165-000009398 |
| RLP-166-000000226 | to | RLP-166-000000226 |
| RLP-166-000000263 | to | RLP-166-000000263 |
| RLP-166-000002383 | to | RLP-166-000002383 |
| RLP-166-000002457 | to | RLP-166-000002457 |
| RLP-166-000002859 | to | RLP-166-000002859 |
| RLP-166-000003325 | to | RLP-166-000003325 |
| RLP-166-000004848 | to | RLP-166-000004848 |
| RLP-166-000004851 | to | RLP-166-000004851 |

| | | |
|---|---|---|
| RLP-166-000004867 | to | RLP-166-000004867 |
| RLP-166-000004871 | to | RLP-166-000004871 |
| RLP-166-000004872 | to | RLP-166-000004872 |
| RLP-166-000004875 | to | RLP-166-000004875 |
| RLP-166-000004877 | to | RLP-166-000004877 |
| RLP-166-000004878 | to | RLP-166-000004878 |
| RLP-166-000004879 | to | RLP-166-000004879 |
| RLP-166-000004880 | to | RLP-166-000004880 |
| RLP-166-000005099 | to | RLP-166-000005099 |
| RLP-166-000005243 | to | RLP-166-000005243 |
| RLP-166-000005332 | to | RLP-166-000005332 |
| RLP-166-000005367 | to | RLP-166-000005367 |
| RLP-166-000005375 | to | RLP-166-000005375 |
| RLP-166-000005377 | to | RLP-166-000005377 |
| RLP-166-000005750 | to | RLP-166-000005750 |
| RLP-166-000005800 | to | RLP-166-000005800 |
| RLP-166-000007115 | to | RLP-166-000007115 |
| RLP-166-000007235 | to | RLP-166-000007235 |
| RLP-166-000008091 | to | RLP-166-000008091 |
| RLP-166-000008262 | to | RLP-166-000008262 |
| RLP-166-000008369 | to | RLP-166-000008369 |
| RLP-166-000008787 | to | RLP-166-000008787 |
| RLP-166-000008864 | to | RLP-166-000008864 |
| RLP-166-000009633 | to | RLP-166-000009633 |
| RLP-166-000009634 | to | RLP-166-000009634 |
| RLP-166-000010547 | to | RLP-166-000010547 |
| RLP-166-000010617 | to | RLP-166-000010617 |
| RLP-166-000010712 | to | RLP-166-000010712 |
| RLP-166-000011722 | to | RLP-166-000011722 |
| RLP-166-000012360 | to | RLP-166-000012360 |
| RLP-166-000012361 | to | RLP-166-000012361 |
| RLP-166-000012656 | to | RLP-166-000012656 |
| RLP-167-000000363 | to | RLP-167-000000363 |
| RLP-167-000002833 | to | RLP-167-000002833 |
| RLP-167-000002966 | to | RLP-167-000002966 |
| RLP-167-000006808 | to | RLP-167-000006808 |
| RLP-167-000008191 | to | RLP-167-000008191 |
| RLP-167-000008217 | to | RLP-167-000008217 |
| RLP-167-000008225 | to | RLP-167-000008225 |
| RLP-167-000008229 | to | RLP-167-000008229 |
| RLP-167-000008319 | to | RLP-167-000008319 |
| RLP-167-000008320 | to | RLP-167-000008320 |
| RLP-167-000008518 | to | RLP-167-000008518 |
| RLP-167-000008817 | to | RLP-167-000008817 |

| | | |
|---|---|---|
| RLP-167-000009301 | to | RLP-167-000009301 |
| RLP-167-000009312 | to | RLP-167-000009312 |
| RLP-167-000009346 | to | RLP-167-000009346 |
| RLP-167-000009359 | to | RLP-167-000009359 |
| RLP-167-000009496 | to | RLP-167-000009496 |
| RLP-167-000009528 | to | RLP-167-000009528 |
| RLP-167-000010111 | to | RLP-167-000010111 |
| RLP-167-000010827 | to | RLP-167-000010827 |
| RLP-167-000010831 | to | RLP-167-000010831 |
| RLP-167-000010935 | to | RLP-167-000010935 |
| RLP-167-000010936 | to | RLP-167-000010936 |
| RLP-167-000010947 | to | RLP-167-000010947 |
| RLP-167-000010948 | to | RLP-167-000010948 |
| RLP-167-000010966 | to | RLP-167-000010966 |
| RLP-167-000010971 | to | RLP-167-000010971 |
| RLP-167-000010975 | to | RLP-167-000010975 |
| RLP-167-000010980 | to | RLP-167-000010980 |
| RLP-167-000010982 | to | RLP-167-000010982 |
| RLP-167-000010983 | to | RLP-167-000010983 |
| RLP-167-000010984 | to | RLP-167-000010984 |
| RLP-167-000010985 | to | RLP-167-000010985 |
| RLP-167-000010986 | to | RLP-167-000010986 |
| RLP-167-000010987 | to | RLP-167-000010987 |
| RLP-167-000010990 | to | RLP-167-000010990 |
| RLP-167-000010992 | to | RLP-167-000010992 |
| RLP-167-000010995 | to | RLP-167-000010995 |
| RLP-167-000010996 | to | RLP-167-000010996 |
| RLP-167-000010997 | to | RLP-167-000010997 |
| RLP-167-000011016 | to | RLP-167-000011016 |
| RLP-167-000011030 | to | RLP-167-000011030 |
| RLP-167-000011067 | to | RLP-167-000011067 |
| RLP-167-000011136 | to | RLP-167-000011136 |
| RLP-167-000011227 | to | RLP-167-000011227 |
| RLP-167-000011342 | to | RLP-167-000011342 |
| RLP-167-000011358 | to | RLP-167-000011358 |
| RLP-167-000011534 | to | RLP-167-000011534 |
| RLP-167-000011603 | to | RLP-167-000011603 |
| RLP-167-000012092 | to | RLP-167-000012092 |
| RLP-167-000012094 | to | RLP-167-000012094 |
| RLP-167-000012097 | to | RLP-167-000012097 |
| RLP-167-000012098 | to | RLP-167-000012098 |
| RLP-167-000012101 | to | RLP-167-000012101 |
| RLP-167-000012103 | to | RLP-167-000012103 |
| RLP-167-000012104 | to | RLP-167-000012104 |

| | | |
|---|---|---|
| RLP-167-000012106 | to | RLP-167-000012106 |
| RLP-167-000012207 | to | RLP-167-000012207 |
| RLP-167-000014261 | to | RLP-167-000014261 |
| RLP-167-000014262 | to | RLP-167-000014262 |
| RLP-167-000014263 | to | RLP-167-000014263 |
| RLP-167-000014581 | to | RLP-167-000014581 |
| RLP-167-000015188 | to | RLP-167-000015188 |
| RLP-167-000015189 | to | RLP-167-000015189 |
| RLP-167-000015190 | to | RLP-167-000015190 |
| RLP-171-000000018 | to | RLP-171-000000018 |
| RLP-171-000000019 | to | RLP-171-000000019 |
| RLP-171-000000020 | to | RLP-171-000000020 |
| RLP-171-000000021 | to | RLP-171-000000021 |
| RLP-171-000000022 | to | RLP-171-000000022 |
| RLP-171-000000023 | to | RLP-171-000000023 |
| RLP-171-000000024 | to | RLP-171-000000024 |
| RLP-171-000004868 | to | RLP-171-000004868 |
| RLP-171-000006188 | to | RLP-171-000006188 |
| RLP-171-000006189 | to | RLP-171-000006189 |
| RLP-171-000006190 | to | RLP-171-000006190 |
| RLP-171-000006192 | to | RLP-171-000006192 |
| RLP-171-000006196 | to | RLP-171-000006196 |
| RLP-171-000006197 | to | RLP-171-000006197 |
| RLP-171-000006198 | to | RLP-171-000006198 |
| RLP-171-000006200 | to | RLP-171-000006200 |
| RLP-171-000006201 | to | RLP-171-000006201 |
| RLP-171-000008159 | to | RLP-171-000008159 |
| RLP-172-000002662 | to | RLP-172-000002662 |
| RLP-172-000002663 | to | RLP-172-000002663 |
| RLP-172-000002691 | to | RLP-172-000002691 |
| RLP-172-000002693 | to | RLP-172-000002693 |
| RLP-172-000002713 | to | RLP-172-000002713 |
| RLP-172-000002727 | to | RLP-172-000002727 |
| RLP-172-000002728 | to | RLP-172-000002728 |
| RLP-172-000002734 | to | RLP-172-000002734 |
| RLP-172-000002735 | to | RLP-172-000002735 |
| RLP-173-000000799 | to | RLP-173-000000799 |
| RLP-174-000000956 | to | RLP-174-000000956 |
| RLP-174-000000957 | to | RLP-174-000000957 |
| RLP-174-000001615 | to | RLP-174-000001615 |
| RLP-174-000001618 | to | RLP-174-000001618 |
| RLP-174-000001623 | to | RLP-174-000001623 |
| RLP-174-000001682 | to | RLP-174-000001682 |
| RLP-175-000000263 | to | RLP-175-000000263 |

RLP-175-000000265    to    RLP-175-000000265
RLP-175-000001331    to    RLP-175-000001331
RLP-175-000001340    to    RLP-175-000001340
RLP-175-000001341    to    RLP-175-000001341
RLP-175-000001345    to    RLP-175-000001345
RLP-175-000001353    to    RLP-175-000001353
RLP-175-000001357    to    RLP-175-000001357
RLP-175-000001358    to    RLP-175-000001358
RLP-175-000001359    to    RLP-175-000001359
RLP-175-000001365    to    RLP-175-000001365
RLP-175-000001369    to    RLP-175-000001369
RLP-175-000001372    to    RLP-175-000001372
RLP-175-000001375    to    RLP-175-000001375
RLP-175-000001436    to    RLP-175-000001436
RLP-175-000001783    to    RLP-175-000001783
RLP-175-000001784    to    RLP-175-000001784
RLP-175-000001785    to    RLP-175-000001785
RLP-175-000002542    to    RLP-175-000002542
RLP-175-000002544    to    RLP-175-000002544
RLP-175-000002566    to    RLP-175-000002566
RLP-175-000002570    to    RLP-175-000002570
RLP-175-000002571    to    RLP-175-000002571
RLP-175-000002575    to    RLP-175-000002575
RLP-175-000002752    to    RLP-175-000002752
RLP-175-000002770    to    RLP-175-000002770
RLP-175-000002771    to    RLP-175-000002771
RLP-175-000002772    to    RLP-175-000002772
RLP-175-000002773    to    RLP-175-000002773
RLP-175-000002777    to    RLP-175-000002777
RLP-175-000002781    to    RLP-175-000002781
RLP-175-000002784    to    RLP-175-000002784
RLP-175-000002785    to    RLP-175-000002785
RLP-175-000002786    to    RLP-175-000002786
RLP-175-000003042    to    RLP-175-000003042
RLP-175-000003127    to    RLP-175-000003127
RLP-175-000003128    to    RLP-175-000003128
RLP-175-000003151    to    RLP-175-000003151
RLP-175-000003163    to    RLP-175-000003163
RLP-175-000003166    to    RLP-175-000003166
RLP-175-000003167    to    RLP-175-000003167
RLP-175-000003182    to    RLP-175-000003182
RLP-175-000003217    to    RLP-175-000003217
RLP-175-000003243    to    RLP-175-000003243
RLP-175-000003249    to    RLP-175-000003249

| | | |
|---|---|---|
| RLP-175-000003257 | to | RLP-175-000003257 |
| RLP-175-000003566 | to | RLP-175-000003566 |
| RLP-175-000003691 | to | RLP-175-000003691 |
| RLP-175-000004764 | to | RLP-175-000004764 |
| RLP-175-000005345 | to | RLP-175-000005345 |
| RLP-175-000006056 | to | RLP-175-000006056 |
| RLP-175-000009714 | to | RLP-175-000009714 |
| RLP-175-000012922 | to | RLP-175-000012922 |
| RLP-175-000013100 | to | RLP-175-000013100 |
| RLP-175-000013101 | to | RLP-175-000013101 |
| RLP-175-000013105 | to | RLP-175-000013105 |
| RLP-175-000013108 | to | RLP-175-000013108 |
| RLP-175-000013109 | to | RLP-175-000013109 |
| RLP-175-000013110 | to | RLP-175-000013110 |
| RLP-175-000013111 | to | RLP-175-000013111 |
| RLP-175-000013300 | to | RLP-175-000013300 |
| RLP-175-000013611 | to | RLP-175-000013611 |
| RLP-175-000015267 | to | RLP-175-000015267 |
| RLP-175-000015268 | to | RLP-175-000015268 |
| RLP-175-000015376 | to | RLP-175-000015376 |
| RLP-175-000015379 | to | RLP-175-000015379 |
| RLP-175-000015393 | to | RLP-175-000015393 |
| RLP-175-000016063 | to | RLP-175-000016063 |
| RLP-175-000016070 | to | RLP-175-000016070 |
| RLP-175-000016936 | to | RLP-175-000016936 |
| RLP-176-000000233 | to | RLP-176-000000233 |
| RLP-176-000000504 | to | RLP-176-000000504 |
| RLP-176-000000505 | to | RLP-176-000000505 |
| RLP-176-000000638 | to | RLP-176-000000638 |
| RLP-176-000000713 | to | RLP-176-000000713 |
| RLP-176-000000721 | to | RLP-176-000000721 |
| RLP-176-000000736 | to | RLP-176-000000736 |
| RLP-176-000000782 | to | RLP-176-000000782 |
| RLP-176-000000783 | to | RLP-176-000000783 |
| RLP-176-000000988 | to | RLP-176-000000988 |
| RLP-176-000001000 | to | RLP-176-000001000 |
| RLP-176-000001001 | to | RLP-176-000001001 |
| RLP-176-000001003 | to | RLP-176-000001003 |
| RLP-176-000001005 | to | RLP-176-000001005 |
| RLP-176-000001006 | to | RLP-176-000001006 |
| RLP-176-000001780 | to | RLP-176-000001780 |
| RLP-176-000001781 | to | RLP-176-000001781 |
| RLP-176-000001782 | to | RLP-176-000001782 |
| RLP-176-000001783 | to | RLP-176-000001783 |

| | | |
|---|---|---|
| RLP-176-000001791 | to | RLP-176-000001791 |
| RLP-176-000001792 | to | RLP-176-000001792 |
| RLP-176-000001916 | to | RLP-176-000001916 |
| RLP-176-000001918 | to | RLP-176-000001918 |
| RLP-176-000002082 | to | RLP-176-000002082 |
| RLP-176-000002084 | to | RLP-176-000002084 |
| RLP-176-000002279 | to | RLP-176-000002279 |
| RLP-176-000002550 | to | RLP-176-000002550 |
| RLP-176-000002552 | to | RLP-176-000002552 |
| RLP-176-000002563 | to | RLP-176-000002563 |
| RLP-176-000002773 | to | RLP-176-000002773 |
| RLP-176-000003096 | to | RLP-176-000003096 |
| RLP-176-000003385 | to | RLP-176-000003385 |
| RLP-176-000003389 | to | RLP-176-000003389 |
| RLP-176-000003482 | to | RLP-176-000003482 |
| RLP-176-000003797 | to | RLP-176-000003797 |
| RLP-176-000004747 | to | RLP-176-000004747 |
| RLP-176-000004750 | to | RLP-176-000004750 |
| RLP-176-000004752 | to | RLP-176-000004752 |
| RLP-176-000004756 | to | RLP-176-000004756 |
| RLP-176-000004758 | to | RLP-176-000004758 |
| RLP-176-000004762 | to | RLP-176-000004762 |
| RLP-176-000004763 | to | RLP-176-000004763 |
| RLP-176-000004941 | to | RLP-176-000004941 |
| RLP-176-000005313 | to | RLP-176-000005313 |
| RLP-176-000007842 | to | RLP-176-000007842 |
| RLP-176-000008881 | to | RLP-176-000008881 |
| RLP-178-000002054 | to | RLP-178-000002054 |
| RLP-178-000002062 | to | RLP-178-000002062 |
| RLP-178-000002064 | to | RLP-178-000002064 |
| RLP-178-000002066 | to | RLP-178-000002066 |
| RLP-178-000002083 | to | RLP-178-000002083 |
| RLP-178-000002084 | to | RLP-178-000002084 |
| RLP-178-000002086 | to | RLP-178-000002086 |
| RLP-178-000002088 | to | RLP-178-000002088 |
| RLP-178-000002162 | to | RLP-178-000002162 |
| RLP-178-000002163 | to | RLP-178-000002163 |
| RLP-178-000002173 | to | RLP-178-000002173 |
| RLP-178-000002176 | to | RLP-178-000002176 |
| RLP-178-000002356 | to | RLP-178-000002356 |
| RLP-178-000002363 | to | RLP-178-000002363 |
| RLP-178-000002364 | to | RLP-178-000002364 |
| RLP-178-000002365 | to | RLP-178-000002365 |
| RLP-178-000002366 | to | RLP-178-000002366 |

| | | |
|---|---|---|
| RLP-178-000002367 | to | RLP-178-000002367 |
| RLP-178-000002480 | to | RLP-178-000002480 |
| RLP-178-000002482 | to | RLP-178-000002482 |
| RLP-178-000002483 | to | RLP-178-000002483 |
| RLP-178-000002484 | to | RLP-178-000002484 |
| RLP-178-000002489 | to | RLP-178-000002489 |
| RLP-178-000002492 | to | RLP-178-000002492 |
| RLP-178-000002594 | to | RLP-178-000002594 |
| RLP-178-000002660 | to | RLP-178-000002660 |
| RLP-178-000002820 | to | RLP-178-000002820 |
| RLP-178-000002822 | to | RLP-178-000002822 |
| RLP-178-000002823 | to | RLP-178-000002823 |
| RLP-178-000002827 | to | RLP-178-000002827 |
| RLP-178-000002905 | to | RLP-178-000002905 |
| RLP-178-000002906 | to | RLP-178-000002906 |
| RLP-178-000002908 | to | RLP-178-000002908 |
| RLP-178-000002924 | to | RLP-178-000002924 |
| RLP-178-000002929 | to | RLP-178-000002929 |
| RLP-178-000002930 | to | RLP-178-000002930 |
| RLP-178-000003009 | to | RLP-178-000003009 |
| RLP-178-000003011 | to | RLP-178-000003011 |
| RLP-178-000003037 | to | RLP-178-000003037 |
| RLP-178-000003344 | to | RLP-178-000003344 |
| RLP-178-000003460 | to | RLP-178-000003460 |
| RLP-178-000003561 | to | RLP-178-000003561 |
| RLP-178-000003567 | to | RLP-178-000003567 |
| RLP-178-000003568 | to | RLP-178-000003568 |
| RLP-178-000003575 | to | RLP-178-000003575 |
| RLP-178-000003588 | to | RLP-178-000003588 |
| RLP-178-000003590 | to | RLP-178-000003590 |
| RLP-178-000003591 | to | RLP-178-000003591 |
| RLP-178-000003592 | to | RLP-178-000003592 |
| RLP-178-000003593 | to | RLP-178-000003593 |
| RLP-178-000003594 | to | RLP-178-000003594 |
| RLP-178-000003596 | to | RLP-178-000003596 |
| RLP-178-000003646 | to | RLP-178-000003646 |
| RLP-178-000003647 | to | RLP-178-000003647 |
| RLP-178-000003664 | to | RLP-178-000003664 |
| RLP-178-000003675 | to | RLP-178-000003675 |
| RLP-178-000003676 | to | RLP-178-000003676 |
| RLP-178-000003677 | to | RLP-178-000003677 |
| RLP-178-000003680 | to | RLP-178-000003680 |
| RLP-178-000003681 | to | RLP-178-000003681 |
| RLP-178-000003682 | to | RLP-178-000003682 |

| | | |
|---|---|---|
| RLP-178-000003683 | to | RLP-178-000003683 |
| RLP-178-000003688 | to | RLP-178-000003688 |
| RLP-178-000003690 | to | RLP-178-000003690 |
| RLP-178-000003698 | to | RLP-178-000003698 |
| RLP-178-000003701 | to | RLP-178-000003701 |
| RLP-178-000003702 | to | RLP-178-000003702 |
| RLP-178-000003708 | to | RLP-178-000003708 |
| RLP-178-000003709 | to | RLP-178-000003709 |
| RLP-178-000003710 | to | RLP-178-000003710 |
| RLP-178-000003711 | to | RLP-178-000003711 |
| RLP-178-000003712 | to | RLP-178-000003712 |
| RLP-178-000003713 | to | RLP-178-000003713 |
| RLP-178-000003714 | to | RLP-178-000003714 |
| RLP-178-000003716 | to | RLP-178-000003716 |
| RLP-178-000003717 | to | RLP-178-000003717 |
| RLP-178-000003722 | to | RLP-178-000003722 |
| RLP-178-000003725 | to | RLP-178-000003725 |
| RLP-178-000003727 | to | RLP-178-000003727 |
| RLP-178-000003729 | to | RLP-178-000003729 |
| RLP-178-000003731 | to | RLP-178-000003731 |
| RLP-178-000003732 | to | RLP-178-000003732 |
| RLP-178-000003734 | to | RLP-178-000003734 |
| RLP-178-000003736 | to | RLP-178-000003736 |
| RLP-178-000003737 | to | RLP-178-000003737 |
| RLP-178-000003738 | to | RLP-178-000003738 |
| RLP-178-000003739 | to | RLP-178-000003739 |
| RLP-178-000003740 | to | RLP-178-000003740 |
| RLP-178-000003741 | to | RLP-178-000003741 |
| RLP-178-000003742 | to | RLP-178-000003742 |
| RLP-178-000003744 | to | RLP-178-000003744 |
| RLP-178-000003746 | to | RLP-178-000003746 |
| RLP-178-000003747 | to | RLP-178-000003747 |
| RLP-178-000003749 | to | RLP-178-000003749 |
| RLP-178-000003753 | to | RLP-178-000003753 |
| RLP-178-000003754 | to | RLP-178-000003754 |
| RLP-178-000003772 | to | RLP-178-000003772 |
| RLP-178-000003773 | to | RLP-178-000003773 |
| RLP-178-000003887 | to | RLP-178-000003887 |
| RLP-178-000003888 | to | RLP-178-000003888 |
| RLP-178-000003917 | to | RLP-178-000003917 |
| RLP-178-000003987 | to | RLP-178-000003987 |
| RLP-178-000004176 | to | RLP-178-000004176 |
| RLP-178-000004181 | to | RLP-178-000004181 |
| RLP-178-000004817 | to | RLP-178-000004817 |

| | | |
|---|---|---|
| RLP-178-000004859 | to | RLP-178-000004859 |
| RLP-178-000005014 | to | RLP-178-000005014 |
| RLP-178-000005054 | to | RLP-178-000005054 |
| RLP-178-000005121 | to | RLP-178-000005121 |
| RLP-178-000005145 | to | RLP-178-000005145 |
| RLP-178-000005159 | to | RLP-178-000005159 |
| RLP-178-000005163 | to | RLP-178-000005163 |
| RLP-178-000005184 | to | RLP-178-000005184 |
| RLP-178-000005438 | to | RLP-178-000005438 |
| RLP-178-000005451 | to | RLP-178-000005451 |
| RLP-178-000005466 | to | RLP-178-000005466 |
| RLP-178-000005467 | to | RLP-178-000005467 |
| RLP-178-000005469 | to | RLP-178-000005469 |
| RLP-178-000005541 | to | RLP-178-000005541 |
| RLP-178-000005542 | to | RLP-178-000005542 |
| RLP-178-000005546 | to | RLP-178-000005546 |
| RLP-178-000005618 | to | RLP-178-000005618 |
| RLP-178-000005623 | to | RLP-178-000005623 |
| RLP-178-000005629 | to | RLP-178-000005629 |
| RLP-178-000005660 | to | RLP-178-000005660 |
| RLP-178-000005697 | to | RLP-178-000005697 |
| RLP-178-000005706 | to | RLP-178-000005706 |
| RLP-178-000005716 | to | RLP-178-000005716 |
| RLP-178-000005721 | to | RLP-178-000005721 |
| RLP-178-000005856 | to | RLP-178-000005856 |
| RLP-178-000005857 | to | RLP-178-000005857 |
| RLP-178-000005858 | to | RLP-178-000005858 |
| RLP-178-000005873 | to | RLP-178-000005873 |
| RLP-178-000005877 | to | RLP-178-000005877 |
| RLP-178-000005878 | to | RLP-178-000005878 |
| RLP-178-000005881 | to | RLP-178-000005881 |
| RLP-178-000005901 | to | RLP-178-000005901 |
| RLP-178-000005931 | to | RLP-178-000005931 |
| RLP-178-000005934 | to | RLP-178-000005934 |
| RLP-178-000006009 | to | RLP-178-000006009 |
| RLP-178-000006019 | to | RLP-178-000006019 |
| RLP-178-000006193 | to | RLP-178-000006193 |
| RLP-178-000006340 | to | RLP-178-000006340 |
| RLP-178-000006341 | to | RLP-178-000006341 |
| RLP-178-000006426 | to | RLP-178-000006426 |
| RLP-178-000006690 | to | RLP-178-000006690 |
| RLP-178-000006726 | to | RLP-178-000006726 |
| RLP-178-000006727 | to | RLP-178-000006727 |
| RLP-178-000006749 | to | RLP-178-000006749 |

| | | |
|---|---|---|
| RLP-178-000006797 | to | RLP-178-000006797 |
| RLP-178-000006840 | to | RLP-178-000006840 |
| RLP-178-000006844 | to | RLP-178-000006844 |
| RLP-178-000006850 | to | RLP-178-000006850 |
| RLP-178-000006854 | to | RLP-178-000006854 |
| RLP-178-000007417 | to | RLP-178-000007417 |
| RLP-178-000007418 | to | RLP-178-000007418 |
| RLP-178-000007448 | to | RLP-178-000007448 |
| RLP-178-000007455 | to | RLP-178-000007455 |
| RLP-178-000007588 | to | RLP-178-000007588 |
| RLP-178-000007630 | to | RLP-178-000007630 |
| RLP-178-000007669 | to | RLP-178-000007669 |
| RLP-178-000007756 | to | RLP-178-000007756 |
| RLP-178-000007765 | to | RLP-178-000007765 |
| RLP-178-000007807 | to | RLP-178-000007807 |
| RLP-178-000007912 | to | RLP-178-000007912 |
| RLP-178-000007918 | to | RLP-178-000007918 |
| RLP-178-000008343 | to | RLP-178-000008343 |
| RLP-178-000008348 | to | RLP-178-000008348 |
| RLP-178-000008349 | to | RLP-178-000008349 |
| RLP-178-000008350 | to | RLP-178-000008350 |
| RLP-178-000008351 | to | RLP-178-000008351 |
| RLP-178-000008352 | to | RLP-178-000008352 |
| RLP-178-000008353 | to | RLP-178-000008353 |
| RLP-178-000008355 | to | RLP-178-000008355 |
| RLP-178-000008356 | to | RLP-178-000008356 |
| RLP-178-000008409 | to | RLP-178-000008409 |
| RLP-178-000008421 | to | RLP-178-000008421 |
| RLP-178-000008423 | to | RLP-178-000008423 |
| RLP-178-000008425 | to | RLP-178-000008425 |
| RLP-178-000008441 | to | RLP-178-000008441 |
| RLP-178-000008443 | to | RLP-178-000008443 |
| RLP-178-000008444 | to | RLP-178-000008444 |
| RLP-178-000008445 | to | RLP-178-000008445 |
| RLP-178-000008743 | to | RLP-178-000008743 |
| RLP-178-000008797 | to | RLP-178-000008797 |
| RLP-178-000009556 | to | RLP-178-000009556 |
| RLP-178-000009665 | to | RLP-178-000009665 |
| RLP-178-000009759 | to | RLP-178-000009759 |
| RLP-178-000009938 | to | RLP-178-000009938 |
| RLP-178-000010003 | to | RLP-178-000010003 |
| RLP-178-000010009 | to | RLP-178-000010009 |
| RLP-178-000010018 | to | RLP-178-000010018 |
| RLP-178-000010055 | to | RLP-178-000010055 |

| | | |
|---|---|---|
| RLP-178-000010056 | to | RLP-178-000010056 |
| RLP-178-000010063 | to | RLP-178-000010063 |
| RLP-178-000010066 | to | RLP-178-000010066 |
| RLP-178-000010070 | to | RLP-178-000010070 |
| RLP-178-000010071 | to | RLP-178-000010071 |
| RLP-178-000010072 | to | RLP-178-000010072 |
| RLP-178-000010073 | to | RLP-178-000010073 |
| RLP-178-000010074 | to | RLP-178-000010074 |
| RLP-178-000010075 | to | RLP-178-000010075 |
| RLP-178-000010076 | to | RLP-178-000010076 |
| RLP-178-000010078 | to | RLP-178-000010078 |
| RLP-178-000010079 | to | RLP-178-000010079 |
| RLP-178-000010080 | to | RLP-178-000010080 |
| RLP-178-000010081 | to | RLP-178-000010081 |
| RLP-178-000010083 | to | RLP-178-000010083 |
| RLP-178-000010084 | to | RLP-178-000010084 |
| RLP-178-000010091 | to | RLP-178-000010091 |
| RLP-178-000010240 | to | RLP-178-000010240 |
| RLP-178-000010870 | to | RLP-178-000010870 |
| RLP-178-000010873 | to | RLP-178-000010873 |
| RLP-178-000010874 | to | RLP-178-000010874 |
| RLP-178-000010971 | to | RLP-178-000010971 |
| RLP-178-000011227 | to | RLP-178-000011227 |
| RLP-178-000011233 | to | RLP-178-000011233 |
| RLP-178-000011235 | to | RLP-178-000011235 |
| RLP-178-000011236 | to | RLP-178-000011236 |
| RLP-178-000011237 | to | RLP-178-000011237 |
| RLP-178-000011238 | to | RLP-178-000011238 |
| RLP-178-000011239 | to | RLP-178-000011239 |
| RLP-178-000011240 | to | RLP-178-000011240 |
| RLP-178-000011241 | to | RLP-178-000011241 |
| RLP-178-000011242 | to | RLP-178-000011242 |
| RLP-178-000011243 | to | RLP-178-000011243 |
| RLP-178-000011245 | to | RLP-178-000011245 |
| RLP-178-000011249 | to | RLP-178-000011249 |
| RLP-178-000011258 | to | RLP-178-000011258 |
| RLP-178-000011259 | to | RLP-178-000011259 |
| RLP-178-000011260 | to | RLP-178-000011260 |
| RLP-178-000011262 | to | RLP-178-000011262 |
| RLP-178-000011264 | to | RLP-178-000011264 |
| RLP-178-000011265 | to | RLP-178-000011265 |
| RLP-178-000011297 | to | RLP-178-000011297 |
| RLP-178-000011300 | to | RLP-178-000011300 |
| RLP-178-000011327 | to | RLP-178-000011327 |

| | | |
|---|---|---|
| RLP-178-000011417 | to | RLP-178-000011417 |
| RLP-178-000011442 | to | RLP-178-000011442 |
| RLP-178-000011444 | to | RLP-178-000011444 |
| RLP-178-000011445 | to | RLP-178-000011445 |
| RLP-178-000011446 | to | RLP-178-000011446 |
| RLP-178-000011447 | to | RLP-178-000011447 |
| RLP-178-000011472 | to | RLP-178-000011472 |
| RLP-178-000011485 | to | RLP-178-000011485 |
| RLP-178-000011527 | to | RLP-178-000011527 |
| RLP-178-000011532 | to | RLP-178-000011532 |
| RLP-178-000011572 | to | RLP-178-000011572 |
| RLP-178-000011577 | to | RLP-178-000011577 |
| RLP-178-000011578 | to | RLP-178-000011578 |
| RLP-178-000011579 | to | RLP-178-000011579 |
| RLP-178-000011580 | to | RLP-178-000011580 |
| RLP-178-000011581 | to | RLP-178-000011581 |
| RLP-178-000011582 | to | RLP-178-000011582 |
| RLP-178-000011583 | to | RLP-178-000011583 |
| RLP-178-000011584 | to | RLP-178-000011584 |
| RLP-178-000011587 | to | RLP-178-000011587 |
| RLP-178-000011588 | to | RLP-178-000011588 |
| RLP-178-000011589 | to | RLP-178-000011589 |
| RLP-178-000011595 | to | RLP-178-000011595 |
| RLP-178-000011630 | to | RLP-178-000011630 |
| RLP-178-000011631 | to | RLP-178-000011631 |
| RLP-178-000011632 | to | RLP-178-000011632 |
| RLP-178-000011633 | to | RLP-178-000011633 |
| RLP-178-000011634 | to | RLP-178-000011634 |
| RLP-178-000011635 | to | RLP-178-000011635 |
| RLP-178-000011642 | to | RLP-178-000011642 |
| RLP-178-000011643 | to | RLP-178-000011643 |
| RLP-178-000011649 | to | RLP-178-000011649 |
| RLP-178-000011655 | to | RLP-178-000011655 |
| RLP-178-000011660 | to | RLP-178-000011660 |
| RLP-178-000011672 | to | RLP-178-000011672 |
| RLP-178-000011676 | to | RLP-178-000011676 |
| RLP-178-000011677 | to | RLP-178-000011677 |
| RLP-178-000011678 | to | RLP-178-000011678 |
| RLP-178-000011679 | to | RLP-178-000011679 |
| RLP-178-000011680 | to | RLP-178-000011680 |
| RLP-178-000011686 | to | RLP-178-000011686 |
| RLP-178-000011687 | to | RLP-178-000011687 |
| RLP-178-000011691 | to | RLP-178-000011691 |
| RLP-178-000011716 | to | RLP-178-000011716 |

| | | |
|---|---|---|
| RLP-178-000011717 | to | RLP-178-000011717 |
| RLP-178-000011718 | to | RLP-178-000011718 |
| RLP-178-000011719 | to | RLP-178-000011719 |
| RLP-178-000011721 | to | RLP-178-000011721 |
| RLP-178-000011724 | to | RLP-178-000011724 |
| RLP-178-000011742 | to | RLP-178-000011742 |
| RLP-178-000011751 | to | RLP-178-000011751 |
| RLP-178-000011770 | to | RLP-178-000011770 |
| RLP-178-000011971 | to | RLP-178-000011971 |
| RLP-178-000011995 | to | RLP-178-000011995 |
| RLP-178-000011996 | to | RLP-178-000011996 |
| RLP-178-000011997 | to | RLP-178-000011997 |
| RLP-178-000012350 | to | RLP-178-000012350 |
| RLP-178-000012624 | to | RLP-178-000012624 |
| RLP-178-000012672 | to | RLP-178-000012672 |
| RLP-178-000012673 | to | RLP-178-000012673 |
| RLP-178-000012695 | to | RLP-178-000012695 |
| RLP-178-000012697 | to | RLP-178-000012697 |
| RLP-178-000012700 | to | RLP-178-000012700 |
| RLP-178-000012753 | to | RLP-178-000012753 |
| RLP-178-000012772 | to | RLP-178-000012772 |
| RLP-178-000012806 | to | RLP-178-000012806 |
| RLP-178-000012834 | to | RLP-178-000012834 |
| RLP-178-000012868 | to | RLP-178-000012868 |
| RLP-178-000012869 | to | RLP-178-000012869 |
| RLP-178-000012898 | to | RLP-178-000012898 |
| RLP-178-000012899 | to | RLP-178-000012899 |
| RLP-178-000012901 | to | RLP-178-000012901 |
| RLP-178-000012925 | to | RLP-178-000012925 |
| RLP-178-000012926 | to | RLP-178-000012926 |
| RLP-178-000012948 | to | RLP-178-000012948 |
| RLP-178-000012959 | to | RLP-178-000012959 |
| RLP-178-000012963 | to | RLP-178-000012963 |
| RLP-178-000012964 | to | RLP-178-000012964 |
| RLP-178-000012967 | to | RLP-178-000012967 |
| RLP-178-000012969 | to | RLP-178-000012969 |
| RLP-178-000012970 | to | RLP-178-000012970 |
| RLP-178-000012980 | to | RLP-178-000012980 |
| RLP-178-000012981 | to | RLP-178-000012981 |
| RLP-178-000012982 | to | RLP-178-000012982 |
| RLP-178-000013137 | to | RLP-178-000013137 |
| RLP-178-000014219 | to | RLP-178-000014219 |
| RLP-178-000015458 | to | RLP-178-000015458 |
| RLP-178-000015459 | to | RLP-178-000015459 |

| | | |
|---|---|---|
| RLP-178-000016160 | to | RLP-178-000016160 |
| RLP-178-000016161 | to | RLP-178-000016161 |
| RLP-178-000016162 | to | RLP-178-000016162 |
| RLP-178-000016163 | to | RLP-178-000016163 |
| RLP-178-000016164 | to | RLP-178-000016164 |
| RLP-178-000016165 | to | RLP-178-000016165 |
| RLP-178-000016166 | to | RLP-178-000016166 |
| RLP-178-000016167 | to | RLP-178-000016167 |
| RLP-178-000016168 | to | RLP-178-000016168 |
| RLP-178-000017427 | to | RLP-178-000017427 |
| RLP-178-000017894 | to | RLP-178-000017894 |
| RLP-178-000018574 | to | RLP-178-000018574 |
| RLP-178-000018575 | to | RLP-178-000018575 |
| RLP-178-000018956 | to | RLP-178-000018956 |
| RLP-178-000018957 | to | RLP-178-000018957 |
| RLP-178-000018958 | to | RLP-178-000018958 |
| RLP-178-000018961 | to | RLP-178-000018961 |
| RLP-178-000018964 | to | RLP-178-000018964 |
| RLP-178-000018966 | to | RLP-178-000018966 |
| RLP-178-000018967 | to | RLP-178-000018967 |
| RLP-178-000018968 | to | RLP-178-000018968 |
| RLP-178-000018969 | to | RLP-178-000018969 |
| RLP-178-000018972 | to | RLP-178-000018972 |
| RLP-178-000018974 | to | RLP-178-000018974 |
| RLP-178-000018976 | to | RLP-178-000018976 |
| RLP-178-000018977 | to | RLP-178-000018977 |
| RLP-178-000018978 | to | RLP-178-000018978 |
| RLP-178-000018979 | to | RLP-178-000018979 |
| RLP-178-000018980 | to | RLP-178-000018980 |
| RLP-178-000018981 | to | RLP-178-000018981 |
| RLP-178-000018982 | to | RLP-178-000018982 |
| RLP-178-000018983 | to | RLP-178-000018983 |
| RLP-178-000018984 | to | RLP-178-000018984 |
| RLP-178-000018987 | to | RLP-178-000018987 |
| RLP-178-000018990 | to | RLP-178-000018990 |
| RLP-178-000018991 | to | RLP-178-000018991 |
| RLP-178-000018992 | to | RLP-178-000018992 |
| RLP-178-000018993 | to | RLP-178-000018993 |
| RLP-178-000018994 | to | RLP-178-000018994 |
| RLP-178-000018995 | to | RLP-178-000018995 |
| RLP-178-000018996 | to | RLP-178-000018996 |
| RLP-178-000018997 | to | RLP-178-000018997 |
| RLP-178-000018998 | to | RLP-178-000018998 |
| RLP-178-000018999 | to | RLP-178-000018999 |

| | | |
|---|---|---|
| RLP-178-000019000 | to | RLP-178-000019000 |
| RLP-178-000019001 | to | RLP-178-000019001 |
| RLP-178-000019784 | to | RLP-178-000019784 |
| RLP-178-000020162 | to | RLP-178-000020162 |
| RLP-178-000020708 | to | RLP-178-000020708 |
| RLP-178-000021318 | to | RLP-178-000021318 |
| RLP-178-000021356 | to | RLP-178-000021356 |
| RLP-178-000021797 | to | RLP-178-000021797 |
| RLP-179-000000845 | to | RLP-179-000000845 |
| RLP-179-000000896 | to | RLP-179-000000896 |
| RLP-179-000002174 | to | RLP-179-000002174 |
| RLP-179-000002175 | to | RLP-179-000002175 |
| RLP-179-000003530 | to | RLP-179-000003530 |
| RLP-179-000005129 | to | RLP-179-000005129 |
| RLP-179-000005213 | to | RLP-179-000005213 |
| RLP-179-000005219 | to | RLP-179-000005219 |
| RLP-179-000005919 | to | RLP-179-000005919 |
| RLP-179-000006074 | to | RLP-179-000006074 |
| RLP-179-000006554 | to | RLP-179-000006554 |
| RLP-179-000006747 | to | RLP-179-000006747 |
| RLP-180-000000027 | to | RLP-180-000000027 |
| RLP-182-000000032 | to | RLP-182-000000032 |
| RLP-182-000000388 | to | RLP-182-000000388 |
| RLP-182-000001570 | to | RLP-182-000001570 |
| RLP-182-000001571 | to | RLP-182-000001571 |
| RLP-182-000003001 | to | RLP-182-000003001 |
| RLP-182-000003003 | to | RLP-182-000003003 |
| RLP-182-000003023 | to | RLP-182-000003023 |
| RLP-182-000003027 | to | RLP-182-000003027 |
| RLP-182-000003107 | to | RLP-182-000003107 |
| RLP-182-000003188 | to | RLP-182-000003188 |
| RLP-182-000003265 | to | RLP-182-000003265 |
| RLP-182-000003605 | to | RLP-182-000003605 |
| RLP-182-000003613 | to | RLP-182-000003613 |
| RLP-182-000003660 | to | RLP-182-000003660 |
| RLP-182-000005346 | to | RLP-182-000005346 |
| RLP-182-000005347 | to | RLP-182-000005347 |
| RLP-182-000005370 | to | RLP-182-000005370 |
| RLP-182-000005371 | to | RLP-182-000005371 |
| RLP-182-000005407 | to | RLP-182-000005407 |
| RLP-182-000005515 | to | RLP-182-000005515 |
| RLP-182-000005566 | to | RLP-182-000005566 |
| RLP-182-000005573 | to | RLP-182-000005573 |
| RLP-182-000005756 | to | RLP-182-000005756 |

| | | |
|---|---|---|
| RLP-182-000005997 | to | RLP-182-000005997 |
| RLP-182-000005998 | to | RLP-182-000005998 |
| RLP-182-000006317 | to | RLP-182-000006317 |
| RLP-182-000006318 | to | RLP-182-000006318 |
| RLP-182-000006340 | to | RLP-182-000006340 |
| RLP-182-000006341 | to | RLP-182-000006341 |
| RLP-182-000006343 | to | RLP-182-000006343 |
| RLP-182-000006344 | to | RLP-182-000006344 |
| RLP-182-000006351 | to | RLP-182-000006351 |
| RLP-182-000006376 | to | RLP-182-000006376 |
| RLP-182-000007113 | to | RLP-182-000007113 |
| RLP-182-000007223 | to | RLP-182-000007223 |
| RLP-182-000007225 | to | RLP-182-000007225 |
| RLP-182-000007229 | to | RLP-182-000007229 |
| RLP-182-000007231 | to | RLP-182-000007231 |
| RLP-182-000007234 | to | RLP-182-000007234 |
| RLP-182-000007244 | to | RLP-182-000007244 |
| RLP-182-000007546 | to | RLP-182-000007546 |
| RLP-182-000007639 | to | RLP-182-000007639 |
| RLP-182-000014017 | to | RLP-182-000014017 |
| RLP-182-000014037 | to | RLP-182-000014037 |
| RLP-182-000014038 | to | RLP-182-000014038 |
| RLP-182-000014833 | to | RLP-182-000014833 |
| RLP-182-000014835 | to | RLP-182-000014835 |
| RLP-183-000000378 | to | RLP-183-000000378 |
| RLP-183-000000381 | to | RLP-183-000000381 |
| RLP-183-000000382 | to | RLP-183-000000382 |
| RLP-183-000000459 | to | RLP-183-000000459 |
| RLP-183-000000595 | to | RLP-183-000000595 |
| RLP-183-000001950 | to | RLP-183-000001950 |
| RLP-183-000001951 | to | RLP-183-000001951 |
| RLP-183-000002575 | to | RLP-183-000002575 |
| RLP-183-000002576 | to | RLP-183-000002576 |
| RLP-183-000002589 | to | RLP-183-000002589 |
| RLP-183-000002590 | to | RLP-183-000002590 |
| RLP-183-000002627 | to | RLP-183-000002627 |
| RLP-183-000002687 | to | RLP-183-000002687 |
| RLP-183-000002702 | to | RLP-183-000002702 |
| RLP-183-000002825 | to | RLP-183-000002825 |
| RLP-183-000002828 | to | RLP-183-000002828 |
| RLP-183-000002829 | to | RLP-183-000002829 |
| RLP-183-000003152 | to | RLP-183-000003152 |
| RLP-183-000003684 | to | RLP-183-000003684 |
| RLP-183-000003695 | to | RLP-183-000003695 |

RLP-183-000003738     to     RLP-183-000003738
RLP-183-000004190     to     RLP-183-000004190
RLP-183-000004205     to     RLP-183-000004205
RLP-183-000004206     to     RLP-183-000004206
RLP-183-000004211     to     RLP-183-000004211
RLP-183-000004212     to     RLP-183-000004212
RLP-183-000004213     to     RLP-183-000004213
RLP-183-000004215     to     RLP-183-000004215
RLP-183-000004216     to     RLP-183-000004216
RLP-183-000004234     to     RLP-183-000004234
RLP-183-000004236     to     RLP-183-000004236
RLP-183-000004237     to     RLP-183-000004237
RLP-183-000004336     to     RLP-183-000004336
RLP-183-000004741     to     RLP-183-000004741
RLP-183-000004742     to     RLP-183-000004742
RLP-183-000004745     to     RLP-183-000004745
RLP-183-000004832     to     RLP-183-000004832
RLP-183-000004901     to     RLP-183-000004901
RLP-183-000005336     to     RLP-183-000005336
RLP-183-000005337     to     RLP-183-000005337
RLP-183-000006218     to     RLP-183-000006218
RLP-183-000006233     to     RLP-183-000006233
RLP-183-000006234     to     RLP-183-000006234
RLP-183-000006239     to     RLP-183-000006239
RLP-183-000006240     to     RLP-183-000006240
RLP-183-000006241     to     RLP-183-000006241
RLP-183-000006243     to     RLP-183-000006243
RLP-183-000006244     to     RLP-183-000006244
RLP-183-000006262     to     RLP-183-000006262
RLP-183-000006264     to     RLP-183-000006264
RLP-183-000006265     to     RLP-183-000006265
RLP-183-000006364     to     RLP-183-000006364
RLP-183-000006371     to     RLP-183-000006371
RLP-183-000006817     to     RLP-183-000006817
RLP-183-000006818     to     RLP-183-000006818
RLP-183-000006821     to     RLP-183-000006821
RLP-183-000006908     to     RLP-183-000006908
RLP-183-000006977     to     RLP-183-000006977
RLP-183-000007809     to     RLP-183-000007809
RLP-183-000007810     to     RLP-183-000007810
RLP-183-000010012     to     RLP-183-000010012
RLP-183-000010013     to     RLP-183-000010013
RLP-184-000000564     to     RLP-184-000000564
RLP-184-000000565     to     RLP-184-000000565

113

| | | |
|---|---|---|
| RLP-184-000004335 | to | RLP-184-000004335 |
| RLP-184-000004873 | to | RLP-184-000004873 |
| RLP-184-000004896 | to | RLP-184-000004896 |
| RLP-184-000005656 | to | RLP-184-000005656 |
| RLP-184-000009445 | to | RLP-184-000009445 |
| RLP-184-000009472 | to | RLP-184-000009472 |
| RLP-185-000001087 | to | RLP-185-000001087 |
| RLP-185-000001424 | to | RLP-185-000001424 |
| RLP-185-000002865 | to | RLP-185-000002865 |
| RLP-185-000005316 | to | RLP-185-000005316 |
| RLP-185-000005613 | to | RLP-185-000005613 |
| RLP-185-000005796 | to | RLP-185-000005796 |
| RLP-185-000006616 | to | RLP-185-000006616 |
| RLP-185-000013960 | to | RLP-185-000013960 |
| RLP-185-000013961 | to | RLP-185-000013961 |
| RLP-186-000000106 | to | RLP-186-000000106 |
| RLP-186-000000621 | to | RLP-186-000000621 |
| RLP-186-000000635 | to | RLP-186-000000635 |
| RLP-187-000000752 | to | RLP-187-000000752 |
| RLP-187-000000753 | to | RLP-187-000000753 |
| RLP-187-000000777 | to | RLP-187-000000777 |
| RLP-187-000002527 | to | RLP-187-000002527 |
| RLP-187-000002528 | to | RLP-187-000002528 |
| RLP-187-000002529 | to | RLP-187-000002529 |
| RLP-187-000002530 | to | RLP-187-000002530 |
| RLP-187-000002531 | to | RLP-187-000002531 |
| RLP-187-000002532 | to | RLP-187-000002532 |
| RLP-187-000002602 | to | RLP-187-000002602 |
| RLP-187-000002605 | to | RLP-187-000002605 |
| RLP-187-000002757 | to | RLP-187-000002757 |
| RLP-190-000000405 | to | RLP-190-000000405 |
| RLP-191-000000804 | to | RLP-191-000000804 |
| RLP-191-000000806 | to | RLP-191-000000806 |
| RLP-191-000000809 | to | RLP-191-000000809 |
| RLP-191-000000810 | to | RLP-191-000000810 |
| RLP-191-000000811 | to | RLP-191-000000811 |
| RLP-191-000000812 | to | RLP-191-000000812 |
| RLP-191-000000813 | to | RLP-191-000000813 |
| RLP-191-000000814 | to | RLP-191-000000814 |
| RLP-191-000000815 | to | RLP-191-000000815 |
| RLP-191-000000816 | to | RLP-191-000000816 |
| RLP-191-000000820 | to | RLP-191-000000820 |
| RLP-191-000000922 | to | RLP-191-000000922 |
| RLP-191-000000990 | to | RLP-191-000000990 |

| | | |
|---|---|---|
| RLP-191-000000997 | to | RLP-191-000000997 |
| RLP-191-000001478 | to | RLP-191-000001478 |
| RLP-191-000001479 | to | RLP-191-000001479 |
| RLP-191-000001480 | to | RLP-191-000001480 |
| RLP-191-000002222 | to | RLP-191-000002222 |
| RLP-191-000002323 | to | RLP-191-000002323 |
| RLP-191-000002324 | to | RLP-191-000002324 |
| RLP-191-000002325 | to | RLP-191-000002325 |
| RLP-191-000002328 | to | RLP-191-000002328 |
| RLP-191-000005933 | to | RLP-191-000005933 |
| RLP-191-000005958 | to | RLP-191-000005958 |
| RLP-191-000006543 | to | RLP-191-000006543 |
| RLP-191-000006544 | to | RLP-191-000006544 |
| RLP-191-000006554 | to | RLP-191-000006554 |
| RLP-191-000006563 | to | RLP-191-000006563 |
| RLP-191-000006725 | to | RLP-191-000006725 |
| RLP-191-000006746 | to | RLP-191-000006746 |
| RLP-191-000006760 | to | RLP-191-000006760 |
| RLP-191-000006798 | to | RLP-191-000006798 |
| RLP-191-000006800 | to | RLP-191-000006800 |
| RLP-191-000006804 | to | RLP-191-000006804 |
| RLP-191-000007624 | to | RLP-191-000007624 |
| RLP-191-000007626 | to | RLP-191-000007626 |
| RLP-191-000008076 | to | RLP-191-000008076 |
| RLP-191-000008077 | to | RLP-191-000008077 |
| RLP-191-000008078 | to | RLP-191-000008078 |
| RLP-191-000008079 | to | RLP-191-000008079 |
| RLP-191-000008080 | to | RLP-191-000008080 |
| RLP-191-000008081 | to | RLP-191-000008081 |
| RLP-191-000008082 | to | RLP-191-000008082 |
| RLP-191-000008083 | to | RLP-191-000008083 |
| RLP-191-000008107 | to | RLP-191-000008107 |
| RLP-191-000008118 | to | RLP-191-000008118 |
| RLP-191-000008119 | to | RLP-191-000008119 |
| RLP-191-000008127 | to | RLP-191-000008127 |
| RLP-191-000008128 | to | RLP-191-000008128 |
| RLP-191-000008129 | to | RLP-191-000008129 |
| RLP-191-000008155 | to | RLP-191-000008155 |
| RLP-191-000008176 | to | RLP-191-000008176 |
| RLP-191-000008197 | to | RLP-191-000008197 |
| RLP-191-000008199 | to | RLP-191-000008199 |
| RLP-191-000008201 | to | RLP-191-000008201 |
| RLP-191-000008202 | to | RLP-191-000008202 |
| RLP-191-000008213 | to | RLP-191-000008213 |

| | | |
|---|---|---|
| RLP-191-000008218 | to | RLP-191-000008218 |
| RLP-191-000011883 | to | RLP-191-000011883 |
| RLP-195-000000078 | to | RLP-195-000000078 |
| RLP-195-000002923 | to | RLP-195-000002923 |
| RLP-195-000003022 | to | RLP-195-000003022 |
| RLP-195-000003034 | to | RLP-195-000003034 |
| RLP-195-000003044 | to | RLP-195-000003044 |
| RLP-195-000003045 | to | RLP-195-000003045 |
| RLP-195-000003456 | to | RLP-195-000003456 |
| RLP-195-000004036 | to | RLP-195-000004036 |
| RLP-195-000004039 | to | RLP-195-000004039 |
| RLP-195-000004041 | to | RLP-195-000004041 |
| RLP-195-000004042 | to | RLP-195-000004042 |
| RLP-195-000004044 | to | RLP-195-000004044 |
| RLP-195-000004045 | to | RLP-195-000004045 |
| RLP-195-000004109 | to | RLP-195-000004109 |
| RLP-195-000004360 | to | RLP-195-000004360 |
| RLP-195-000004486 | to | RLP-195-000004486 |
| RLP-195-000004489 | to | RLP-195-000004489 |
| RLP-195-000004491 | to | RLP-195-000004491 |
| RLP-195-000004492 | to | RLP-195-000004492 |
| RLP-195-000004493 | to | RLP-195-000004493 |
| RLP-195-000005791 | to | RLP-195-000005791 |
| RLP-195-000005797 | to | RLP-195-000005797 |
| RLP-195-000005802 | to | RLP-195-000005802 |
| RLP-195-000006425 | to | RLP-195-000006425 |
| RLP-196-000004231 | to | RLP-196-000004231 |
| RLP-196-000005885 | to | RLP-196-000005885 |
| RLP-196-000007968 | to | RLP-196-000007968 |
| RLP-196-000010580 | to | RLP-196-000010580 |
| RLP-197-000000002 | to | RLP-197-000000002 |
| RLP-197-000000594 | to | RLP-197-000000594 |
| RLP-198-000000112 | to | RLP-198-000000112 |
| RLP-198-000000113 | to | RLP-198-000000113 |
| RLP-198-000000486 | to | RLP-198-000000486 |
| RLP-198-000000487 | to | RLP-198-000000487 |
| RLP-198-000000488 | to | RLP-198-000000488 |
| RLP-198-000000530 | to | RLP-198-000000530 |
| RLP-198-000000566 | to | RLP-198-000000566 |
| RLP-198-000000570 | to | RLP-198-000000570 |
| RLP-198-000000572 | to | RLP-198-000000572 |
| RLP-198-000000867 | to | RLP-198-000000867 |
| RLP-198-000001475 | to | RLP-198-000001475 |
| RLP-198-000001611 | to | RLP-198-000001611 |

116

| | | |
|---|---|---|
| RLP-198-000001615 | to | RLP-198-000001615 |
| RLP-198-000001726 | to | RLP-198-000001726 |
| RLP-198-000001727 | to | RLP-198-000001727 |
| RLP-198-000003276 | to | RLP-198-000003276 |
| RLP-198-000003632 | to | RLP-198-000003632 |
| RLP-198-000004442 | to | RLP-198-000004442 |
| RLP-198-000004654 | to | RLP-198-000004654 |
| RLP-198-000004663 | to | RLP-198-000004663 |
| RLP-198-000006037 | to | RLP-198-000006037 |
| RLP-198-000006116 | to | RLP-198-000006116 |
| RLP-198-000006205 | to | RLP-198-000006205 |
| RLP-198-000006222 | to | RLP-198-000006222 |
| RLP-198-000007159 | to | RLP-198-000007159 |
| RLP-198-000007867 | to | RLP-198-000007867 |
| RLP-198-000008293 | to | RLP-198-000008293 |
| RLP-198-000008477 | to | RLP-198-000008477 |
| RLP-198-000008788 | to | RLP-198-000008788 |
| RLP-198-000008789 | to | RLP-198-000008789 |
| RLP-198-000008790 | to | RLP-198-000008790 |
| RLP-198-000008792 | to | RLP-198-000008792 |
| RLP-198-000008793 | to | RLP-198-000008793 |
| RLP-198-000008795 | to | RLP-198-000008795 |
| RLP-198-000008797 | to | RLP-198-000008797 |
| RLP-198-000008798 | to | RLP-198-000008798 |
| RLP-198-000008799 | to | RLP-198-000008799 |
| RLP-198-000008801 | to | RLP-198-000008801 |
| RLP-198-000008802 | to | RLP-198-000008802 |
| RLP-198-000008803 | to | RLP-198-000008803 |
| RLP-198-000008954 | to | RLP-198-000008954 |
| RLP-198-000008998 | to | RLP-198-000008998 |
| RLP-198-000009030 | to | RLP-198-000009030 |
| RLP-198-000009032 | to | RLP-198-000009032 |
| RLP-198-000009148 | to | RLP-198-000009148 |
| RLP-198-000009199 | to | RLP-198-000009199 |
| RLP-198-000009301 | to | RLP-198-000009301 |
| RLP-198-000009401 | to | RLP-198-000009401 |
| RLP-198-000010629 | to | RLP-198-000010629 |
| RLP-198-000010630 | to | RLP-198-000010630 |
| RLP-198-000010808 | to | RLP-198-000010808 |
| RLP-198-000010861 | to | RLP-198-000010861 |
| RLP-198-000011559 | to | RLP-198-000011559 |
| RLP-198-000011561 | to | RLP-198-000011561 |
| RLP-198-000011815 | to | RLP-198-000011815 |
| RLP-198-000012001 | to | RLP-198-000012001 |

| | | |
|---|---|---|
| RLP-198-000012185 | to | RLP-198-000012185 |
| RLP-198-000014331 | to | RLP-198-000014331 |
| RLP-198-000014656 | to | RLP-198-000014656 |
| RLP-198-000014657 | to | RLP-198-000014657 |
| RLP-198-000014730 | to | RLP-198-000014730 |
| RLP-198-000014731 | to | RLP-198-000014731 |
| RLP-198-000014732 | to | RLP-198-000014732 |
| RLP-198-000015026 | to | RLP-198-000015026 |
| RLP-198-000015029 | to | RLP-198-000015029 |
| RLP-198-000015032 | to | RLP-198-000015032 |
| RLP-198-000015046 | to | RLP-198-000015046 |
| RLP-198-000015367 | to | RLP-198-000015367 |
| RLP-198-000015376 | to | RLP-198-000015376 |
| RLP-198-000015457 | to | RLP-198-000015457 |
| RLP-198-000016584 | to | RLP-198-000016584 |
| RLP-198-000016586 | to | RLP-198-000016586 |
| RLP-198-000016587 | to | RLP-198-000016587 |
| RLP-198-000016588 | to | RLP-198-000016588 |
| RLP-198-000016591 | to | RLP-198-000016591 |
| RLP-198-000016594 | to | RLP-198-000016594 |
| RLP-198-000017551 | to | RLP-198-000017551 |
| RLP-198-000017552 | to | RLP-198-000017552 |
| RLP-198-000017672 | to | RLP-198-000017672 |
| RLP-198-000017674 | to | RLP-198-000017674 |
| RLP-198-000018246 | to | RLP-198-000018246 |
| RLP-198-000018509 | to | RLP-198-000018509 |
| RLP-198-000019981 | to | RLP-198-000019981 |
| RLP-198-000019982 | to | RLP-198-000019982 |
| RLP-198-000019983 | to | RLP-198-000019983 |
| RLP-198-000019985 | to | RLP-198-000019985 |
| RLP-198-000019988 | to | RLP-198-000019988 |
| RLP-198-000020042 | to | RLP-198-000020042 |
| RLP-198-000020230 | to | RLP-198-000020230 |
| RLP-198-000020240 | to | RLP-198-000020240 |
| RLP-198-000020241 | to | RLP-198-000020241 |
| RLP-198-000020242 | to | RLP-198-000020242 |
| RLP-198-000020243 | to | RLP-198-000020243 |
| RLP-198-000020244 | to | RLP-198-000020244 |
| RLP-198-000020338 | to | RLP-198-000020338 |
| RLP-198-000020385 | to | RLP-198-000020385 |
| RLP-198-000020512 | to | RLP-198-000020512 |
| RLP-198-000020536 | to | RLP-198-000020536 |
| RLP-198-000020537 | to | RLP-198-000020537 |
| RLP-198-000020543 | to | RLP-198-000020543 |

| | | |
|---|---|---|
| RLP-198-000020556 | to | RLP-198-000020556 |
| RLP-198-000020557 | to | RLP-198-000020557 |
| RLP-198-000020646 | to | RLP-198-000020646 |
| RLP-198-000020699 | to | RLP-198-000020699 |
| RLP-198-000020700 | to | RLP-198-000020700 |
| RLP-198-000020723 | to | RLP-198-000020723 |
| RLP-198-000020752 | to | RLP-198-000020752 |
| RLP-198-000020776 | to | RLP-198-000020776 |
| RLP-198-000020778 | to | RLP-198-000020778 |
| RLP-198-000020779 | to | RLP-198-000020779 |
| RLP-198-000020784 | to | RLP-198-000020784 |
| RLP-198-000020787 | to | RLP-198-000020787 |
| RLP-198-000020788 | to | RLP-198-000020788 |
| RLP-198-000020790 | to | RLP-198-000020790 |
| RLP-198-000020792 | to | RLP-198-000020792 |
| RLP-198-000020794 | to | RLP-198-000020794 |
| RLP-198-000020876 | to | RLP-198-000020876 |
| RLP-198-000020970 | to | RLP-198-000020970 |
| RLP-198-000021030 | to | RLP-198-000021030 |
| RLP-198-000021033 | to | RLP-198-000021033 |
| RLP-198-000021034 | to | RLP-198-000021034 |
| RLP-198-000021035 | to | RLP-198-000021035 |
| RLP-198-000021066 | to | RLP-198-000021066 |
| RLP-198-000021113 | to | RLP-198-000021113 |
| RLP-198-000021114 | to | RLP-198-000021114 |
| RLP-198-000021215 | to | RLP-198-000021215 |
| RLP-198-000021217 | to | RLP-198-000021217 |
| RLP-198-000021218 | to | RLP-198-000021218 |
| RLP-198-000021222 | to | RLP-198-000021222 |
| RLP-198-000021230 | to | RLP-198-000021230 |
| RLP-198-000021456 | to | RLP-198-000021456 |
| RLP-198-000021457 | to | RLP-198-000021457 |
| RLP-198-000022003 | to | RLP-198-000022003 |
| RLP-198-000022004 | to | RLP-198-000022004 |
| RLP-198-000022005 | to | RLP-198-000022005 |
| RLP-198-000023640 | to | RLP-198-000023640 |
| RLP-198-000024009 | to | RLP-198-000024009 |
| RLP-198-000025625 | to | RLP-198-000025625 |
| RLP-198-000025632 | to | RLP-198-000025632 |
| RLP-198-000025633 | to | RLP-198-000025633 |
| RLP-198-000025634 | to | RLP-198-000025634 |
| RLP-198-000025635 | to | RLP-198-000025635 |
| RLP-198-000025636 | to | RLP-198-000025636 |
| RLP-198-000025637 | to | RLP-198-000025637 |

| | | |
|---|---|---|
| RLP-198-000025638 | to | RLP-198-000025638 |
| RLP-198-000025639 | to | RLP-198-000025639 |
| RLP-198-000025640 | to | RLP-198-000025640 |
| RLP-198-000025641 | to | RLP-198-000025641 |
| RLP-198-000025642 | to | RLP-198-000025642 |
| RLP-198-000025643 | to | RLP-198-000025643 |
| RLP-198-000025644 | to | RLP-198-000025644 |
| RLP-198-000025645 | to | RLP-198-000025645 |
| RLP-198-000025646 | to | RLP-198-000025646 |
| RLP-198-000025647 | to | RLP-198-000025647 |
| RLP-198-000025648 | to | RLP-198-000025648 |
| RLP-198-000025865 | to | RLP-198-000025865 |
| RLP-198-000026025 | to | RLP-198-000026025 |
| RLP-198-000026026 | to | RLP-198-000026026 |
| RLP-198-000026027 | to | RLP-198-000026027 |
| RLP-198-000026028 | to | RLP-198-000026028 |
| RLP-198-000026029 | to | RLP-198-000026029 |
| RLP-198-000026030 | to | RLP-198-000026030 |
| RLP-198-000026031 | to | RLP-198-000026031 |
| RLP-198-000026033 | to | RLP-198-000026033 |
| RLP-198-000026040 | to | RLP-198-000026040 |
| RLP-198-000026041 | to | RLP-198-000026041 |
| RLP-198-000026044 | to | RLP-198-000026044 |
| RLP-198-000026045 | to | RLP-198-000026045 |
| RLP-198-000026059 | to | RLP-198-000026059 |
| RLP-198-000026060 | to | RLP-198-000026060 |
| RLP-198-000026076 | to | RLP-198-000026076 |
| SLP-007-000000252 | to | SLP-007-000000252 |
| SLP-007-000000253 | to | SLP-007-000000253 |
| SLP-007-000000254 | to | SLP-007-000000254 |
| SLP-007-000000257 | to | SLP-007-000000257 |
| SLP-007-000001790 | to | SLP-007-000001790 |
| SLP-007-000001866 | to | SLP-007-000001866 |
| SLP-007-000001870 | to | SLP-007-000001870 |
| SLP-007-000001871 | to | SLP-007-000001871 |
| SLP-007-000002167 | to | SLP-007-000002167 |
| SLP-007-000002471 | to | SLP-007-000002471 |
| SLP-007-000002474 | to | SLP-007-000002474 |
| SLP-007-000002575 | to | SLP-007-000002575 |
| SLP-007-000003650 | to | SLP-007-000003650 |
| TLP-002-000003910 | to | TLP-002-000003910 |
| TLP-002-000004039 | to | TLP-002-000004039 |
| TLP-002-000004069 | to | TLP-002-000004069 |
| TLP-009-000002108 | to | TLP-009-000002108 |

| | | |
|---|---|---|
| TLP-009-000002606 | to | TLP-009-000002606 |
| TLP-009-000002624 | to | TLP-009-000002624 |
| TLP-009-000003038 | to | TLP-009-000003038 |
| TLP-009-000003208 | to | TLP-009-000003208 |
| TLP-009-000003248 | to | TLP-009-000003248 |
| TLP-009-000003266 | to | TLP-009-000003266 |
| TLP-009-000003267 | to | TLP-009-000003267 |
| TLP-009-000003269 | to | TLP-009-000003269 |
| TLP-009-000003582 | to | TLP-009-000003582 |
| TLP-009-000004043 | to | TLP-009-000004043 |
| TLP-009-000004371 | to | TLP-009-000004371 |
| TLP-009-000004419 | to | TLP-009-000004419 |
| TLP-009-000004423 | to | TLP-009-000004423 |
| TLP-009-000004424 | to | TLP-009-000004424 |
| TLP-009-000004427 | to | TLP-009-000004427 |
| TLP-009-000004428 | to | TLP-009-000004428 |
| TLP-009-000004430 | to | TLP-009-000004430 |
| TLP-009-000004431 | to | TLP-009-000004431 |
| TLP-009-000004682 | to | TLP-009-000004682 |
| TLP-009-000004683 | to | TLP-009-000004683 |
| TLP-009-000004707 | to | TLP-009-000004707 |
| TLP-009-000005224 | to | TLP-009-000005224 |
| TLP-009-000005970 | to | TLP-009-000005970 |
| TLP-009-000006237 | to | TLP-009-000006237 |
| TLP-009-000006261 | to | TLP-009-000006261 |
| TLP-009-000006740 | to | TLP-009-000006740 |
| TLP-009-000006827 | to | TLP-009-000006827 |
| TLP-009-000007646 | to | TLP-009-000007646 |
| TLP-009-000008356 | to | TLP-009-000008356 |
| TLP-009-000008500 | to | TLP-009-000008500 |
| TLP-009-000008935 | to | TLP-009-000008935 |
| TLP-009-000008937 | to | TLP-009-000008937 |
| TLP-009-000009091 | to | TLP-009-000009091 |
| TLP-009-000009223 | to | TLP-009-000009223 |
| TLP-009-000009224 | to | TLP-009-000009224 |
| TLP-009-000009227 | to | TLP-009-000009227 |
| TLP-009-000009235 | to | TLP-009-000009235 |
| TLP-009-000009419 | to | TLP-009-000009419 |
| TLP-010-000000475 | to | TLP-010-000000475 |
| TLP-010-000000477 | to | TLP-010-000000477 |
| TLP-010-000001992 | to | TLP-010-000001992 |
| TLP-010-000002793 | to | TLP-010-000002793 |
| TLP-010-000003545 | to | TLP-010-000003545 |
| TLP-010-000003549 | to | TLP-010-000003549 |

| | | |
|---|---|---|
| TLP-010-000003619 | to | TLP-010-000003619 |
| TLP-010-000003624 | to | TLP-010-000003624 |
| TLP-010-000003711 | to | TLP-010-000003711 |
| TLP-010-000004477 | to | TLP-010-000004477 |
| TLP-010-000004482 | to | TLP-010-000004482 |
| TLP-010-000004483 | to | TLP-010-000004483 |
| TLP-010-000004660 | to | TLP-010-000004660 |
| TLP-010-000004661 | to | TLP-010-000004661 |
| TLP-010-000004706 | to | TLP-010-000004706 |
| TLP-010-000004957 | to | TLP-010-000004957 |
| TLP-010-000004961 | to | TLP-010-000004961 |
| TLP-010-000005394 | to | TLP-010-000005394 |
| TLP-010-000008628 | to | TLP-010-000008628 |
| TLP-010-000008933 | to | TLP-010-000008933 |
| TLP-010-000010264 | to | TLP-010-000010264 |
| TLP-010-000010266 | to | TLP-010-000010266 |
| TLP-010-000010269 | to | TLP-010-000010269 |
| TLP-010-000010417 | to | TLP-010-000010417 |
| TLP-010-000010418 | to | TLP-010-000010418 |
| TLP-010-000010419 | to | TLP-010-000010419 |
| TLP-010-000010713 | to | TLP-010-000010713 |
| TLP-010-000010714 | to | TLP-010-000010714 |
| TLP-010-000011126 | to | TLP-010-000011126 |
| TLP-010-000011127 | to | TLP-010-000011127 |
| TLP-010-000011128 | to | TLP-010-000011128 |
| TLP-010-000011140 | to | TLP-010-000011140 |
| TLP-010-000011142 | to | TLP-010-000011142 |
| TLP-010-000011143 | to | TLP-010-000011143 |
| TLP-010-000011144 | to | TLP-010-000011144 |
| TLP-010-000011148 | to | TLP-010-000011148 |
| TLP-010-000011149 | to | TLP-010-000011149 |
| TLP-010-000011316 | to | TLP-010-000011316 |
| TLP-010-000011318 | to | TLP-010-000011318 |
| TLP-010-000011757 | to | TLP-010-000011757 |
| TLP-010-000011918 | to | TLP-010-000011918 |
| TLP-010-000011920 | to | TLP-010-000011920 |
| TLP-010-000011921 | to | TLP-010-000011921 |
| TLP-010-000011929 | to | TLP-010-000011929 |
| TLP-010-000012051 | to | TLP-010-000012051 |
| TLP-010-000012056 | to | TLP-010-000012056 |
| TLP-010-000012206 | to | TLP-010-000012206 |
| TLP-010-000012214 | to | TLP-010-000012214 |
| TLP-010-000012230 | to | TLP-010-000012230 |
| TLP-010-000012232 | to | TLP-010-000012232 |

| | | |
|---|---|---|
| TLP-010-000012354 | to | TLP-010-000012354 |
| TLP-010-000013448 | to | TLP-010-000013448 |
| TLP-010-000013449 | to | TLP-010-000013449 |
| TLP-010-000013536 | to | TLP-010-000013536 |
| TLP-010-000013598 | to | TLP-010-000013598 |
| TLP-010-000013601 | to | TLP-010-000013601 |
| TLP-010-000013664 | to | TLP-010-000013664 |
| TLP-010-000014026 | to | TLP-010-000014026 |
| TLP-010-000014034 | to | TLP-010-000014034 |
| TLP-010-000014035 | to | TLP-010-000014035 |
| TLP-010-000014041 | to | TLP-010-000014041 |
| TLP-010-000014055 | to | TLP-010-000014055 |
| TLP-010-000014272 | to | TLP-010-000014272 |
| TLP-010-000014273 | to | TLP-010-000014273 |
| TLP-010-000014297 | to | TLP-010-000014297 |
| TLP-010-000014650 | to | TLP-010-000014650 |
| TLP-010-000015123 | to | TLP-010-000015123 |
| TLP-010-000015140 | to | TLP-010-000015140 |
| TLP-010-000015436 | to | TLP-010-000015436 |
| TLP-010-000015454 | to | TLP-010-000015454 |
| TLP-010-000015455 | to | TLP-010-000015455 |
| TLP-010-000015682 | to | TLP-010-000015682 |
| TLP-010-000015683 | to | TLP-010-000015683 |
| TLP-010-000015684 | to | TLP-010-000015684 |
| TLP-010-000015686 | to | TLP-010-000015686 |
| TLP-010-000015687 | to | TLP-010-000015687 |
| TLP-010-000015794 | to | TLP-010-000015794 |
| TLP-010-000015797 | to | TLP-010-000015797 |
| TLP-010-000015801 | to | TLP-010-000015801 |
| TLP-010-000015805 | to | TLP-010-000015805 |
| TLP-010-000015806 | to | TLP-010-000015806 |
| TLP-010-000016106 | to | TLP-010-000016106 |
| TLP-010-000016500 | to | TLP-010-000016500 |
| TLP-010-000016709 | to | TLP-010-000016709 |
| TLP-010-000016800 | to | TLP-010-000016800 |
| TLP-010-000017198 | to | TLP-010-000017198 |
| TLP-010-000017199 | to | TLP-010-000017199 |
| TLP-010-000017207 | to | TLP-010-000017207 |
| TLP-010-000017244 | to | TLP-010-000017244 |
| TLP-010-000017260 | to | TLP-010-000017260 |
| TLP-010-000017261 | to | TLP-010-000017261 |
| TLP-010-000017262 | to | TLP-010-000017262 |
| TLP-010-000017263 | to | TLP-010-000017263 |
| TLP-010-000017803 | to | TLP-010-000017803 |

| | | |
|---|---|---|
| TLP-010-000017886 | to | TLP-010-000017886 |
| TLP-010-000017888 | to | TLP-010-000017888 |
| TLP-010-000017890 | to | TLP-010-000017890 |
| TLP-010-000018107 | to | TLP-010-000018107 |
| TLP-010-000018109 | to | TLP-010-000018109 |
| TLP-010-000018111 | to | TLP-010-000018111 |
| TLP-010-000018254 | to | TLP-010-000018254 |
| TLP-010-000018261 | to | TLP-010-000018261 |
| TLP-010-000019703 | to | TLP-010-000019703 |
| TLP-010-000023783 | to | TLP-010-000023783 |
| TLP-013-000000781 | to | TLP-013-000000781 |
| TLP-013-000000783 | to | TLP-013-000000783 |
| TLP-013-000000784 | to | TLP-013-000000784 |
| TLP-013-000000789 | to | TLP-013-000000789 |
| TLP-013-000000793 | to | TLP-013-000000793 |
| TLP-013-000000794 | to | TLP-013-000000794 |
| TLP-013-000000795 | to | TLP-013-000000795 |
| TLP-013-000000796 | to | TLP-013-000000796 |
| TLP-013-000000799 | to | TLP-013-000000799 |
| TLP-013-000000806 | to | TLP-013-000000806 |
| TLP-013-000000810 | to | TLP-013-000000810 |
| TLP-013-000000811 | to | TLP-013-000000811 |
| TLP-013-000000812 | to | TLP-013-000000812 |
| TLP-013-000002706 | to | TLP-013-000002706 |
| TLP-013-000002964 | to | TLP-013-000002964 |
| TLP-013-000003249 | to | TLP-013-000003249 |
| TLP-013-000003250 | to | TLP-013-000003250 |
| TLP-013-000003253 | to | TLP-013-000003253 |
| TLP-013-000005647 | to | TLP-013-000005647 |
| TLP-013-000005649 | to | TLP-013-000005649 |
| TLP-013-000005656 | to | TLP-013-000005656 |
| TLP-013-000005657 | to | TLP-013-000005657 |
| TLP-013-000005755 | to | TLP-013-000005755 |
| TLP-013-000005781 | to | TLP-013-000005781 |
| TLP-013-000007268 | to | TLP-013-000007268 |
| TLP-013-000007269 | to | TLP-013-000007269 |
| TLP-013-000008636 | to | TLP-013-000008636 |
| TLP-013-000009392 | to | TLP-013-000009392 |
| TLP-013-000010909 | to | TLP-013-000010909 |
| TLP-013-000010972 | to | TLP-013-000010972 |
| TLP-013-000010974 | to | TLP-013-000010974 |
| TLP-013-000010977 | to | TLP-013-000010977 |
| TLP-013-000010982 | to | TLP-013-000010982 |
| TLP-013-000010986 | to | TLP-013-000010986 |

| | | |
|---|---|---|
| TLP-013-000011612 | to | TLP-013-000011612 |
| TLP-013-000011630 | to | TLP-013-000011630 |
| TLP-013-000012317 | to | TLP-013-000012317 |
| TLP-013-000012333 | to | TLP-013-000012333 |
| TLP-013-000012847 | to | TLP-013-000012847 |
| TLP-013-000012854 | to | TLP-013-000012854 |
| TLP-013-000012855 | to | TLP-013-000012855 |
| TLP-013-000012954 | to | TLP-013-000012954 |
| TLP-013-000012961 | to | TLP-013-000012961 |
| TLP-013-000012962 | to | TLP-013-000012962 |
| TLP-013-000012963 | to | TLP-013-000012963 |
| TLP-013-000012964 | to | TLP-013-000012964 |
| ULP-007-000000258 | to | ULP-007-000000258 |
| ULP-007-000000679 | to | ULP-007-000000679 |
| ULP-007-000000680 | to | ULP-007-000000680 |
| ULP-007-000000691 | to | ULP-007-000000691 |
| ULP-007-000001045 | to | ULP-007-000001045 |
| ULP-007-000003358 | to | ULP-007-000003358 |
| ULP-007-000003359 | to | ULP-007-000003359 |
| ULP-007-000003360 | to | ULP-007-000003360 |
| ULP-007-000003846 | to | ULP-007-000003846 |
| ULP-007-000004554 | to | ULP-007-000004554 |
| ULP-007-000004555 | to | ULP-007-000004555 |
| ULP-007-000007184 | to | ULP-007-000007184 |
| ULP-007-000007195 | to | ULP-007-000007195 |
| ULP-007-000007316 | to | ULP-007-000007316 |
| ULP-007-000007838 | to | ULP-007-000007838 |
| ULP-007-000008128 | to | ULP-007-000008128 |
| ULP-007-000008205 | to | ULP-007-000008205 |
| ULP-007-000008210 | to | ULP-007-000008210 |
| ULP-007-000008286 | to | ULP-007-000008286 |
| ULP-007-000008350 | to | ULP-007-000008350 |
| ULP-007-000008355 | to | ULP-007-000008355 |
| ULP-007-000008356 | to | ULP-007-000008356 |
| ULP-007-000008357 | to | ULP-007-000008357 |
| ULP-007-000008454 | to | ULP-007-000008454 |
| ULP-007-000008458 | to | ULP-007-000008458 |
| ULP-007-000008786 | to | ULP-007-000008786 |
| ULP-007-000009089 | to | ULP-007-000009089 |
| ULP-007-000009331 | to | ULP-007-000009331 |
| ULP-007-000009424 | to | ULP-007-000009424 |
| ULP-007-000009631 | to | ULP-007-000009631 |
| ULP-007-000009640 | to | ULP-007-000009640 |
| ULP-007-000009714 | to | ULP-007-000009714 |

| | | |
|---|---|---|
| ULP-007-000010817 | to | ULP-007-000010817 |
| ULP-007-000011637 | to | ULP-007-000011637 |
| ULP-007-000016940 | to | ULP-007-000016940 |
| ULP-008-000000130 | to | ULP-008-000000130 |
| ULP-008-000000238 | to | ULP-008-000000238 |
| ULP-008-000000259 | to | ULP-008-000000259 |
| ULP-008-000000261 | to | ULP-008-000000261 |
| ULP-008-000000749 | to | ULP-008-000000749 |
| ULP-008-000000800 | to | ULP-008-000000800 |
| ULP-008-000000879 | to | ULP-008-000000879 |
| ULP-008-000001268 | to | ULP-008-000001268 |
| ULP-008-000001270 | to | ULP-008-000001270 |
| ULP-008-000001271 | to | ULP-008-000001271 |
| ULP-008-000001272 | to | ULP-008-000001272 |
| ULP-008-000001273 | to | ULP-008-000001273 |
| ULP-008-000001274 | to | ULP-008-000001274 |
| ULP-008-000001275 | to | ULP-008-000001275 |
| ULP-008-000001772 | to | ULP-008-000001772 |
| ULP-008-000001777 | to | ULP-008-000001777 |
| ULP-008-000001784 | to | ULP-008-000001784 |
| ULP-008-000001802 | to | ULP-008-000001802 |
| ULP-008-000001803 | to | ULP-008-000001803 |
| ULP-008-000001804 | to | ULP-008-000001804 |
| ULP-008-000001805 | to | ULP-008-000001805 |
| ULP-008-000001806 | to | ULP-008-000001806 |
| ULP-008-000001807 | to | ULP-008-000001807 |
| ULP-008-000001808 | to | ULP-008-000001808 |
| ULP-008-000001809 | to | ULP-008-000001809 |
| ULP-008-000001810 | to | ULP-008-000001810 |
| ULP-008-000001811 | to | ULP-008-000001811 |
| ULP-008-000001812 | to | ULP-008-000001812 |
| ULP-008-000001813 | to | ULP-008-000001813 |
| ULP-008-000001814 | to | ULP-008-000001814 |
| ULP-008-000001815 | to | ULP-008-000001815 |
| ULP-008-000001816 | to | ULP-008-000001816 |
| ULP-008-000001817 | to | ULP-008-000001817 |
| ULP-008-000002035 | to | ULP-008-000002035 |
| ULP-008-000002043 | to | ULP-008-000002043 |
| ULP-008-000002044 | to | ULP-008-000002044 |
| ULP-008-000002429 | to | ULP-008-000002429 |
| ULP-008-000002923 | to | ULP-008-000002923 |
| ULP-008-00003147 | to | ULP-008-00003147 |
| ULP-008-000003148 | to | ULP-008-000003148 |
| ULP-008-000003301 | to | ULP-008-000003301 |

| | | |
|---|---|---|
| ULP-008-000005781 | to | ULP-008-000005781 |
| ULP-008-000006237 | to | ULP-008-000006237 |
| ULP-008-000006238 | to | ULP-008-000006238 |
| XLP-013-000000983 | to | XLP-013-000000983 |
| XLP-013-000000985 | to | XLP-013-000000985 |
| XLP-013-000001683 | to | XLP-013-000001683 |
| XLP-013-000001685 | to | XLP-013-000001685 |
| XLP-013-000001687 | to | XLP-013-000001687 |
| XLP-013-000001689 | to | XLP-013-000001689 |
| XLP-013-000001691 | to | XLP-013-000001691 |
| XLP-013-000001692 | to | XLP-013-000001692 |
| XLP-013-000001698 | to | XLP-013-000001698 |
| XLP-013-000001699 | to | XLP-013-000001699 |
| XLP-013-000001703 | to | XLP-013-000001703 |
| XLP-013-000001704 | to | XLP-013-000001704 |
| XLP-013-000001706 | to | XLP-013-000001706 |
| XLP-013-000001746 | to | XLP-013-000001746 |
| XLP-013-000001747 | to | XLP-013-000001747 |
| XLP-013-000001748 | to | XLP-013-000001748 |
| XLP-013-000001750 | to | XLP-013-000001750 |
| XLP-013-000001751 | to | XLP-013-000001751 |
| XLP-013-000001811 | to | XLP-013-000001811 |
| XLP-013-000001817 | to | XLP-013-000001817 |
| XLP-013-000001820 | to | XLP-013-000001820 |
| XLP-013-000001823 | to | XLP-013-000001823 |
| XLP-013-000001824 | to | XLP-013-000001824 |
| XLP-013-000001826 | to | XLP-013-000001826 |
| XLP-013-000001827 | to | XLP-013-000001827 |
| XLP-013-000001830 | to | XLP-013-000001830 |
| XLP-013-000001831 | to | XLP-013-000001831 |
| XLP-013-000001834 | to | XLP-013-000001834 |
| XLP-013-000004597 | to | XLP-013-000004597 |
| XLP-013-000004602 | to | XLP-013-000004602 |
| XLP-013-000004604 | to | XLP-013-000004604 |
| XLP-013-000004610 | to | XLP-013-000004610 |
| XLP-013-000004611 | to | XLP-013-000004611 |
| XLP-013-000004612 | to | XLP-013-000004612 |
| XLP-013-000004672 | to | XLP-013-000004672 |
| XLP-013-000004699 | to | XLP-013-000004699 |
| XLP-013-000004726 | to | XLP-013-000004726 |
| XLP-013-000004743 | to | XLP-013-000004743 |
| XLP-013-000005268 | to | XLP-013-000005268 |
| XLP-013-000005269 | to | XLP-013-000005269 |
| XLP-013-000005270 | to | XLP-013-000005270 |

| | | |
|---|---|---|
| XLP-013-000005280 | to | XLP-013-000005280 |
| XLP-013-000005282 | to | XLP-013-000005282 |
| XLP-013-000006121 | to | XLP-013-000006121 |
| XLP-013-000006162 | to | XLP-013-000006162 |
| XLP-013-000007041 | to | XLP-013-000007041 |
| XLP-013-000007054 | to | XLP-013-000007054 |
| XLP-013-000007057 | to | XLP-013-000007057 |
| XLP-013-000007185 | to | XLP-013-000007185 |
| XLP-013-000007186 | to | XLP-013-000007186 |
| XLP-013-000007187 | to | XLP-013-000007187 |
| XLP-013-000008121 | to | XLP-013-000008121 |
| XLP-013-000008291 | to | XLP-013-000008291 |
| XLP-013-000008292 | to | XLP-013-000008292 |
| XLP-013-000008294 | to | XLP-013-000008294 |
| XLP-013-000008355 | to | XLP-013-000008355 |
| XLP-013-000010111 | to | XLP-013-000010111 |
| XLP-013-000010123 | to | XLP-013-000010123 |
| XLP-014-000000122 | to | XLP-014-000000122 |
| XLP-014-000000129 | to | XLP-014-000000129 |
| XLP-014-000000132 | to | XLP-014-000000132 |
| XLP-014-000000173 | to | XLP-014-000000173 |
| XLP-014-000000273 | to | XLP-014-000000273 |
| XLP-014-000001146 | to | XLP-014-000001146 |
| XLP-014-000001154 | to | XLP-014-000001154 |
| XLP-014-000001157 | to | XLP-014-000001157 |
| XLP-014-000001159 | to | XLP-014-000001159 |
| XLP-014-000001160 | to | XLP-014-000001160 |
| XLP-014-000001162 | to | XLP-014-000001162 |
| XLP-014-000001266 | to | XLP-014-000001266 |
| XLP-014-000001456 | to | XLP-014-000001456 |
| XLP-014-000001503 | to | XLP-014-000001503 |
| XLP-014-000001504 | to | XLP-014-000001504 |
| XLP-014-000001505 | to | XLP-014-000001505 |
| XLP-014-000001506 | to | XLP-014-000001506 |
| XLP-014-000001554 | to | XLP-014-000001554 |
| XLP-014-000001813 | to | XLP-014-000001813 |
| XLP-014-000002042 | to | XLP-014-000002042 |
| XLP-014-000002072 | to | XLP-014-000002072 |
| XLP-014-000002089 | to | XLP-014-000002089 |
| XLP-014-000002094 | to | XLP-014-000002094 |
| XLP-014-000002167 | to | XLP-014-000002167 |
| XLP-014-000002170 | to | XLP-014-000002170 |
| XLP-014-000002183 | to | XLP-014-000002183 |
| XLP-014-000002205 | to | XLP-014-000002205 |

| | | |
|---|---|---|
| XLP-014-000002213 | to | XLP-014-000002213 |
| XLP-014-000002248 | to | XLP-014-000002248 |
| XLP-014-000002260 | to | XLP-014-000002260 |
| XLP-014-000002261 | to | XLP-014-000002261 |
| XLP-014-000002263 | to | XLP-014-000002263 |
| XLP-014-000002264 | to | XLP-014-000002264 |
| XLP-014-000002274 | to | XLP-014-000002274 |
| XLP-014-000002302 | to | XLP-014-000002302 |
| XLP-014-000002319 | to | XLP-014-000002319 |
| XLP-014-000002353 | to | XLP-014-000002353 |
| XLP-014-000002368 | to | XLP-014-000002368 |
| XLP-014-000002409 | to | XLP-014-000002409 |
| XLP-014-000002421 | to | XLP-014-000002421 |
| XLP-014-000002452 | to | XLP-014-000002452 |
| XLP-014-000002472 | to | XLP-014-000002472 |
| XLP-014-000002474 | to | XLP-014-000002474 |
| XLP-014-000002476 | to | XLP-014-000002476 |
| XLP-014-000002570 | to | XLP-014-000002570 |
| XLP-014-000002580 | to | XLP-014-000002580 |
| XLP-014-000002581 | to | XLP-014-000002581 |
| XLP-014-000002582 | to | XLP-014-000002582 |
| XLP-014-000002583 | to | XLP-014-000002583 |
| XLP-014-000002585 | to | XLP-014-000002585 |
| XLP-014-000002586 | to | XLP-014-000002586 |
| XLP-014-000002590 | to | XLP-014-000002590 |
| XLP-014-000002592 | to | XLP-014-000002592 |
| XLP-014-000002781 | to | XLP-014-000002781 |
| XLP-014-000002783 | to | XLP-014-000002783 |
| XLP-014-000002785 | to | XLP-014-000002785 |
| XLP-014-000002825 | to | XLP-014-000002825 |
| XLP-014-000002851 | to | XLP-014-000002851 |
| XLP-014-000002861 | to | XLP-014-000002861 |
| XLP-014-000002862 | to | XLP-014-000002862 |
| XLP-014-000002863 | to | XLP-014-000002863 |
| XLP-014-000002866 | to | XLP-014-000002866 |
| XLP-014-000002867 | to | XLP-014-000002867 |
| XLP-014-000002869 | to | XLP-014-000002869 |
| XLP-014-000002870 | to | XLP-014-000002870 |
| XLP-014-000002871 | to | XLP-014-000002871 |
| XLP-014-000002872 | to | XLP-014-000002872 |
| XLP-014-000002873 | to | XLP-014-000002873 |
| XLP-014-000002876 | to | XLP-014-000002876 |
| XLP-014-000002878 | to | XLP-014-000002878 |
| XLP-014-000002880 | to | XLP-014-000002880 |

| | | |
|---|---|---|
| XLP-014-000002882 | to | XLP-014-000002882 |
| XLP-014-000002884 | to | XLP-014-000002884 |
| XLP-014-000002893 | to | XLP-014-000002893 |
| XLP-014-000002898 | to | XLP-014-000002898 |
| XLP-014-000003124 | to | XLP-014-000003124 |
| XLP-014-000003125 | to | XLP-014-000003125 |
| XLP-014-000003284 | to | XLP-014-000003284 |
| XLP-014-000003433 | to | XLP-014-000003433 |
| XLP-014-000004167 | to | XLP-014-000004167 |
| XLP-014-000004174 | to | XLP-014-000004174 |
| XLP-014-000004244 | to | XLP-014-000004244 |
| XLP-014-000004246 | to | XLP-014-000004246 |
| XLP-014-000004248 | to | XLP-014-000004248 |
| XLP-014-000004258 | to | XLP-014-000004258 |
| XLP-014-000004357 | to | XLP-014-000004357 |
| XLP-014-000004367 | to | XLP-014-000004367 |
| XLP-014-000004369 | to | XLP-014-000004369 |
| XLP-014-000004444 | to | XLP-014-000004444 |
| XLP-014-000004471 | to | XLP-014-000004471 |
| XLP-014-000004473 | to | XLP-014-000004473 |
| XLP-014-000004539 | to | XLP-014-000004539 |
| XLP-014-000004548 | to | XLP-014-000004548 |
| XLP-014-000004785 | to | XLP-014-000004785 |
| XLP-014-000004819 | to | XLP-014-000004819 |
| XLP-014-000004850 | to | XLP-014-000004850 |
| XLP-014-000004857 | to | XLP-014-000004857 |
| XLP-014-000004860 | to | XLP-014-000004860 |
| XLP-014-000004861 | to | XLP-014-000004861 |
| XLP-014-000004899 | to | XLP-014-000004899 |
| XLP-014-000004909 | to | XLP-014-000004909 |
| XLP-014-000004910 | to | XLP-014-000004910 |
| XLP-014-000004918 | to | XLP-014-000004918 |
| XLP-014-000004947 | to | XLP-014-000004947 |
| XLP-014-000004948 | to | XLP-014-000004948 |
| XLP-014-000004952 | to | XLP-014-000004952 |
| XLP-014-000004953 | to | XLP-014-000004953 |
| XLP-014-000004982 | to | XLP-014-000004982 |
| XLP-014-000005005 | to | XLP-014-000005005 |
| XLP-014-000005010 | to | XLP-014-000005010 |
| XLP-014-000005016 | to | XLP-014-000005016 |
| XLP-014-000005051 | to | XLP-014-000005051 |
| XLP-014-000005094 | to | XLP-014-000005094 |
| XLP-014-000005110 | to | XLP-014-000005110 |
| XLP-014-000005119 | to | XLP-014-000005119 |

| | | |
|---|---|---|
| XLP-014-000005147 | to | XLP-014-000005147 |
| XLP-014-000005150 | to | XLP-014-000005150 |
| XLP-014-000005203 | to | XLP-014-000005203 |
| XLP-014-000005211 | to | XLP-014-000005211 |
| XLP-014-000005229 | to | XLP-014-000005229 |
| XLP-014-000005335 | to | XLP-014-000005335 |
| XLP-014-000005371 | to | XLP-014-000005371 |
| XLP-014-000005397 | to | XLP-014-000005397 |
| XLP-014-000005438 | to | XLP-014-000005438 |
| XLP-014-000005443 | to | XLP-014-000005443 |
| XLP-014-000005497 | to | XLP-014-000005497 |
| XLP-014-000005695 | to | XLP-014-000005695 |
| XLP-014-000005708 | to | XLP-014-000005708 |
| XLP-014-000005709 | to | XLP-014-000005709 |
| XLP-014-000005712 | to | XLP-014-000005712 |
| XLP-014-000005713 | to | XLP-014-000005713 |
| XLP-014-000005715 | to | XLP-014-000005715 |
| XLP-014-000005782 | to | XLP-014-000005782 |
| XLP-014-000006731 | to | XLP-014-000006731 |
| XLP-014-000006732 | to | XLP-014-000006732 |
| XLP-014-000008225 | to | XLP-014-000008225 |
| XLP-014-000008332 | to | XLP-014-000008332 |
| XLP-014-000008410 | to | XLP-014-000008410 |
| XLP-014-000008520 | to | XLP-014-000008520 |
| XLP-014-000008622 | to | XLP-014-000008622 |
| XLP-014-000009367 | to | XLP-014-000009367 |
| XLP-014-000009481 | to | XLP-014-000009481 |
| XLP-014-000009506 | to | XLP-014-000009506 |
| XLP-014-000009602 | to | XLP-014-000009602 |
| XLP-014-000009732 | to | XLP-014-000009732 |
| XLP-014-000009733 | to | XLP-014-000009733 |
| XLP-014-000009745 | to | XLP-014-000009745 |
| XLP-014-000009747 | to | XLP-014-000009747 |
| XLP-014-000009748 | to | XLP-014-000009748 |
| XLP-014-000009750 | to | XLP-014-000009750 |
| XLP-014-000009751 | to | XLP-014-000009751 |
| XLP-014-000009752 | to | XLP-014-000009752 |
| XLP-014-000009762 | to | XLP-014-000009762 |
| XLP-014-000009770 | to | XLP-014-000009770 |
| XLP-014-000009780 | to | XLP-014-000009780 |
| XLP-014-000009787 | to | XLP-014-000009787 |
| XLP-014-000009789 | to | XLP-014-000009789 |
| XLP-014-000009834 | to | XLP-014-000009834 |
| XLP-014-000009848 | to | XLP-014-000009848 |

| | | |
|---|---|---|
| XLP-014-000009861 | to | XLP-014-000009861 |
| XLP-014-000009873 | to | XLP-014-000009873 |
| XLP-014-000009910 | to | XLP-014-000009910 |
| XLP-014-000009959 | to | XLP-014-000009959 |
| XLP-014-000010096 | to | XLP-014-000010096 |
| XLP-014-000010105 | to | XLP-014-000010105 |
| XLP-014-000010349 | to | XLP-014-000010349 |
| XLP-014-000010350 | to | XLP-014-000010350 |
| XLP-014-000010363 | to | XLP-014-000010363 |
| XLP-014-000010364 | to | XLP-014-000010364 |
| XLP-014-000010376 | to | XLP-014-000010376 |
| XLP-014-000010377 | to | XLP-014-000010377 |
| XLP-014-000010378 | to | XLP-014-000010378 |
| XLP-014-000010379 | to | XLP-014-000010379 |
| XLP-014-000010546 | to | XLP-014-000010546 |
| XLP-014-000010548 | to | XLP-014-000010548 |
| XLP-014-000010571 | to | XLP-014-000010571 |
| XLP-014-000010579 | to | XLP-014-000010579 |
| XLP-014-000010580 | to | XLP-014-000010580 |
| XLP-014-000010880 | to | XLP-014-000010880 |
| XLP-014-000010881 | to | XLP-014-000010881 |
| XLP-014-000011014 | to | XLP-014-000011014 |
| XLP-014-000011157 | to | XLP-014-000011157 |
| XLP-014-000011248 | to | XLP-014-000011248 |
| XLP-014-000011375 | to | XLP-014-000011375 |
| XLP-014-000011387 | to | XLP-014-000011387 |
| XLP-014-000011394 | to | XLP-014-000011394 |
| XLP-014-000011413 | to | XLP-014-000011413 |
| XLP-014-000011450 | to | XLP-014-000011450 |
| XLP-014-000011460 | to | XLP-014-000011460 |
| XLP-014-000011492 | to | XLP-014-000011492 |
| XLP-014-000011778 | to | XLP-014-000011778 |
| XLP-014-000011981 | to | XLP-014-000011981 |
| XLP-017-000000075 | to | XLP-017-000000075 |
| XLP-017-000000076 | to | XLP-017-000000076 |
| XLP-017-000000572 | to | XLP-017-000000572 |
| XLP-017-000000573 | to | XLP-017-000000573 |
| XLP-017-000000574 | to | XLP-017-000000574 |
| XLP-017-000001170 | to | XLP-017-000001170 |
| XLP-017-000001496 | to | XLP-017-000001496 |
| XLP-017-000001509 | to | XLP-017-000001509 |
| XLP-017-000001739 | to | XLP-017-000001739 |
| XLP-017-000001745 | to | XLP-017-000001745 |
| XLP-017-000001851 | to | XLP-017-000001851 |

| | | |
|---|---|---|
| XLP-017-000001854 | to | XLP-017-000001854 |
| XLP-017-000004500 | to | XLP-017-000004500 |
| XLP-017-000004504 | to | XLP-017-000004504 |
| XLP-017-000004506 | to | XLP-017-000004506 |
| XLP-017-000004519 | to | XLP-017-000004519 |
| XLP-017-000004541 | to | XLP-017-000004541 |
| XLP-017-000004560 | to | XLP-017-000004560 |
| XLP-017-000004565 | to | XLP-017-000004565 |
| XLP-017-000004959 | to | XLP-017-000004959 |
| XLP-017-000004960 | to | XLP-017-000004960 |
| XLP-017-000004961 | to | XLP-017-000004961 |
| XLP-017-000004962 | to | XLP-017-000004962 |
| XLP-017-000005094 | to | XLP-017-000005094 |
| XLP-017-000005314 | to | XLP-017-000005314 |
| XLP-017-000005681 | to | XLP-017-000005681 |
| XLP-017-000006168 | to | XLP-017-000006168 |
| XLP-017-000006174 | to | XLP-017-000006174 |
| XLP-017-000006826 | to | XLP-017-000006826 |
| XLP-017-000006857 | to | XLP-017-000006857 |
| XLP-017-000006950 | to | XLP-017-000006950 |
| XLP-017-000006958 | to | XLP-017-000006958 |
| XLP-017-000006965 | to | XLP-017-000006965 |
| XLP-017-000006972 | to | XLP-017-000006972 |
| XLP-017-000007026 | to | XLP-017-000007026 |
| XLP-017-000007173 | to | XLP-017-000007173 |
| XLP-017-000007174 | to | XLP-017-000007174 |
| XLP-017-000007184 | to | XLP-017-000007184 |
| XLP-017-000007185 | to | XLP-017-000007185 |
| XLP-017-000007186 | to | XLP-017-000007186 |
| XLP-017-000007187 | to | XLP-017-000007187 |
| XLP-017-000007188 | to | XLP-017-000007188 |
| XLP-017-000007189 | to | XLP-017-000007189 |
| XLP-017-000007190 | to | XLP-017-000007190 |
| XLP-017-000007191 | to | XLP-017-000007191 |
| XLP-017-000007195 | to | XLP-017-000007195 |
| XLP-017-000007197 | to | XLP-017-000007197 |
| XLP-017-000007198 | to | XLP-017-000007198 |
| XLP-017-000007199 | to | XLP-017-000007199 |
| XLP-017-000007200 | to | XLP-017-000007200 |
| XLP-017-000007201 | to | XLP-017-000007201 |
| XLP-017-000007202 | to | XLP-017-000007202 |
| XLP-017-000007203 | to | XLP-017-000007203 |
| XLP-017-000007205 | to | XLP-017-000007205 |
| XLP-017-000007207 | to | XLP-017-000007207 |

| | | |
|---|---|---|
| XLP-017-000007208 | to | XLP-017-000007208 |
| XLP-017-000007209 | to | XLP-017-000007209 |
| XLP-017-000007210 | to | XLP-017-000007210 |
| XLP-017-000007212 | to | XLP-017-000007212 |
| XLP-017-000007213 | to | XLP-017-000007213 |
| XLP-017-000007214 | to | XLP-017-000007214 |
| XLP-017-000007218 | to | XLP-017-000007218 |
| XLP-017-000007219 | to | XLP-017-000007219 |
| XLP-017-000007220 | to | XLP-017-000007220 |
| XLP-017-000007221 | to | XLP-017-000007221 |
| XLP-017-000007222 | to | XLP-017-000007222 |
| XLP-017-000007223 | to | XLP-017-000007223 |
| XLP-017-000007224 | to | XLP-017-000007224 |
| XLP-017-000007225 | to | XLP-017-000007225 |
| XLP-017-000007229 | to | XLP-017-000007229 |
| XLP-017-000007233 | to | XLP-017-000007233 |
| XLP-017-000007235 | to | XLP-017-000007235 |
| XLP-017-000007239 | to | XLP-017-000007239 |
| XLP-017-000007301 | to | XLP-017-000007301 |
| XLP-017-000007304 | to | XLP-017-000007304 |
| XLP-017-000007549 | to | XLP-017-000007549 |
| XLP-017-000007558 | to | XLP-017-000007558 |
| XLP-017-000007566 | to | XLP-017-000007566 |
| XLP-017-000007568 | to | XLP-017-000007568 |
| XLP-017-000007571 | to | XLP-017-000007571 |
| XLP-017-000007577 | to | XLP-017-000007577 |
| XLP-017-000007623 | to | XLP-017-000007623 |
| XLP-017-000007694 | to | XLP-017-000007694 |
| XLP-017-000007728 | to | XLP-017-000007728 |
| XLP-017-000007735 | to | XLP-017-000007735 |
| XLP-017-000007887 | to | XLP-017-000007887 |
| XLP-017-000008249 | to | XLP-017-000008249 |
| XLP-017-000008309 | to | XLP-017-000008309 |
| XLP-017-000008335 | to | XLP-017-000008335 |
| XLP-017-000008336 | to | XLP-017-000008336 |
| XLP-017-000008339 | to | XLP-017-000008339 |
| XLP-017-000008340 | to | XLP-017-000008340 |
| XLP-017-000008343 | to | XLP-017-000008343 |
| XLP-017-000008372 | to | XLP-017-000008372 |
| XLP-017-000008432 | to | XLP-017-000008432 |
| XLP-017-000009041 | to | XLP-017-000009041 |
| XLP-017-000009469 | to | XLP-017-000009469 |
| XLP-017-000010217 | to | XLP-017-000010217 |
| XLP-017-000010644 | to | XLP-017-000010644 |

| | | |
|---|---|---|
| XLP-017-000010645 | to | XLP-017-000010645 |
| XLP-017-000010983 | to | XLP-017-000010983 |
| XLP-017-000010984 | to | XLP-017-000010984 |
| XLP-017-000011016 | to | XLP-017-000011016 |
| XLP-017-000011017 | to | XLP-017-000011017 |
| XLP-017-000011162 | to | XLP-017-000011162 |
| XLP-017-000011163 | to | XLP-017-000011163 |
| XLP-017-000011541 | to | XLP-017-000011541 |
| XLP-017-000011751 | to | XLP-017-000011751 |
| XLP-017-000011760 | to | XLP-017-000011760 |
| XLP-017-000011911 | to | XLP-017-000011911 |
| XLP-017-000012028 | to | XLP-017-000012028 |
| XLP-017-000012134 | to | XLP-017-000012134 |
| XLP-017-000012167 | to | XLP-017-000012167 |
| XLP-017-000012412 | to | XLP-017-000012412 |
| XLP-017-000012653 | to | XLP-017-000012653 |
| XLP-017-000012661 | to | XLP-017-000012661 |
| XLP-017-000012685 | to | XLP-017-000012685 |
| XLP-017-000012693 | to | XLP-017-000012693 |
| XLP-017-000012704 | to | XLP-017-000012704 |
| XLP-017-000012794 | to | XLP-017-000012794 |
| XLP-017-000012809 | to | XLP-017-000012809 |
| XLP-017-000012844 | to | XLP-017-000012844 |
| XLP-017-000012852 | to | XLP-017-000012852 |
| XLP-017-000012917 | to | XLP-017-000012917 |
| XLP-017-000012961 | to | XLP-017-000012961 |
| XLP-017-000013041 | to | XLP-017-000013041 |
| XLP-017-000013175 | to | XLP-017-000013175 |
| XLP-017-000013268 | to | XLP-017-000013268 |
| XLP-017-000013365 | to | XLP-017-000013365 |
| XLP-017-000013502 | to | XLP-017-000013502 |
| XLP-017-000013514 | to | XLP-017-000013514 |
| XLP-017-000013527 | to | XLP-017-000013527 |
| XLP-017-000013553 | to | XLP-017-000013553 |
| XLP-017-000013863 | to | XLP-017-000013863 |
| XLP-017-000013967 | to | XLP-017-000013967 |
| XLP-017-000014069 | to | XLP-017-000014069 |
| XLP-017-000014130 | to | XLP-017-000014130 |
| XLP-017-000014151 | to | XLP-017-000014151 |
| XLP-017-000014155 | to | XLP-017-000014155 |
| XLP-017-000014168 | to | XLP-017-000014168 |
| XLP-017-000014212 | to | XLP-017-000014212 |
| XLP-017-000014225 | to | XLP-017-000014225 |
| XLP-017-000014264 | to | XLP-017-000014264 |

| | | |
|---|---|---|
| XLP-017-000014287 | to | XLP-017-000014287 |
| XLP-017-000014293 | to | XLP-017-000014293 |
| XLP-017-000014332 | to | XLP-017-000014332 |
| XLP-017-000014341 | to | XLP-017-000014341 |
| XLP-017-000014464 | to | XLP-017-000014464 |
| XLP-017-000014503 | to | XLP-017-000014503 |
| XLP-017-000014505 | to | XLP-017-000014505 |
| XLP-017-000014506 | to | XLP-017-000014506 |
| XLP-017-000014509 | to | XLP-017-000014509 |
| XLP-017-000014512 | to | XLP-017-000014512 |
| XLP-017-000014513 | to | XLP-017-000014513 |
| XLP-017-000014515 | to | XLP-017-000014515 |
| XLP-017-000014698 | to | XLP-017-000014698 |
| XLP-017-000015025 | to | XLP-017-000015025 |
| XLP-017-000015048 | to | XLP-017-000015048 |
| XLP-017-000015052 | to | XLP-017-000015052 |
| XLP-017-000015156 | to | XLP-017-000015156 |
| XLP-017-000015210 | to | XLP-017-000015210 |
| XLP-017-000015225 | to | XLP-017-000015225 |
| XLP-017-000015447 | to | XLP-017-000015447 |
| XLP-017-000015463 | to | XLP-017-000015463 |
| XLP-017-000015496 | to | XLP-017-000015496 |
| XLP-017-000015542 | to | XLP-017-000015542 |
| XLP-017-000015572 | to | XLP-017-000015572 |
| XLP-017-000015574 | to | XLP-017-000015574 |
| XLP-017-000015575 | to | XLP-017-000015575 |
| XLP-017-000015797 | to | XLP-017-000015797 |
| XLP-017-000015824 | to | XLP-017-000015824 |
| XLP-017-000015844 | to | XLP-017-000015844 |
| XLP-017-000015875 | to | XLP-017-000015875 |
| XLP-017-000015878 | to | XLP-017-000015878 |
| XLP-017-000015941 | to | XLP-017-000015941 |
| XLP-017-000015955 | to | XLP-017-000015955 |
| XLP-017-000015973 | to | XLP-017-000015973 |
| XLP-017-000015982 | to | XLP-017-000015982 |
| XLP-017-000017484 | to | XLP-017-000017484 |
| XLP-017-000017993 | to | XLP-017-000017993 |
| XLP-017-000018207 | to | XLP-017-000018207 |
| XLP-017-000018457 | to | XLP-017-000018457 |
| XLP-018-000000075 | to | XLP-018-000000075 |
| XLP-018-000000550 | to | XLP-018-000000550 |
| XLP-018-000000611 | to | XLP-018-000000611 |
| XLP-018-000000662 | to | XLP-018-000000662 |
| XLP-018-000000663 | to | XLP-018-000000663 |

136

| | | |
|---|---|---|
| XLP-018-000000664 | to | XLP-018-000000664 |
| XLP-018-000000687 | to | XLP-018-000000687 |
| XLP-018-000000897 | to | XLP-018-000000897 |
| XLP-018-000000901 | to | XLP-018-000000901 |
| XLP-018-000000902 | to | XLP-018-000000902 |
| XLP-018-000000907 | to | XLP-018-000000907 |
| XLP-018-000001225 | to | XLP-018-000001225 |
| XLP-018-000001245 | to | XLP-018-000001245 |
| XLP-018-000001251 | to | XLP-018-000001251 |
| XLP-018-000001370 | to | XLP-018-000001370 |
| XLP-018-000001372 | to | XLP-018-000001372 |
| XLP-018-000001966 | to | XLP-018-000001966 |
| XLP-018-000002006 | to | XLP-018-000002006 |
| XLP-018-000002078 | to | XLP-018-000002078 |
| XLP-018-000002079 | to | XLP-018-000002079 |
| XLP-018-000002081 | to | XLP-018-000002081 |
| XLP-018-000002091 | to | XLP-018-000002091 |
| XLP-018-000002195 | to | XLP-018-000002195 |
| XLP-018-000002621 | to | XLP-018-000002621 |
| XLP-018-000003287 | to | XLP-018-000003287 |
| XLP-018-000003445 | to | XLP-018-000003445 |
| XLP-018-000003470 | to | XLP-018-000003470 |
| XLP-018-000003474 | to | XLP-018-000003474 |
| XLP-018-000003609 | to | XLP-018-000003609 |
| XLP-018-000003626 | to | XLP-018-000003626 |
| XLP-018-000003628 | to | XLP-018-000003628 |
| XLP-018-000003632 | to | XLP-018-000003632 |
| XLP-018-000003653 | to | XLP-018-000003653 |
| XLP-018-000003654 | to | XLP-018-000003654 |
| XLP-018-000003690 | to | XLP-018-000003690 |
| XLP-018-000003710 | to | XLP-018-000003710 |
| XLP-018-000003724 | to | XLP-018-000003724 |
| XLP-018-000003730 | to | XLP-018-000003730 |
| XLP-018-000003740 | to | XLP-018-000003740 |
| XLP-018-000003742 | to | XLP-018-000003742 |
| XLP-018-000003847 | to | XLP-018-000003847 |
| XLP-018-000003849 | to | XLP-018-000003849 |
| XLP-018-000003861 | to | XLP-018-000003861 |
| XLP-018-000003864 | to | XLP-018-000003864 |
| XLP-018-000003973 | to | XLP-018-000003973 |
| XLP-018-000003975 | to | XLP-018-000003975 |
| XLP-018-000003994 | to | XLP-018-000003994 |
| XLP-018-000004392 | to | XLP-018-000004392 |
| XLP-018-000004397 | to | XLP-018-000004397 |

| | | |
|---|---|---|
| XLP-018-000004399 | to | XLP-018-000004399 |
| XLP-018-000004533 | to | XLP-018-000004533 |
| XLP-018-000005024 | to | XLP-018-000005024 |
| XLP-018-000005038 | to | XLP-018-000005038 |
| XLP-018-000005077 | to | XLP-018-000005077 |
| XLP-018-000005079 | to | XLP-018-000005079 |
| XLP-018-000005168 | to | XLP-018-000005168 |
| XLP-018-000005284 | to | XLP-018-000005284 |
| XLP-018-000005392 | to | XLP-018-000005392 |
| XLP-018-000005614 | to | XLP-018-000005614 |
| XLP-018-000005754 | to | XLP-018-000005754 |
| XLP-018-000005764 | to | XLP-018-000005764 |
| XLP-018-000005789 | to | XLP-018-000005789 |
| XLP-018-000005820 | to | XLP-018-000005820 |
| XLP-018-000005872 | to | XLP-018-000005872 |
| XLP-018-000005873 | to | XLP-018-000005873 |
| XLP-018-000005874 | to | XLP-018-000005874 |
| XLP-018-000005889 | to | XLP-018-000005889 |
| XLP-018-000005893 | to | XLP-018-000005893 |
| XLP-018-000006106 | to | XLP-018-000006106 |
| XLP-018-000006394 | to | XLP-018-000006394 |
| XLP-018-000006401 | to | XLP-018-000006401 |
| XLP-018-000006410 | to | XLP-018-000006410 |
| XLP-018-000006574 | to | XLP-018-000006574 |
| XLP-018-000006575 | to | XLP-018-000006575 |
| XLP-018-000006620 | to | XLP-018-000006620 |
| XLP-018-000006666 | to | XLP-018-000006666 |
| XLP-018-000006694 | to | XLP-018-000006694 |
| XLP-018-000006710 | to | XLP-018-000006710 |
| XLP-018-000006711 | to | XLP-018-000006711 |
| XLP-018-000006714 | to | XLP-018-000006714 |
| XLP-018-000006731 | to | XLP-018-000006731 |
| XLP-018-000006733 | to | XLP-018-000006733 |
| XLP-018-000007060 | to | XLP-018-000007060 |
| XLP-018-000007061 | to | XLP-018-000007061 |
| XLP-018-000007171 | to | XLP-018-000007171 |
| XLP-018-000007212 | to | XLP-018-000007212 |
| XLP-018-000007213 | to | XLP-018-000007213 |
| XLP-018-000007215 | to | XLP-018-000007215 |
| XLP-018-000007220 | to | XLP-018-000007220 |
| XLP-018-000007232 | to | XLP-018-000007232 |
| XLP-018-000007233 | to | XLP-018-000007233 |
| XLP-018-000007345 | to | XLP-018-000007345 |
| XLP-018-000007375 | to | XLP-018-000007375 |

| | | |
|---|---|---|
| XLP-018-000007390 | to | XLP-018-000007390 |
| XLP-018-000007396 | to | XLP-018-000007396 |
| XLP-018-000007401 | to | XLP-018-000007401 |
| XLP-018-000007402 | to | XLP-018-000007402 |
| XLP-018-000007405 | to | XLP-018-000007405 |
| XLP-018-000007406 | to | XLP-018-000007406 |
| XLP-018-000007409 | to | XLP-018-000007409 |
| XLP-018-000007431 | to | XLP-018-000007431 |
| XLP-018-000007436 | to | XLP-018-000007436 |
| XLP-018-000007514 | to | XLP-018-000007514 |
| XLP-018-000007518 | to | XLP-018-000007518 |
| XLP-018-000007519 | to | XLP-018-000007519 |
| XLP-018-000007543 | to | XLP-018-000007543 |
| XLP-018-000007574 | to | XLP-018-000007574 |
| XLP-018-000007577 | to | XLP-018-000007577 |
| XLP-018-000007624 | to | XLP-018-000007624 |
| XLP-018-000007631 | to | XLP-018-000007631 |
| XLP-018-000007632 | to | XLP-018-000007632 |
| XLP-018-000007635 | to | XLP-018-000007635 |
| XLP-018-000007639 | to | XLP-018-000007639 |
| XLP-018-000007640 | to | XLP-018-000007640 |
| XLP-018-000007641 | to | XLP-018-000007641 |
| XLP-018-000007645 | to | XLP-018-000007645 |
| XLP-018-000007648 | to | XLP-018-000007648 |
| XLP-018-000007668 | to | XLP-018-000007668 |
| XLP-018-000007697 | to | XLP-018-000007697 |
| XLP-018-000007706 | to | XLP-018-000007706 |
| XLP-018-000007715 | to | XLP-018-000007715 |
| XLP-018-000007717 | to | XLP-018-000007717 |
| XLP-018-000007734 | to | XLP-018-000007734 |
| XLP-018-000007736 | to | XLP-018-000007736 |
| XLP-018-000007746 | to | XLP-018-000007746 |
| XLP-018-000007747 | to | XLP-018-000007747 |
| XLP-018-000007849 | to | XLP-018-000007849 |
| XLP-018-000007890 | to | XLP-018-000007890 |
| XLP-018-000007923 | to | XLP-018-000007923 |
| XLP-018-000007928 | to | XLP-018-000007928 |
| XLP-018-000007941 | to | XLP-018-000007941 |
| XLP-018-000007965 | to | XLP-018-000007965 |
| XLP-018-000008025 | to | XLP-018-000008025 |
| XLP-018-000008079 | to | XLP-018-000008079 |
| XLP-018-000008185 | to | XLP-018-000008185 |
| XLP-018-000008187 | to | XLP-018-000008187 |
| XLP-018-000008188 | to | XLP-018-000008188 |

| | | |
|---|---|---|
| XLP-018-000008193 | to | XLP-018-000008193 |
| XLP-018-000008239 | to | XLP-018-000008239 |
| XLP-018-000008259 | to | XLP-018-000008259 |
| XLP-018-000008322 | to | XLP-018-000008322 |
| XLP-018-000008337 | to | XLP-018-000008337 |
| XLP-018-000008355 | to | XLP-018-000008355 |
| XLP-018-000008366 | to | XLP-018-000008366 |
| XLP-018-000008396 | to | XLP-018-000008396 |
| XLP-018-000008397 | to | XLP-018-000008397 |
| XLP-018-000008444 | to | XLP-018-000008444 |
| XLP-018-000008804 | to | XLP-018-000008804 |
| XLP-018-000008851 | to | XLP-018-000008851 |
| XLP-018-000008852 | to | XLP-018-000008852 |
| XLP-018-000008900 | to | XLP-018-000008900 |
| XLP-018-000008901 | to | XLP-018-000008901 |
| XLP-018-000009017 | to | XLP-018-000009017 |
| XLP-018-000009020 | to | XLP-018-000009020 |
| XLP-018-000009044 | to | XLP-018-000009044 |
| XLP-018-000009045 | to | XLP-018-000009045 |
| XLP-018-000009052 | to | XLP-018-000009052 |
| XLP-018-000009056 | to | XLP-018-000009056 |
| XLP-018-000013763 | to | XLP-018-000013763 |
| XLP-018-000013849 | to | XLP-018-000013849 |
| XLP-018-000015673 | to | XLP-018-000015673 |
| XLP-018-000015846 | to | XLP-018-000015846 |
| XLP-018-000016051 | to | XLP-018-000016051 |
| XLP-018-000016102 | to | XLP-018-000016102 |
| XLP-018-000016180 | to | XLP-018-000016180 |
| XLP-018-000016192 | to | XLP-018-000016192 |
| XLP-018-000016201 | to | XLP-018-000016201 |
| XLP-018-000016205 | to | XLP-018-000016205 |
| XLP-018-000016215 | to | XLP-018-000016215 |
| XLP-018-000016219 | to | XLP-018-000016219 |
| XLP-018-000016221 | to | XLP-018-000016221 |
| XLP-018-000016246 | to | XLP-018-000016246 |
| XLP-018-000016247 | to | XLP-018-000016247 |
| XLP-018-000016252 | to | XLP-018-000016252 |
| XLP-018-000016329 | to | XLP-018-000016329 |
| XLP-018-000016336 | to | XLP-018-000016336 |
| XLP-018-000016337 | to | XLP-018-000016337 |
| XLP-018-000016338 | to | XLP-018-000016338 |
| XLP-018-000016340 | to | XLP-018-000016340 |
| XLP-018-000016341 | to | XLP-018-000016341 |
| XLP-018-000016391 | to | XLP-018-000016391 |

| | | |
|---|---|---|
| XLP-018-000016394 | to | XLP-018-000016394 |
| XLP-018-000016395 | to | XLP-018-000016395 |
| XLP-018-000016396 | to | XLP-018-000016396 |
| XLP-018-000016397 | to | XLP-018-000016397 |
| XLP-018-000016399 | to | XLP-018-000016399 |
| XLP-018-000016404 | to | XLP-018-000016404 |
| XLP-018-000016405 | to | XLP-018-000016405 |
| XLP-018-000016409 | to | XLP-018-000016409 |
| XLP-018-000016410 | to | XLP-018-000016410 |
| XLP-018-000016411 | to | XLP-018-000016411 |
| XLP-018-000016423 | to | XLP-018-000016423 |
| XLP-018-000016429 | to | XLP-018-000016429 |
| XLP-018-000016448 | to | XLP-018-000016448 |
| XLP-018-000016488 | to | XLP-018-000016488 |
| XLP-018-000016598 | to | XLP-018-000016598 |
| XLP-018-000016601 | to | XLP-018-000016601 |
| XLP-018-000016634 | to | XLP-018-000016634 |
| XLP-018-000016635 | to | XLP-018-000016635 |
| XLP-018-000016638 | to | XLP-018-000016638 |
| XLP-018-000016640 | to | XLP-018-000016640 |
| XLP-018-000016641 | to | XLP-018-000016641 |
| XLP-018-000016642 | to | XLP-018-000016642 |
| XLP-018-000016643 | to | XLP-018-000016643 |
| XLP-018-000016651 | to | XLP-018-000016651 |
| XLP-018-000016658 | to | XLP-018-000016658 |
| XLP-018-000016669 | to | XLP-018-000016669 |
| XLP-018-000016671 | to | XLP-018-000016671 |
| XLP-018-000016672 | to | XLP-018-000016672 |
| XLP-018-000016678 | to | XLP-018-000016678 |
| XLP-018-000016680 | to | XLP-018-000016680 |
| XLP-018-000016685 | to | XLP-018-000016685 |
| XLP-018-000016719 | to | XLP-018-000016719 |
| XLP-018-000016720 | to | XLP-018-000016720 |
| XLP-018-000016721 | to | XLP-018-000016721 |
| XLP-018-000016775 | to | XLP-018-000016775 |
| XLP-018-000016853 | to | XLP-018-000016853 |
| XLP-018-000016866 | to | XLP-018-000016866 |
| XLP-018-000016867 | to | XLP-018-000016867 |
| XLP-018-000016869 | to | XLP-018-000016869 |
| XLP-018-000016870 | to | XLP-018-000016870 |
| XLP-018-000016871 | to | XLP-018-000016871 |
| XLP-018-000016874 | to | XLP-018-000016874 |
| XLP-018-000016876 | to | XLP-018-000016876 |
| XLP-018-000016879 | to | XLP-018-000016879 |

| | | |
|---|---|---|
| XLP-018-000016882 | to | XLP-018-000016882 |
| XLP-018-000016885 | to | XLP-018-000016885 |
| XLP-018-000016887 | to | XLP-018-000016887 |
| XLP-018-000016888 | to | XLP-018-000016888 |
| XLP-018-000016890 | to | XLP-018-000016890 |
| XLP-018-000016891 | to | XLP-018-000016891 |
| XLP-018-000016892 | to | XLP-018-000016892 |
| XLP-018-000016911 | to | XLP-018-000016911 |
| XLP-018-000016914 | to | XLP-018-000016914 |
| XLP-018-000016965 | to | XLP-018-000016965 |
| XLP-018-000016983 | to | XLP-018-000016983 |
| XLP-018-000016989 | to | XLP-018-000016989 |
| XLP-018-000017010 | to | XLP-018-000017010 |
| XLP-018-000017028 | to | XLP-018-000017028 |
| XLP-018-000017037 | to | XLP-018-000017037 |
| XLP-018-000017061 | to | XLP-018-000017061 |
| XLP-018-000017317 | to | XLP-018-000017317 |
| XLP-018-000017321 | to | XLP-018-000017321 |
| XLP-018-000017333 | to | XLP-018-000017333 |
| XLP-018-000017336 | to | XLP-018-000017336 |
| XLP-018-000017338 | to | XLP-018-000017338 |
| XLP-018-000017340 | to | XLP-018-000017340 |
| XLP-018-000017341 | to | XLP-018-000017341 |
| XLP-018-000017381 | to | XLP-018-000017381 |
| XLP-018-000017383 | to | XLP-018-000017383 |
| XLP-018-000017384 | to | XLP-018-000017384 |
| XLP-018-000017385 | to | XLP-018-000017385 |
| XLP-018-000017387 | to | XLP-018-000017387 |
| XLP-018-000017392 | to | XLP-018-000017392 |
| XLP-018-000017406 | to | XLP-018-000017406 |
| XLP-018-000017435 | to | XLP-018-000017435 |
| XLP-018-000017765 | to | XLP-018-000017765 |
| XLP-018-000018168 | to | XLP-018-000018168 |
| XLP-018-000018717 | to | XLP-018-000018717 |
| XLP-018-000019036 | to | XLP-018-000019036 |
| XLP-018-000019068 | to | XLP-018-000019068 |
| XLP-018-000019079 | to | XLP-018-000019079 |
| XLP-018-000019167 | to | XLP-018-000019167 |
| XLP-018-000019187 | to | XLP-018-000019187 |
| XLP-018-000019192 | to | XLP-018-000019192 |
| XLP-018-000019268 | to | XLP-018-000019268 |
| XLP-018-000019288 | to | XLP-018-000019288 |
| XLP-018-000019376 | to | XLP-018-000019376 |
| XLP-018-000019627 | to | XLP-018-000019627 |

| | | |
|---|---|---|
| XLP-018-000019710 | to | XLP-018-000019710 |
| XLP-018-000019748 | to | XLP-018-000019748 |
| XLP-018-000019757 | to | XLP-018-000019757 |
| XLP-018-000019874 | to | XLP-018-000019874 |
| XLP-018-000019945 | to | XLP-018-000019945 |
| XLP-018-000020006 | to | XLP-018-000020006 |
| XLP-018-000020015 | to | XLP-018-000020015 |
| XLP-018-000020050 | to | XLP-018-000020050 |
| XLP-018-000020060 | to | XLP-018-000020060 |
| XLP-018-000020230 | to | XLP-018-000020230 |
| XLP-018-000020231 | to | XLP-018-000020231 |
| XLP-018-000020246 | to | XLP-018-000020246 |
| XLP-018-000020418 | to | XLP-018-000020418 |
| XLP-018-000020453 | to | XLP-018-000020453 |
| XLP-018-000020457 | to | XLP-018-000020457 |
| XLP-018-000020465 | to | XLP-018-000020465 |
| XLP-018-000020482 | to | XLP-018-000020482 |
| XLP-018-000020552 | to | XLP-018-000020552 |
| XLP-018-000020553 | to | XLP-018-000020553 |
| XLP-018-000020554 | to | XLP-018-000020554 |
| XLP-018-000020567 | to | XLP-018-000020567 |
| XLP-018-000020785 | to | XLP-018-000020785 |
| XLP-018-000020920 | to | XLP-018-000020920 |
| XLP-018-000020921 | to | XLP-018-000020921 |
| XLP-018-000020924 | to | XLP-018-000020924 |
| XLP-018-000020960 | to | XLP-018-000020960 |
| XLP-018-000020966 | to | XLP-018-000020966 |
| XLP-018-000021091 | to | XLP-018-000021091 |
| XLP-018-000021116 | to | XLP-018-000021116 |
| XLP-018-000021143 | to | XLP-018-000021143 |
| XLP-018-000021195 | to | XLP-018-000021195 |
| XLP-018-000021291 | to | XLP-018-000021291 |
| XLP-018-000021575 | to | XLP-018-000021575 |
| XLP-018-000021578 | to | XLP-018-000021578 |
| XLP-018-000021580 | to | XLP-018-000021580 |
| XLP-018-000021587 | to | XLP-018-000021587 |
| XLP-018-000021689 | to | XLP-018-000021689 |
| XLP-018-000021690 | to | XLP-018-000021690 |
| XLP-018-000021693 | to | XLP-018-000021693 |
| XLP-018-000021704 | to | XLP-018-000021704 |
| XLP-018-000021973 | to | XLP-018-000021973 |
| XLP-018-000021974 | to | XLP-018-000021974 |
| XLP-018-000021976 | to | XLP-018-000021976 |
| XLP-018-000021978 | to | XLP-018-000021978 |

| | | |
|---|---|---|
| XLP-018-000021985 | to | XLP-018-000021985 |
| XLP-018-000021992 | to | XLP-018-000021992 |
| XLP-018-000021998 | to | XLP-018-000021998 |
| XLP-018-000022015 | to | XLP-018-000022015 |
| XLP-018-000022018 | to | XLP-018-000022018 |
| XLP-018-000022020 | to | XLP-018-000022020 |
| XLP-018-000022028 | to | XLP-018-000022028 |
| XLP-018-000022250 | to | XLP-018-000022250 |
| XLP-018-000022251 | to | XLP-018-000022251 |
| XLP-018-000022428 | to | XLP-018-000022428 |
| XLP-018-000022508 | to | XLP-018-000022508 |
| XLP-018-000022728 | to | XLP-018-000022728 |
| XLP-018-000022729 | to | XLP-018-000022729 |
| XLP-018-000022904 | to | XLP-018-000022904 |
| XLP-018-000022990 | to | XLP-018-000022990 |
| XLP-018-000022991 | to | XLP-018-000022991 |
| XLP-018-000022995 | to | XLP-018-000022995 |
| XLP-018-000023056 | to | XLP-018-000023056 |
| XLP-018-000023064 | to | XLP-018-000023064 |
| XLP-018-000023066 | to | XLP-018-000023066 |
| XLP-018-000023287 | to | XLP-018-000023287 |
| XLP-018-000023306 | to | XLP-018-000023306 |
| XLP-018-000023312 | to | XLP-018-000023312 |
| XLP-018-000023313 | to | XLP-018-000023313 |
| XLP-018-000023314 | to | XLP-018-000023314 |
| XLP-018-000023315 | to | XLP-018-000023315 |
| XLP-018-000023316 | to | XLP-018-000023316 |
| XLP-018-000023674 | to | XLP-018-000023674 |
| XLP-018-000023741 | to | XLP-018-000023741 |
| XLP-018-000023745 | to | XLP-018-000023745 |
| XLP-018-000023758 | to | XLP-018-000023758 |
| XLP-018-000023837 | to | XLP-018-000023837 |
| XLP-018-000023850 | to | XLP-018-000023850 |
| XLP-018-000023933 | to | XLP-018-000023933 |
| XLP-018-000023934 | to | XLP-018-000023934 |
| XLP-018-000023935 | to | XLP-018-000023935 |
| XLP-018-000023937 | to | XLP-018-000023937 |
| XLP-018-000025306 | to | XLP-018-000025306 |
| XLP-018-000026435 | to | XLP-018-000026435 |
| XLP-019-000000103 | to | XLP-019-000000103 |
| XLP-019-000000114 | to | XLP-019-000000114 |
| XLP-019-000000150 | to | XLP-019-000000150 |
| XLP-019-000000161 | to | XLP-019-000000161 |
| XLP-019-000000176 | to | XLP-019-000000176 |

| | | |
|---|---|---|
| XLP-019-000000364 | to | XLP-019-000000364 |
| XLP-019-000000378 | to | XLP-019-000000378 |
| XLP-019-000000382 | to | XLP-019-000000382 |
| XLP-019-000000388 | to | XLP-019-000000388 |
| XLP-019-000000391 | to | XLP-019-000000391 |
| XLP-019-000000403 | to | XLP-019-000000403 |
| XLP-019-000000408 | to | XLP-019-000000408 |
| XLP-019-000000417 | to | XLP-019-000000417 |
| XLP-019-000000534 | to | XLP-019-000000534 |
| XLP-019-000000558 | to | XLP-019-000000558 |
| XLP-019-000000603 | to | XLP-019-000000603 |
| XLP-019-000000606 | to | XLP-019-000000606 |
| XLP-019-000000642 | to | XLP-019-000000642 |
| XLP-019-000000731 | to | XLP-019-000000731 |
| XLP-019-000000828 | to | XLP-019-000000828 |
| XLP-019-000000879 | to | XLP-019-000000879 |
| XLP-019-000000884 | to | XLP-019-000000884 |
| XLP-019-000000916 | to | XLP-019-000000916 |
| XLP-020-000000357 | to | XLP-020-000000357 |
| XLP-020-000000384 | to | XLP-020-000000384 |
| XLP-020-000000387 | to | XLP-020-000000387 |
| XLP-020-000000700 | to | XLP-020-000000700 |
| XLP-020-000000848 | to | XLP-020-000000848 |
| XLP-020-000001026 | to | XLP-020-000001026 |
| XLP-020-000001255 | to | XLP-020-000001255 |
| XLP-020-000001704 | to | XLP-020-000001704 |
| XLP-020-000001926 | to | XLP-020-000001926 |
| XLP-020-000002068 | to | XLP-020-000002068 |
| XLP-020-000002149 | to | XLP-020-000002149 |
| XLP-020-000002152 | to | XLP-020-000002152 |
| XLP-020-000002174 | to | XLP-020-000002174 |
| XLP-020-000002194 | to | XLP-020-000002194 |
| XLP-020-000002231 | to | XLP-020-000002231 |
| XLP-020-000002232 | to | XLP-020-000002232 |
| XLP-020-000002287 | to | XLP-020-000002287 |
| XLP-020-000002544 | to | XLP-020-000002544 |
| XLP-020-000002639 | to | XLP-020-000002639 |
| XLP-020-000002640 | to | XLP-020-000002640 |
| XLP-020-000002960 | to | XLP-020-000002960 |
| XLP-020-000002961 | to | XLP-020-000002961 |
| XLP-020-000003008 | to | XLP-020-000003008 |
| XLP-020-000003011 | to | XLP-020-000003011 |
| XLP-020-000003015 | to | XLP-020-000003015 |
| XLP-020-000003026 | to | XLP-020-000003026 |

| | | |
|---|---|---|
| XLP-020-000003072 | to | XLP-020-000003072 |
| XLP-020-000003137 | to | XLP-020-000003137 |
| XLP-020-000003147 | to | XLP-020-000003147 |
| XLP-020-000003161 | to | XLP-020-000003161 |
| XLP-020-000003164 | to | XLP-020-000003164 |
| XLP-020-000003171 | to | XLP-020-000003171 |
| XLP-020-000003177 | to | XLP-020-000003177 |
| XLP-020-000003179 | to | XLP-020-000003179 |
| XLP-020-000003180 | to | XLP-020-000003180 |
| XLP-020-000003182 | to | XLP-020-000003182 |
| XLP-020-000003184 | to | XLP-020-000003184 |
| XLP-020-000003187 | to | XLP-020-000003187 |
| XLP-020-000003191 | to | XLP-020-000003191 |
| XLP-020-000003194 | to | XLP-020-000003194 |
| XLP-020-000003195 | to | XLP-020-000003195 |
| XLP-020-000003196 | to | XLP-020-000003196 |
| XLP-020-000003197 | to | XLP-020-000003197 |
| XLP-020-000003278 | to | XLP-020-000003278 |
| XLP-020-000003284 | to | XLP-020-000003284 |
| XLP-020-000003326 | to | XLP-020-000003326 |
| XLP-020-000003418 | to | XLP-020-000003418 |
| XLP-020-000003426 | to | XLP-020-000003426 |
| XLP-020-000003442 | to | XLP-020-000003442 |
| XLP-020-000003443 | to | XLP-020-000003443 |
| XLP-020-000003494 | to | XLP-020-000003494 |
| XLP-020-000003538 | to | XLP-020-000003538 |
| XLP-020-000003595 | to | XLP-020-000003595 |
| XLP-020-000003687 | to | XLP-020-000003687 |
| XLP-020-000003711 | to | XLP-020-000003711 |
| XLP-020-000003733 | to | XLP-020-000003733 |
| XLP-020-000003736 | to | XLP-020-000003736 |
| XLP-020-000003747 | to | XLP-020-000003747 |
| XLP-020-000003749 | to | XLP-020-000003749 |
| XLP-020-000003759 | to | XLP-020-000003759 |
| XLP-020-000003763 | to | XLP-020-000003763 |
| XLP-020-000003764 | to | XLP-020-000003764 |
| XLP-020-000003766 | to | XLP-020-000003766 |
| XLP-020-000003768 | to | XLP-020-000003768 |
| XLP-020-000003775 | to | XLP-020-000003775 |
| XLP-020-000003785 | to | XLP-020-000003785 |
| XLP-020-000003786 | to | XLP-020-000003786 |
| XLP-020-000003787 | to | XLP-020-000003787 |
| XLP-020-000003788 | to | XLP-020-000003788 |
| XLP-020-000003803 | to | XLP-020-000003803 |

| | | |
|---|---|---|
| XLP-020-000003830 | to | XLP-020-000003830 |
| XLP-020-000003868 | to | XLP-020-000003868 |
| XLP-020-000003878 | to | XLP-020-000003878 |
| XLP-020-000003885 | to | XLP-020-000003885 |
| XLP-020-000003891 | to | XLP-020-000003891 |
| XLP-020-000003893 | to | XLP-020-000003893 |
| XLP-020-000003904 | to | XLP-020-000003904 |
| XLP-020-000003989 | to | XLP-020-000003989 |
| XLP-020-000004117 | to | XLP-020-000004117 |
| XLP-020-000004439 | to | XLP-020-000004439 |
| XLP-020-000004440 | to | XLP-020-000004440 |
| XLP-020-000004449 | to | XLP-020-000004449 |
| XLP-020-000004453 | to | XLP-020-000004453 |
| XLP-020-000004458 | to | XLP-020-000004458 |
| XLP-020-000004496 | to | XLP-020-000004496 |
| XLP-020-000004501 | to | XLP-020-000004501 |
| XLP-020-000004504 | to | XLP-020-000004504 |
| XLP-020-000004505 | to | XLP-020-000004505 |
| XLP-020-000004509 | to | XLP-020-000004509 |
| XLP-020-000004510 | to | XLP-020-000004510 |
| XLP-020-000004511 | to | XLP-020-000004511 |
| XLP-020-000004512 | to | XLP-020-000004512 |
| XLP-020-000004514 | to | XLP-020-000004514 |
| XLP-020-000004517 | to | XLP-020-000004517 |
| XLP-020-000004521 | to | XLP-020-000004521 |
| XLP-020-000004523 | to | XLP-020-000004523 |
| XLP-020-000004560 | to | XLP-020-000004560 |
| XLP-020-000004566 | to | XLP-020-000004566 |
| XLP-020-000004569 | to | XLP-020-000004569 |
| XLP-020-000004572 | to | XLP-020-000004572 |
| XLP-020-000004598 | to | XLP-020-000004598 |
| XLP-020-000004763 | to | XLP-020-000004763 |
| XLP-020-000004768 | to | XLP-020-000004768 |
| XLP-020-000004794 | to | XLP-020-000004794 |
| XLP-020-000004809 | to | XLP-020-000004809 |
| XLP-020-000005103 | to | XLP-020-000005103 |
| XLP-020-000005119 | to | XLP-020-000005119 |
| XLP-020-000005232 | to | XLP-020-000005232 |
| XLP-020-000005233 | to | XLP-020-000005233 |
| XLP-020-000005336 | to | XLP-020-000005336 |
| XLP-020-000005455 | to | XLP-020-000005455 |
| XLP-020-000005602 | to | XLP-020-000005602 |
| XLP-020-000005664 | to | XLP-020-000005664 |
| XLP-020-000005669 | to | XLP-020-000005669 |

| | | |
|---|---|---|
| XLP-020-000005824 | to | XLP-020-000005824 |
| XLP-020-000005855 | to | XLP-020-000005855 |
| XLP-020-000005866 | to | XLP-020-000005866 |
| XLP-020-000005867 | to | XLP-020-000005867 |
| XLP-020-000005869 | to | XLP-020-000005869 |
| XLP-020-000005870 | to | XLP-020-000005870 |
| XLP-020-000005871 | to | XLP-020-000005871 |
| XLP-020-000005900 | to | XLP-020-000005900 |
| XLP-020-000005907 | to | XLP-020-000005907 |
| XLP-020-000005908 | to | XLP-020-000005908 |
| XLP-020-000006113 | to | XLP-020-000006113 |
| XLP-020-000006186 | to | XLP-020-000006186 |
| XLP-020-000006390 | to | XLP-020-000006390 |
| XLP-020-000006705 | to | XLP-020-000006705 |
| XLP-020-000006707 | to | XLP-020-000006707 |
| XLP-020-000006713 | to | XLP-020-000006713 |
| XLP-020-000006755 | to | XLP-020-000006755 |
| XLP-020-000006822 | to | XLP-020-000006822 |
| XLP-020-000006826 | to | XLP-020-000006826 |
| XLP-020-000006988 | to | XLP-020-000006988 |
| XLP-020-000006989 | to | XLP-020-000006989 |
| XLP-020-000006990 | to | XLP-020-000006990 |
| XLP-020-000007040 | to | XLP-020-000007040 |
| XLP-020-000007123 | to | XLP-020-000007123 |
| XLP-020-000007124 | to | XLP-020-000007124 |
| XLP-020-000007253 | to | XLP-020-000007253 |
| XLP-020-000007404 | to | XLP-020-000007404 |
| XLP-020-000007410 | to | XLP-020-000007410 |
| XLP-020-000007534 | to | XLP-020-000007534 |
| XLP-020-000007587 | to | XLP-020-000007587 |
| XLP-020-000007589 | to | XLP-020-000007589 |
| XLP-020-000007595 | to | XLP-020-000007595 |
| XLP-020-000007906 | to | XLP-020-000007906 |
| XLP-020-000008040 | to | XLP-020-000008040 |
| XLP-020-000008041 | to | XLP-020-000008041 |
| XLP-020-000008077 | to | XLP-020-000008077 |
| XLP-020-000008236 | to | XLP-020-000008236 |
| XLP-020-000008237 | to | XLP-020-000008237 |
| XLP-020-000008322 | to | XLP-020-000008322 |
| XLP-020-000008334 | to | XLP-020-000008334 |
| XLP-020-000008474 | to | XLP-020-000008474 |
| XLP-020-000008702 | to | XLP-020-000008702 |
| XLP-020-000009015 | to | XLP-020-000009015 |
| XLP-020-000009018 | to | XLP-020-000009018 |

| | | |
|---|---|---|
| XLP-020-000009104 | to | XLP-020-000009104 |
| XLP-020-000009114 | to | XLP-020-000009114 |
| XLP-020-000009148 | to | XLP-020-000009148 |
| XLP-020-000009223 | to | XLP-020-000009223 |
| XLP-020-000009224 | to | XLP-020-000009224 |
| XLP-020-000009279 | to | XLP-020-000009279 |
| XLP-020-000009518 | to | XLP-020-000009518 |
| XLP-020-000009580 | to | XLP-020-000009580 |
| XLP-020-000009581 | to | XLP-020-000009581 |
| XLP-020-000009611 | to | XLP-020-000009611 |
| XLP-020-000009614 | to | XLP-020-000009614 |
| XLP-020-000009753 | to | XLP-020-000009753 |
| XLP-020-000009798 | to | XLP-020-000009798 |
| XLP-020-000009802 | to | XLP-020-000009802 |
| XLP-020-000009824 | to | XLP-020-000009824 |
| XLP-020-000009886 | to | XLP-020-000009886 |
| XLP-020-000009897 | to | XLP-020-000009897 |
| XLP-020-000010003 | to | XLP-020-000010003 |
| XLP-020-000010014 | to | XLP-020-000010014 |
| XLP-020-000010025 | to | XLP-020-000010025 |
| XLP-020-000010027 | to | XLP-020-000010027 |
| XLP-020-000010039 | to | XLP-020-000010039 |
| XLP-020-000010051 | to | XLP-020-000010051 |
| XLP-020-000010065 | to | XLP-020-000010065 |
| XLP-020-000010240 | to | XLP-020-000010240 |
| XLP-020-000010273 | to | XLP-020-000010273 |
| XLP-020-000010338 | to | XLP-020-000010338 |
| XLP-020-000010340 | to | XLP-020-000010340 |
| XLP-020-000010348 | to | XLP-020-000010348 |
| XLP-020-000010427 | to | XLP-020-000010427 |
| XLP-020-000010439 | to | XLP-020-000010439 |
| XLP-020-000010547 | to | XLP-020-000010547 |
| XLP-020-000010665 | to | XLP-020-000010665 |
| XLP-020-000010762 | to | XLP-020-000010762 |
| XLP-020-000011099 | to | XLP-020-000011099 |
| XLP-020-000011100 | to | XLP-020-000011100 |
| XLP-020-000011142 | to | XLP-020-000011142 |
| XLP-020-000011253 | to | XLP-020-000011253 |
| XLP-020-000011301 | to | XLP-020-000011301 |
| XLP-020-000011338 | to | XLP-020-000011338 |
| XLP-020-000011341 | to | XLP-020-000011341 |
| XLP-020-000011379 | to | XLP-020-000011379 |
| XLP-020-000011423 | to | XLP-020-000011423 |
| XLP-020-000011456 | to | XLP-020-000011456 |

XLP-020-000011462   to   XLP-020-000011462
XLP-020-000011520   to   XLP-020-000011520
XLP-020-000011526   to   XLP-020-000011526
XLP-020-000011527   to   XLP-020-000011527
XLP-020-000011532   to   XLP-020-000011532
XLP-020-000011534   to   XLP-020-000011534
XLP-020-000011540   to   XLP-020-000011540
XLP-020-000011541   to   XLP-020-000011541
XLP-020-000011562   to   XLP-020-000011562
XLP-020-000011592   to   XLP-020-000011592
XLP-020-000011601   to   XLP-020-000011601
XLP-020-000011610   to   XLP-020-000011610
XLP-020-000011611   to   XLP-020-000011611
XLP-020-000011612   to   XLP-020-000011612
XLP-020-000011619   to   XLP-020-000011619
XLP-020-000011624   to   XLP-020-000011624
XLP-020-000011625   to   XLP-020-000011625
XLP-020-000011628   to   XLP-020-000011628
XLP-020-000011629   to   XLP-020-000011629
XLP-020-000011632   to   XLP-020-000011632
XLP-020-000011652   to   XLP-020-000011652
XLP-020-000011654   to   XLP-020-000011654
XLP-020-000011660   to   XLP-020-000011660
XLP-020-000011661   to   XLP-020-000011661
XLP-020-000011673   to   XLP-020-000011673
XLP-020-000011681   to   XLP-020-000011681
XLP-020-000011684   to   XLP-020-000011684
XLP-020-000011685   to   XLP-020-000011685
XLP-020-000011686   to   XLP-020-000011686
XLP-020-000011688   to   XLP-020-000011688
XLP-020-000011693   to   XLP-020-000011693
XLP-020-000011722   to   XLP-020-000011722
XLP-020-000011730   to   XLP-020-000011730
XLP-020-000011733   to   XLP-020-000011733
XLP-020-000011763   to   XLP-020-000011763
XLP-020-000011800   to   XLP-020-000011800
XLP-020-000011802   to   XLP-020-000011802
XLP-020-000011807   to   XLP-020-000011807
XLP-020-000011810   to   XLP-020-000011810
XLP-020-000011812   to   XLP-020-000011812
XLP-020-000011821   to   XLP-020-000011821
XLP-020-000011867   to   XLP-020-000011867
XLP-020-000011869   to   XLP-020-000011869
XLP-020-000011888   to   XLP-020-000011888

| | | |
|---|---|---|
| XLP-020-000011892 | to | XLP-020-000011892 |
| XLP-020-000011895 | to | XLP-020-000011895 |
| XLP-020-000011896 | to | XLP-020-000011896 |
| XLP-020-000011897 | to | XLP-020-000011897 |
| XLP-020-000011917 | to | XLP-020-000011917 |
| XLP-020-000011928 | to | XLP-020-000011928 |
| XLP-020-000011933 | to | XLP-020-000011933 |
| XLP-020-000011937 | to | XLP-020-000011937 |
| XLP-020-000011939 | to | XLP-020-000011939 |
| XLP-020-000011943 | to | XLP-020-000011943 |
| XLP-020-000011945 | to | XLP-020-000011945 |
| XLP-020-000011949 | to | XLP-020-000011949 |
| XLP-020-000011953 | to | XLP-020-000011953 |
| XLP-020-000011963 | to | XLP-020-000011963 |
| XLP-020-000011965 | to | XLP-020-000011965 |
| XLP-020-000011970 | to | XLP-020-000011970 |
| XLP-020-000011979 | to | XLP-020-000011979 |
| XLP-020-000011983 | to | XLP-020-000011983 |
| XLP-020-000011984 | to | XLP-020-000011984 |
| XLP-020-000011985 | to | XLP-020-000011985 |
| XLP-020-000011989 | to | XLP-020-000011989 |
| XLP-020-000011994 | to | XLP-020-000011994 |
| XLP-020-000012384 | to | XLP-020-000012384 |
| XLP-020-000012388 | to | XLP-020-000012388 |
| XLP-020-000013052 | to | XLP-020-000013052 |
| XLP-020-000013252 | to | XLP-020-000013252 |
| XLP-020-000013265 | to | XLP-020-000013265 |
| XLP-020-000013312 | to | XLP-020-000013312 |
| XLP-020-000013580 | to | XLP-020-000013580 |
| XLP-020-000013910 | to | XLP-020-000013910 |
| XLP-020-000013925 | to | XLP-020-000013925 |
| XLP-020-000014067 | to | XLP-020-000014067 |
| XLP-020-000014076 | to | XLP-020-000014076 |
| XLP-020-000014209 | to | XLP-020-000014209 |
| XLP-020-000014276 | to | XLP-020-000014276 |
| XLP-020-000014290 | to | XLP-020-000014290 |
| XLP-020-000014316 | to | XLP-020-000014316 |
| XLP-020-000014323 | to | XLP-020-000014323 |
| XLP-020-000014453 | to | XLP-020-000014453 |
| XLP-020-000014482 | to | XLP-020-000014482 |
| XLP-020-000014744 | to | XLP-020-000014744 |
| XLP-020-000014747 | to | XLP-020-000014747 |
| XLP-020-000014807 | to | XLP-020-000014807 |
| XLP-020-000014928 | to | XLP-020-000014928 |

| | | |
|---|---|---|
| XLP-020-000014945 | to | XLP-020-000014945 |
| XLP-020-000014968 | to | XLP-020-000014968 |
| XLP-020-000018439 | to | XLP-020-000018439 |
| XLP-020-000022448 | to | XLP-020-000022448 |
| XLP-020-000024151 | to | XLP-020-000024151 |
| XLP-022-000002236 | to | XLP-022-000002236 |
| XLP-022-000002238 | to | XLP-022-000002238 |
| XLP-022-000002936 | to | XLP-022-000002936 |
| XLP-022-000002938 | to | XLP-022-000002938 |
| XLP-022-000002940 | to | XLP-022-000002940 |
| XLP-022-000002942 | to | XLP-022-000002942 |
| XLP-022-000002944 | to | XLP-022-000002944 |
| XLP-022-000002945 | to | XLP-022-000002945 |
| XLP-022-000002951 | to | XLP-022-000002951 |
| XLP-022-000002952 | to | XLP-022-000002952 |
| XLP-022-000002956 | to | XLP-022-000002956 |
| XLP-022-000002957 | to | XLP-022-000002957 |
| XLP-022-000002959 | to | XLP-022-000002959 |
| XLP-022-000002999 | to | XLP-022-000002999 |
| XLP-022-000003000 | to | XLP-022-000003000 |
| XLP-022-000003001 | to | XLP-022-000003001 |
| XLP-022-000003003 | to | XLP-022-000003003 |
| XLP-022-000003004 | to | XLP-022-000003004 |
| XLP-022-000003064 | to | XLP-022-000003064 |
| XLP-022-000003070 | to | XLP-022-000003070 |
| XLP-022-000003073 | to | XLP-022-000003073 |
| XLP-022-000003076 | to | XLP-022-000003076 |
| XLP-022-000003077 | to | XLP-022-000003077 |
| XLP-022-000003079 | to | XLP-022-000003079 |
| XLP-022-000003080 | to | XLP-022-000003080 |
| XLP-022-000003083 | to | XLP-022-000003083 |
| XLP-022-000003084 | to | XLP-022-000003084 |
| XLP-022-000003087 | to | XLP-022-000003087 |
| XLP-022-000004489 | to | XLP-022-000004489 |
| XLP-022-000004494 | to | XLP-022-000004494 |
| XLP-022-000004496 | to | XLP-022-000004496 |
| XLP-022-000004502 | to | XLP-022-000004502 |
| XLP-022-000004503 | to | XLP-022-000004503 |
| XLP-022-000004504 | to | XLP-022-000004504 |
| XLP-022-000004564 | to | XLP-022-000004564 |
| XLP-022-000004591 | to | XLP-022-000004591 |
| XLP-022-000004618 | to | XLP-022-000004618 |
| XLP-022-000004635 | to | XLP-022-000004635 |
| XLP-022-000005160 | to | XLP-022-000005160 |

| | | |
|---|---|---|
| XLP-022-000005161 | to | XLP-022-000005161 |
| XLP-022-000005162 | to | XLP-022-000005162 |
| XLP-022-000005172 | to | XLP-022-000005172 |
| XLP-022-000005174 | to | XLP-022-000005174 |
| XLP-022-000011728 | to | XLP-022-000011728 |
| XLP-022-000011769 | to | XLP-022-000011769 |
| XLP-022-000012648 | to | XLP-022-000012648 |
| XLP-022-000012661 | to | XLP-022-000012661 |
| XLP-022-000012664 | to | XLP-022-000012664 |
| XLP-022-000012717 | to | XLP-022-000012717 |
| XLP-022-000012792 | to | XLP-022-000012792 |
| XLP-022-000012793 | to | XLP-022-000012793 |
| XLP-022-000013728 | to | XLP-022-000013728 |
| XLP-022-000013898 | to | XLP-022-000013898 |
| XLP-022-000013899 | to | XLP-022-000013899 |
| XLP-022-000013901 | to | XLP-022-000013901 |
| XLP-022-000013962 | to | XLP-022-000013962 |
| XLP-022-000018367 | to | XLP-022-000018367 |
| XLP-023-000000122 | to | XLP-023-000000122 |
| XLP-023-000000129 | to | XLP-023-000000129 |
| XLP-023-000000132 | to | XLP-023-000000132 |
| XLP-023-000000173 | to | XLP-023-000000173 |
| XLP-023-000000273 | to | XLP-023-000000273 |
| XLP-023-000000644 | to | XLP-023-000000644 |
| XLP-023-000000652 | to | XLP-023-000000652 |
| XLP-023-000000655 | to | XLP-023-000000655 |
| XLP-023-000000657 | to | XLP-023-000000657 |
| XLP-023-000000658 | to | XLP-023-000000658 |
| XLP-023-000000660 | to | XLP-023-000000660 |
| XLP-023-000000764 | to | XLP-023-000000764 |
| XLP-023-000001001 | to | XLP-023-000001001 |
| XLP-023-000001002 | to | XLP-023-000001002 |
| XLP-023-000001003 | to | XLP-023-000001003 |
| XLP-023-000001004 | to | XLP-023-000001004 |
| XLP-023-000001052 | to | XLP-023-000001052 |
| XLP-023-000001311 | to | XLP-023-000001311 |
| XLP-023-000001540 | to | XLP-023-000001540 |
| XLP-023-000001570 | to | XLP-023-000001570 |
| XLP-023-000001587 | to | XLP-023-000001587 |
| XLP-023-000001592 | to | XLP-023-000001592 |
| XLP-023-000001665 | to | XLP-023-000001665 |
| XLP-023-000001668 | to | XLP-023-000001668 |
| XLP-023-000001681 | to | XLP-023-000001681 |
| XLP-023-000001703 | to | XLP-023-000001703 |

| | | |
|---|---|---|
| XLP-023-000001711 | to | XLP-023-000001711 |
| XLP-023-000001746 | to | XLP-023-000001746 |
| XLP-023-000001758 | to | XLP-023-000001758 |
| XLP-023-000001759 | to | XLP-023-000001759 |
| XLP-023-000001761 | to | XLP-023-000001761 |
| XLP-023-000001762 | to | XLP-023-000001762 |
| XLP-023-000001772 | to | XLP-023-000001772 |
| XLP-023-000001800 | to | XLP-023-000001800 |
| XLP-023-000001817 | to | XLP-023-000001817 |
| XLP-023-000001851 | to | XLP-023-000001851 |
| XLP-023-000001866 | to | XLP-023-000001866 |
| XLP-023-000001907 | to | XLP-023-000001907 |
| XLP-023-000001919 | to | XLP-023-000001919 |
| XLP-023-000001950 | to | XLP-023-000001950 |
| XLP-023-000001970 | to | XLP-023-000001970 |
| XLP-023-000001972 | to | XLP-023-000001972 |
| XLP-023-000001974 | to | XLP-023-000001974 |
| XLP-023-000002068 | to | XLP-023-000002068 |
| XLP-023-000002078 | to | XLP-023-000002078 |
| XLP-023-000002079 | to | XLP-023-000002079 |
| XLP-023-000002080 | to | XLP-023-000002080 |
| XLP-023-000002081 | to | XLP-023-000002081 |
| XLP-023-000002083 | to | XLP-023-000002083 |
| XLP-023-000002084 | to | XLP-023-000002084 |
| XLP-023-000002088 | to | XLP-023-000002088 |
| XLP-023-000002090 | to | XLP-023-000002090 |
| XLP-023-000002279 | to | XLP-023-000002279 |
| XLP-023-000002281 | to | XLP-023-000002281 |
| XLP-023-000002283 | to | XLP-023-000002283 |
| XLP-023-000002323 | to | XLP-023-000002323 |
| XLP-023-000002349 | to | XLP-023-000002349 |
| XLP-023-000002359 | to | XLP-023-000002359 |
| XLP-023-000002360 | to | XLP-023-000002360 |
| XLP-023-000002361 | to | XLP-023-000002361 |
| XLP-023-000002364 | to | XLP-023-000002364 |
| XLP-023-000002365 | to | XLP-023-000002365 |
| XLP-023-000002367 | to | XLP-023-000002367 |
| XLP-023-000002368 | to | XLP-023-000002368 |
| XLP-023-000002369 | to | XLP-023-000002369 |
| XLP-023-000002370 | to | XLP-023-000002370 |
| XLP-023-000002371 | to | XLP-023-000002371 |
| XLP-023-000002374 | to | XLP-023-000002374 |
| XLP-023-000002376 | to | XLP-023-000002376 |
| XLP-023-000002378 | to | XLP-023-000002378 |

| | | |
|---|---|---|
| XLP-023-000002380 | to | XLP-023-000002380 |
| XLP-023-000002382 | to | XLP-023-000002382 |
| XLP-023-000002391 | to | XLP-023-000002391 |
| XLP-023-000002396 | to | XLP-023-000002396 |
| XLP-023-000002622 | to | XLP-023-000002622 |
| XLP-023-000002623 | to | XLP-023-000002623 |
| XLP-023-000002624 | to | XLP-023-000002624 |
| XLP-023-000002782 | to | XLP-023-000002782 |
| XLP-023-000002931 | to | XLP-023-000002931 |
| XLP-023-000003665 | to | XLP-023-000003665 |
| XLP-023-000003672 | to | XLP-023-000003672 |
| XLP-023-000003742 | to | XLP-023-000003742 |
| XLP-023-000003744 | to | XLP-023-000003744 |
| XLP-023-000003746 | to | XLP-023-000003746 |
| XLP-023-000003756 | to | XLP-023-000003756 |
| XLP-023-000003855 | to | XLP-023-000003855 |
| XLP-023-000003865 | to | XLP-023-000003865 |
| XLP-023-000003867 | to | XLP-023-000003867 |
| XLP-023-000003942 | to | XLP-023-000003942 |
| XLP-023-000003969 | to | XLP-023-000003969 |
| XLP-023-000003971 | to | XLP-023-000003971 |
| XLP-023-000004037 | to | XLP-023-000004037 |
| XLP-023-000004046 | to | XLP-023-000004046 |
| XLP-023-000004283 | to | XLP-023-000004283 |
| XLP-023-000004317 | to | XLP-023-000004317 |
| XLP-023-000004348 | to | XLP-023-000004348 |
| XLP-023-000004355 | to | XLP-023-000004355 |
| XLP-023-000004358 | to | XLP-023-000004358 |
| XLP-023-000004359 | to | XLP-023-000004359 |
| XLP-023-000004397 | to | XLP-023-000004397 |
| XLP-023-000004407 | to | XLP-023-000004407 |
| XLP-023-000004408 | to | XLP-023-000004408 |
| XLP-023-000004416 | to | XLP-023-000004416 |
| XLP-023-000004445 | to | XLP-023-000004445 |
| XLP-023-000004446 | to | XLP-023-000004446 |
| XLP-023-000004450 | to | XLP-023-000004450 |
| XLP-023-000004451 | to | XLP-023-000004451 |
| XLP-023-000004480 | to | XLP-023-000004480 |
| XLP-023-000004503 | to | XLP-023-000004503 |
| XLP-023-000004508 | to | XLP-023-000004508 |
| XLP-023-000004514 | to | XLP-023-000004514 |
| XLP-023-000004549 | to | XLP-023-000004549 |
| XLP-023-000004592 | to | XLP-023-000004592 |
| XLP-023-000004608 | to | XLP-023-000004608 |

| | | |
|---|---|---|
| XLP-023-000004617 | to | XLP-023-000004617 |
| XLP-023-000004645 | to | XLP-023-000004645 |
| XLP-023-000004648 | to | XLP-023-000004648 |
| XLP-023-000004701 | to | XLP-023-000004701 |
| XLP-023-000004709 | to | XLP-023-000004709 |
| XLP-023-000004727 | to | XLP-023-000004727 |
| XLP-023-000004833 | to | XLP-023-000004833 |
| XLP-023-000004869 | to | XLP-023-000004869 |
| XLP-023-000004895 | to | XLP-023-000004895 |
| XLP-023-000004936 | to | XLP-023-000004936 |
| XLP-023-000004941 | to | XLP-023-000004941 |
| XLP-023-000004995 | to | XLP-023-000004995 |
| XLP-023-000005193 | to | XLP-023-000005193 |
| XLP-023-000005206 | to | XLP-023-000005206 |
| XLP-023-000005207 | to | XLP-023-000005207 |
| XLP-023-000005210 | to | XLP-023-000005210 |
| XLP-023-000005211 | to | XLP-023-000005211 |
| XLP-023-000005213 | to | XLP-023-000005213 |
| XLP-023-000005280 | to | XLP-023-000005280 |
| XLP-023-000007009 | to | XLP-023-000007009 |
| XLP-023-000007237 | to | XLP-023-000007237 |
| XLP-023-000007238 | to | XLP-023-000007238 |
| XLP-023-000008633 | to | XLP-023-000008633 |
| XLP-023-000008805 | to | XLP-023-000008805 |
| XLP-023-000009073 | to | XLP-023-000009073 |
| XLP-023-000009076 | to | XLP-023-000009076 |
| XLP-023-000009398 | to | XLP-023-000009398 |
| XLP-023-000009481 | to | XLP-023-000009481 |
| XLP-023-000009506 | to | XLP-023-000009506 |
| XLP-023-000009602 | to | XLP-023-000009602 |
| XLP-023-000009732 | to | XLP-023-000009732 |
| XLP-023-000009733 | to | XLP-023-000009733 |
| XLP-023-000009745 | to | XLP-023-000009745 |
| XLP-023-000009747 | to | XLP-023-000009747 |
| XLP-023-000009748 | to | XLP-023-000009748 |
| XLP-023-000009750 | to | XLP-023-000009750 |
| XLP-023-000009751 | to | XLP-023-000009751 |
| XLP-023-000009752 | to | XLP-023-000009752 |
| XLP-023-000009762 | to | XLP-023-000009762 |
| XLP-023-000009770 | to | XLP-023-000009770 |
| XLP-023-000009780 | to | XLP-023-000009780 |
| XLP-023-000009787 | to | XLP-023-000009787 |
| XLP-023-000009789 | to | XLP-023-000009789 |
| XLP-023-000009834 | to | XLP-023-000009834 |

| | | |
|---|---|---|
| XLP-023-000009861 | to | XLP-023-000009861 |
| XLP-023-000009873 | to | XLP-023-000009873 |
| XLP-023-000009910 | to | XLP-023-000009910 |
| XLP-023-000009959 | to | XLP-023-000009959 |
| XLP-023-000010096 | to | XLP-023-000010096 |
| XLP-023-000010105 | to | XLP-023-000010105 |
| XLP-023-000010349 | to | XLP-023-000010349 |
| XLP-023-000010350 | to | XLP-023-000010350 |
| XLP-023-000010363 | to | XLP-023-000010363 |
| XLP-023-000010364 | to | XLP-023-000010364 |
| XLP-023-000010376 | to | XLP-023-000010376 |
| XLP-023-000010377 | to | XLP-023-000010377 |
| XLP-023-000010378 | to | XLP-023-000010378 |
| XLP-023-000010379 | to | XLP-023-000010379 |
| XLP-023-000010546 | to | XLP-023-000010546 |
| XLP-023-000010548 | to | XLP-023-000010548 |
| XLP-023-000010571 | to | XLP-023-000010571 |
| XLP-023-000010579 | to | XLP-023-000010579 |
| XLP-023-000010580 | to | XLP-023-000010580 |
| XLP-023-000010880 | to | XLP-023-000010880 |
| XLP-023-000010881 | to | XLP-023-000010881 |
| XLP-023-000011014 | to | XLP-023-000011014 |
| XLP-023-000011157 | to | XLP-023-000011157 |
| XLP-023-000011248 | to | XLP-023-000011248 |
| XLP-023-000011375 | to | XLP-023-000011375 |
| XLP-023-000011387 | to | XLP-023-000011387 |
| XLP-023-000011394 | to | XLP-023-000011394 |
| XLP-023-000011413 | to | XLP-023-000011413 |
| XLP-023-000011450 | to | XLP-023-000011450 |
| XLP-023-000011460 | to | XLP-023-000011460 |
| XLP-023-000011492 | to | XLP-023-000011492 |
| XLP-023-000012112 | to | XLP-023-000012112 |
| XLP-023-000012514 | to | XLP-023-000012514 |
| XLP-025-000000075 | to | XLP-025-000000075 |
| XLP-025-000000076 | to | XLP-025-000000076 |
| XLP-025-000000578 | to | XLP-025-000000578 |
| XLP-025-000000580 | to | XLP-025-000000580 |
| XLP-025-000000582 | to | XLP-025-000000582 |
| XLP-025-000001154 | to | XLP-025-000001154 |
| XLP-025-000001181 | to | XLP-025-000001181 |
| XLP-025-000001201 | to | XLP-025-000001201 |
| XLP-025-000001646 | to | XLP-025-000001646 |
| XLP-025-000001658 | to | XLP-025-000001658 |
| XLP-025-000001843 | to | XLP-025-000001843 |

| | | |
|---|---|---|
| XLP-025-000001846 | to | XLP-025-000001846 |
| XLP-025-000003118 | to | XLP-025-000003118 |
| XLP-025-000003122 | to | XLP-025-000003122 |
| XLP-025-000003124 | to | XLP-025-000003124 |
| XLP-025-000003136 | to | XLP-025-000003136 |
| XLP-025-000003137 | to | XLP-025-000003137 |
| XLP-025-000003159 | to | XLP-025-000003159 |
| XLP-025-000003178 | to | XLP-025-000003178 |
| XLP-025-000003183 | to | XLP-025-000003183 |
| XLP-025-000003577 | to | XLP-025-000003577 |
| XLP-025-000003578 | to | XLP-025-000003578 |
| XLP-025-000003579 | to | XLP-025-000003579 |
| XLP-025-000003580 | to | XLP-025-000003580 |
| XLP-025-000003712 | to | XLP-025-000003712 |
| XLP-025-000004299 | to | XLP-025-000004299 |
| XLP-025-000004786 | to | XLP-025-000004786 |
| XLP-025-000004792 | to | XLP-025-000004792 |
| XLP-025-000005475 | to | XLP-025-000005475 |
| XLP-025-000005568 | to | XLP-025-000005568 |
| XLP-025-000005576 | to | XLP-025-000005576 |
| XLP-025-000005590 | to | XLP-025-000005590 |
| XLP-025-000005644 | to | XLP-025-000005644 |
| XLP-025-000005791 | to | XLP-025-000005791 |
| XLP-025-000005792 | to | XLP-025-000005792 |
| XLP-025-000005802 | to | XLP-025-000005802 |
| XLP-025-000005803 | to | XLP-025-000005803 |
| XLP-025-000005804 | to | XLP-025-000005804 |
| XLP-025-000005805 | to | XLP-025-000005805 |
| XLP-025-000005806 | to | XLP-025-000005806 |
| XLP-025-000005807 | to | XLP-025-000005807 |
| XLP-025-000005808 | to | XLP-025-000005808 |
| XLP-025-000005809 | to | XLP-025-000005809 |
| XLP-025-000005813 | to | XLP-025-000005813 |
| XLP-025-000005815 | to | XLP-025-000005815 |
| XLP-025-000005816 | to | XLP-025-000005816 |
| XLP-025-000005817 | to | XLP-025-000005817 |
| XLP-025-000005818 | to | XLP-025-000005818 |
| XLP-025-000005819 | to | XLP-025-000005819 |
| XLP-025-000005820 | to | XLP-025-000005820 |
| XLP-025-000005821 | to | XLP-025-000005821 |
| XLP-025-000005823 | to | XLP-025-000005823 |
| XLP-025-000005825 | to | XLP-025-000005825 |
| XLP-025-000005826 | to | XLP-025-000005826 |
| XLP-025-000005827 | to | XLP-025-000005827 |

| | | |
|---|---|---|
| XLP-025-000005828 | to | XLP-025-000005828 |
| XLP-025-000005830 | to | XLP-025-000005830 |
| XLP-025-000005831 | to | XLP-025-000005831 |
| XLP-025-000005832 | to | XLP-025-000005832 |
| XLP-025-000005836 | to | XLP-025-000005836 |
| XLP-025-000005837 | to | XLP-025-000005837 |
| XLP-025-000005838 | to | XLP-025-000005838 |
| XLP-025-000005839 | to | XLP-025-000005839 |
| XLP-025-000005840 | to | XLP-025-000005840 |
| XLP-025-000005841 | to | XLP-025-000005841 |
| XLP-025-000005842 | to | XLP-025-000005842 |
| XLP-025-000005843 | to | XLP-025-000005843 |
| XLP-025-000005847 | to | XLP-025-000005847 |
| XLP-025-000005851 | to | XLP-025-000005851 |
| XLP-025-000005853 | to | XLP-025-000005853 |
| XLP-025-000005857 | to | XLP-025-000005857 |
| XLP-025-000005919 | to | XLP-025-000005919 |
| XLP-025-000005922 | to | XLP-025-000005922 |
| XLP-025-000006167 | to | XLP-025-000006167 |
| XLP-025-000006176 | to | XLP-025-000006176 |
| XLP-025-000006184 | to | XLP-025-000006184 |
| XLP-025-000006186 | to | XLP-025-000006186 |
| XLP-025-000006189 | to | XLP-025-000006189 |
| XLP-025-000006195 | to | XLP-025-000006195 |
| XLP-025-000006241 | to | XLP-025-000006241 |
| XLP-025-000006312 | to | XLP-025-000006312 |
| XLP-025-000006346 | to | XLP-025-000006346 |
| XLP-025-000006353 | to | XLP-025-000006353 |
| XLP-025-000006505 | to | XLP-025-000006505 |
| XLP-025-000006867 | to | XLP-025-000006867 |
| XLP-025-000006927 | to | XLP-025-000006927 |
| XLP-025-000006953 | to | XLP-025-000006953 |
| XLP-025-000006954 | to | XLP-025-000006954 |
| XLP-025-000006957 | to | XLP-025-000006957 |
| XLP-025-000006958 | to | XLP-025-000006958 |
| XLP-025-000006961 | to | XLP-025-000006961 |
| XLP-025-000006990 | to | XLP-025-000006990 |
| XLP-025-000007050 | to | XLP-025-000007050 |
| XLP-025-000008909 | to | XLP-025-000008909 |
| XLP-025-000009295 | to | XLP-025-000009295 |
| XLP-025-000010585 | to | XLP-025-000010585 |
| XLP-025-000010717 | to | XLP-025-000010717 |
| XLP-025-000010870 | to | XLP-025-000010870 |
| XLP-025-000010992 | to | XLP-025-000010992 |

| | | |
|---|---|---|
| XLP-025-000010993 | to | XLP-025-000010993 |
| XLP-025-000011040 | to | XLP-025-000011040 |
| XLP-025-000011041 | to | XLP-025-000011041 |
| XLP-025-000011633 | to | XLP-025-000011633 |
| XLP-025-000011835 | to | XLP-025-000011835 |
| XLP-025-000011836 | to | XLP-025-000011836 |
| XLP-025-000011938 | to | XLP-025-000011938 |
| XLP-027-000000388 | to | XLP-027-000000388 |
| XLP-027-000000391 | to | XLP-027-000000391 |
| XLP-027-000000403 | to | XLP-027-000000403 |
| XLP-027-000000534 | to | XLP-027-000000534 |
| XLP-027-000000642 | to | XLP-027-000000642 |
| XLP-028-000000075 | to | XLP-028-000000075 |
| XLP-028-000000174 | to | XLP-028-000000174 |
| XLP-028-000000355 | to | XLP-028-000000355 |
| XLP-028-000000577 | to | XLP-028-000000577 |
| XLP-028-000000647 | to | XLP-028-000000647 |
| XLP-028-000000916 | to | XLP-028-000000916 |
| XLP-028-000000925 | to | XLP-028-000000925 |
| XLP-028-000000965 | to | XLP-028-000000965 |
| XLP-028-000001545 | to | XLP-028-000001545 |
| XLP-028-000001606 | to | XLP-028-000001606 |
| XLP-028-000001628 | to | XLP-028-000001628 |
| XLP-028-000001657 | to | XLP-028-000001657 |
| XLP-028-000001658 | to | XLP-028-000001658 |
| XLP-028-000001659 | to | XLP-028-000001659 |
| XLP-028-000001682 | to | XLP-028-000001682 |
| XLP-028-000001892 | to | XLP-028-000001892 |
| XLP-028-000001896 | to | XLP-028-000001896 |
| XLP-028-000001897 | to | XLP-028-000001897 |
| XLP-028-000001902 | to | XLP-028-000001902 |
| XLP-028-000001921 | to | XLP-028-000001921 |
| XLP-028-000001954 | to | XLP-028-000001954 |
| XLP-028-000001955 | to | XLP-028-000001955 |
| XLP-028-000002190 | to | XLP-028-000002190 |
| XLP-028-000002199 | to | XLP-028-000002199 |
| XLP-028-000002201 | to | XLP-028-000002201 |
| XLP-028-000002212 | to | XLP-028-000002212 |
| XLP-028-000002220 | to | XLP-028-000002220 |
| XLP-028-000002240 | to | XLP-028-000002240 |
| XLP-028-000002365 | to | XLP-028-000002365 |
| XLP-028-000002367 | to | XLP-028-000002367 |
| XLP-028-000002430 | to | XLP-028-000002430 |
| XLP-028-000002961 | to | XLP-028-000002961 |

| | | |
|---|---|---|
| XLP-028-000003073 | to | XLP-028-000003073 |
| XLP-028-000003074 | to | XLP-028-000003074 |
| XLP-028-000003076 | to | XLP-028-000003076 |
| XLP-028-000003086 | to | XLP-028-000003086 |
| XLP-028-000003108 | to | XLP-028-000003108 |
| XLP-028-000003190 | to | XLP-028-000003190 |
| XLP-028-000003264 | to | XLP-028-000003264 |
| XLP-028-000003385 | to | XLP-028-000003385 |
| XLP-028-000003569 | to | XLP-028-000003569 |
| XLP-028-000003590 | to | XLP-028-000003590 |
| XLP-028-000003641 | to | XLP-028-000003641 |
| XLP-028-000003719 | to | XLP-028-000003719 |
| XLP-028-000003731 | to | XLP-028-000003731 |
| XLP-028-000003736 | to | XLP-028-000003736 |
| XLP-028-000003740 | to | XLP-028-000003740 |
| XLP-028-000003744 | to | XLP-028-000003744 |
| XLP-028-000003754 | to | XLP-028-000003754 |
| XLP-028-000003756 | to | XLP-028-000003756 |
| XLP-028-000003758 | to | XLP-028-000003758 |
| XLP-028-000003760 | to | XLP-028-000003760 |
| XLP-028-000003785 | to | XLP-028-000003785 |
| XLP-028-000003786 | to | XLP-028-000003786 |
| XLP-028-000003791 | to | XLP-028-000003791 |
| XLP-028-000003868 | to | XLP-028-000003868 |
| XLP-028-000003869 | to | XLP-028-000003869 |
| XLP-028-000003875 | to | XLP-028-000003875 |
| XLP-028-000003876 | to | XLP-028-000003876 |
| XLP-028-000003877 | to | XLP-028-000003877 |
| XLP-028-000003879 | to | XLP-028-000003879 |
| XLP-028-000003928 | to | XLP-028-000003928 |
| XLP-028-000003930 | to | XLP-028-000003930 |
| XLP-028-000003933 | to | XLP-028-000003933 |
| XLP-028-000003934 | to | XLP-028-000003934 |
| XLP-028-000003935 | to | XLP-028-000003935 |
| XLP-028-000003936 | to | XLP-028-000003936 |
| XLP-028-000003938 | to | XLP-028-000003938 |
| XLP-028-000003943 | to | XLP-028-000003943 |
| XLP-028-000003944 | to | XLP-028-000003944 |
| XLP-028-000003948 | to | XLP-028-000003948 |
| XLP-028-000003949 | to | XLP-028-000003949 |
| XLP-028-000003950 | to | XLP-028-000003950 |
| XLP-028-000003962 | to | XLP-028-000003962 |
| XLP-028-000003968 | to | XLP-028-000003968 |
| XLP-028-000003987 | to | XLP-028-000003987 |

| | | |
|---|---|---|
| XLP-028-000004027 | to | XLP-028-000004027 |
| XLP-028-000004142 | to | XLP-028-000004142 |
| XLP-028-000004173 | to | XLP-028-000004173 |
| XLP-028-000004174 | to | XLP-028-000004174 |
| XLP-028-000004177 | to | XLP-028-000004177 |
| XLP-028-000004179 | to | XLP-028-000004179 |
| XLP-028-000004180 | to | XLP-028-000004180 |
| XLP-028-000004181 | to | XLP-028-000004181 |
| XLP-028-000004182 | to | XLP-028-000004182 |
| XLP-028-000004189 | to | XLP-028-000004189 |
| XLP-028-000004190 | to | XLP-028-000004190 |
| XLP-028-000004197 | to | XLP-028-000004197 |
| XLP-028-000004208 | to | XLP-028-000004208 |
| XLP-028-000004210 | to | XLP-028-000004210 |
| XLP-028-000004211 | to | XLP-028-000004211 |
| XLP-028-000004217 | to | XLP-028-000004217 |
| XLP-028-000004219 | to | XLP-028-000004219 |
| XLP-028-000004224 | to | XLP-028-000004224 |
| XLP-028-000004258 | to | XLP-028-000004258 |
| XLP-028-000004259 | to | XLP-028-000004259 |
| XLP-028-000004260 | to | XLP-028-000004260 |
| XLP-028-000004314 | to | XLP-028-000004314 |
| XLP-028-000004329 | to | XLP-028-000004329 |
| XLP-028-000004340 | to | XLP-028-000004340 |
| XLP-028-000004392 | to | XLP-028-000004392 |
| XLP-028-000004405 | to | XLP-028-000004405 |
| XLP-028-000004406 | to | XLP-028-000004406 |
| XLP-028-000004408 | to | XLP-028-000004408 |
| XLP-028-000004409 | to | XLP-028-000004409 |
| XLP-028-000004410 | to | XLP-028-000004410 |
| XLP-028-000004413 | to | XLP-028-000004413 |
| XLP-028-000004415 | to | XLP-028-000004415 |
| XLP-028-000004418 | to | XLP-028-000004418 |
| XLP-028-000004420 | to | XLP-028-000004420 |
| XLP-028-000004421 | to | XLP-028-000004421 |
| XLP-028-000004424 | to | XLP-028-000004424 |
| XLP-028-000004425 | to | XLP-028-000004425 |
| XLP-028-000004426 | to | XLP-028-000004426 |
| XLP-028-000004427 | to | XLP-028-000004427 |
| XLP-028-000004429 | to | XLP-028-000004429 |
| XLP-028-000004430 | to | XLP-028-000004430 |
| XLP-028-000004431 | to | XLP-028-000004431 |
| XLP-028-000004450 | to | XLP-028-000004450 |
| XLP-028-000004453 | to | XLP-028-000004453 |

XLP-028-000004504     to     XLP-028-000004504
XLP-028-000004522     to     XLP-028-000004522
XLP-028-000004528     to     XLP-028-000004528
XLP-028-000004529     to     XLP-028-000004529
XLP-028-000004549     to     XLP-028-000004549
XLP-028-000004567     to     XLP-028-000004567
XLP-028-000004576     to     XLP-028-000004576
XLP-028-000004600     to     XLP-028-000004600
XLP-028-000004619     to     XLP-028-000004619
XLP-028-000004653     to     XLP-028-000004653
XLP-028-000004688     to     XLP-028-000004688
XLP-028-000004711     to     XLP-028-000004711
XLP-028-000004717     to     XLP-028-000004717
XLP-028-000004855     to     XLP-028-000004855
XLP-028-000004856     to     XLP-028-000004856
XLP-028-000004860     to     XLP-028-000004860
XLP-028-000004870     to     XLP-028-000004870
XLP-028-000004872     to     XLP-028-000004872
XLP-028-000004875     to     XLP-028-000004875
XLP-028-000004877     to     XLP-028-000004877
XLP-028-000004879     to     XLP-028-000004879
XLP-028-000004880     to     XLP-028-000004880
XLP-028-000004914     to     XLP-028-000004914
XLP-028-000004920     to     XLP-028-000004920
XLP-028-000004922     to     XLP-028-000004922
XLP-028-000004923     to     XLP-028-000004923
XLP-028-000004924     to     XLP-028-000004924
XLP-028-000004926     to     XLP-028-000004926
XLP-028-000004931     to     XLP-028-000004931
XLP-028-000004945     to     XLP-028-000004945
XLP-028-000004946     to     XLP-028-000004946
XLP-028-000004972     to     XLP-028-000004972
XLP-028-000004974     to     XLP-028-000004974
XLP-028-000005063     to     XLP-028-000005063
XLP-028-000005221     to     XLP-028-000005221
XLP-028-000005246     to     XLP-028-000005246
XLP-028-000005250     to     XLP-028-000005250
XLP-028-000005385     to     XLP-028-000005385
XLP-028-000005401     to     XLP-028-000005401
XLP-028-000005402     to     XLP-028-000005402
XLP-028-000005404     to     XLP-028-000005404
XLP-028-000005408     to     XLP-028-000005408
XLP-028-000005429     to     XLP-028-000005429
XLP-028-000005430     to     XLP-028-000005430

| | | |
|---|---|---|
| XLP-028-000005466 | to | XLP-028-000005466 |
| XLP-028-000005470 | to | XLP-028-000005470 |
| XLP-028-000005486 | to | XLP-028-000005486 |
| XLP-028-000005500 | to | XLP-028-000005500 |
| XLP-028-000005506 | to | XLP-028-000005506 |
| XLP-028-000005516 | to | XLP-028-000005516 |
| XLP-028-000005518 | to | XLP-028-000005518 |
| XLP-028-000005623 | to | XLP-028-000005623 |
| XLP-028-000005625 | to | XLP-028-000005625 |
| XLP-028-000005637 | to | XLP-028-000005637 |
| XLP-028-000005640 | to | XLP-028-000005640 |
| XLP-028-000005749 | to | XLP-028-000005749 |
| XLP-028-000005770 | to | XLP-028-000005770 |
| XLP-028-000005832 | to | XLP-028-000005832 |
| XLP-028-000006109 | to | XLP-028-000006109 |
| XLP-028-000006168 | to | XLP-028-000006168 |
| XLP-028-000006173 | to | XLP-028-000006173 |
| XLP-028-000006175 | to | XLP-028-000006175 |
| XLP-028-000006293 | to | XLP-028-000006293 |
| XLP-028-000006306 | to | XLP-028-000006306 |
| XLP-028-000006312 | to | XLP-028-000006312 |
| XLP-028-000006522 | to | XLP-028-000006522 |
| XLP-028-000006610 | to | XLP-028-000006610 |
| XLP-028-000006616 | to | XLP-028-000006616 |
| XLP-028-000006800 | to | XLP-028-000006800 |
| XLP-028-000006814 | to | XLP-028-000006814 |
| XLP-028-000006853 | to | XLP-028-000006853 |
| XLP-028-000006855 | to | XLP-028-000006855 |
| XLP-028-000006944 | to | XLP-028-000006944 |
| XLP-028-000006988 | to | XLP-028-000006988 |
| XLP-028-000007060 | to | XLP-028-000007060 |
| XLP-028-000007168 | to | XLP-028-000007168 |
| XLP-028-000007338 | to | XLP-028-000007338 |
| XLP-028-000007390 | to | XLP-028-000007390 |
| XLP-028-000007454 | to | XLP-028-000007454 |
| XLP-028-000007530 | to | XLP-028-000007530 |
| XLP-028-000007596 | to | XLP-028-000007596 |
| XLP-028-000007648 | to | XLP-028-000007648 |
| XLP-028-000007649 | to | XLP-028-000007649 |
| XLP-028-000007650 | to | XLP-028-000007650 |
| XLP-028-000007665 | to | XLP-028-000007665 |
| XLP-028-000007669 | to | XLP-028-000007669 |
| XLP-028-000007779 | to | XLP-028-000007779 |
| XLP-028-000007796 | to | XLP-028-000007796 |

| | | |
|---|---|---|
| XLP-028-000007854 | to | XLP-028-000007854 |
| XLP-028-000007858 | to | XLP-028-000007858 |
| XLP-028-000007860 | to | XLP-028-000007860 |
| XLP-028-000007868 | to | XLP-028-000007868 |
| XLP-028-000007882 | to | XLP-028-000007882 |
| XLP-028-000007945 | to | XLP-028-000007945 |
| XLP-028-000008170 | to | XLP-028-000008170 |
| XLP-028-000008177 | to | XLP-028-000008177 |
| XLP-028-000008186 | to | XLP-028-000008186 |
| XLP-028-000008209 | to | XLP-028-000008209 |
| XLP-028-000008350 | to | XLP-028-000008350 |
| XLP-028-000008351 | to | XLP-028-000008351 |
| XLP-028-000008391 | to | XLP-028-000008391 |
| XLP-028-000008396 | to | XLP-028-000008396 |
| XLP-028-000008442 | to | XLP-028-000008442 |
| XLP-028-000008470 | to | XLP-028-000008470 |
| XLP-028-000008486 | to | XLP-028-000008486 |
| XLP-028-000008487 | to | XLP-028-000008487 |
| XLP-028-000008490 | to | XLP-028-000008490 |
| XLP-028-000008507 | to | XLP-028-000008507 |
| XLP-028-000008509 | to | XLP-028-000008509 |
| XLP-028-000008527 | to | XLP-028-000008527 |
| XLP-028-000008562 | to | XLP-028-000008562 |
| XLP-028-000008643 | to | XLP-028-000008643 |
| XLP-028-000008836 | to | XLP-028-000008836 |
| XLP-028-000008837 | to | XLP-028-000008837 |
| XLP-028-000008848 | to | XLP-028-000008848 |
| XLP-028-000008883 | to | XLP-028-000008883 |
| XLP-028-000008947 | to | XLP-028-000008947 |
| XLP-028-000008958 | to | XLP-028-000008958 |
| XLP-028-000008970 | to | XLP-028-000008970 |
| XLP-028-000008988 | to | XLP-028-000008988 |
| XLP-028-000008989 | to | XLP-028-000008989 |
| XLP-028-000008991 | to | XLP-028-000008991 |
| XLP-028-000008996 | to | XLP-028-000008996 |
| XLP-028-000009008 | to | XLP-028-000009008 |
| XLP-028-000009009 | to | XLP-028-000009009 |
| XLP-028-000009043 | to | XLP-028-000009043 |
| XLP-028-000009121 | to | XLP-028-000009121 |
| XLP-028-000009140 | to | XLP-028-000009140 |
| XLP-028-000009147 | to | XLP-028-000009147 |
| XLP-028-000009166 | to | XLP-028-000009166 |
| XLP-028-000009172 | to | XLP-028-000009172 |
| XLP-028-000009177 | to | XLP-028-000009177 |

| | | |
|---|---|---|
| XLP-028-000009178 | to | XLP-028-000009178 |
| XLP-028-000009181 | to | XLP-028-000009181 |
| XLP-028-000009182 | to | XLP-028-000009182 |
| XLP-028-000009185 | to | XLP-028-000009185 |
| XLP-028-000009207 | to | XLP-028-000009207 |
| XLP-028-000009212 | to | XLP-028-000009212 |
| XLP-028-000009282 | to | XLP-028-000009282 |
| XLP-028-000009290 | to | XLP-028-000009290 |
| XLP-028-000009294 | to | XLP-028-000009294 |
| XLP-028-000009295 | to | XLP-028-000009295 |
| XLP-028-000009319 | to | XLP-028-000009319 |
| XLP-028-000009350 | to | XLP-028-000009350 |
| XLP-028-000009353 | to | XLP-028-000009353 |
| XLP-028-000009400 | to | XLP-028-000009400 |
| XLP-028-000009402 | to | XLP-028-000009402 |
| XLP-028-000009406 | to | XLP-028-000009406 |
| XLP-028-000009407 | to | XLP-028-000009407 |
| XLP-028-000009408 | to | XLP-028-000009408 |
| XLP-028-000009410 | to | XLP-028-000009410 |
| XLP-028-000009411 | to | XLP-028-000009411 |
| XLP-028-000009415 | to | XLP-028-000009415 |
| XLP-028-000009416 | to | XLP-028-000009416 |
| XLP-028-000009417 | to | XLP-028-000009417 |
| XLP-028-000009421 | to | XLP-028-000009421 |
| XLP-028-000009424 | to | XLP-028-000009424 |
| XLP-028-000009473 | to | XLP-028-000009473 |
| XLP-028-000009479 | to | XLP-028-000009479 |
| XLP-028-000009480 | to | XLP-028-000009480 |
| XLP-028-000009482 | to | XLP-028-000009482 |
| XLP-028-000009491 | to | XLP-028-000009491 |
| XLP-028-000009493 | to | XLP-028-000009493 |
| XLP-028-000009510 | to | XLP-028-000009510 |
| XLP-028-000009512 | to | XLP-028-000009512 |
| XLP-028-000009522 | to | XLP-028-000009522 |
| XLP-028-000009523 | to | XLP-028-000009523 |
| XLP-028-000009585 | to | XLP-028-000009585 |
| XLP-028-000009589 | to | XLP-028-000009589 |
| XLP-028-000009606 | to | XLP-028-000009606 |
| XLP-028-000009625 | to | XLP-028-000009625 |
| XLP-028-000009630 | to | XLP-028-000009630 |
| XLP-028-000009666 | to | XLP-028-000009666 |
| XLP-028-000009683 | to | XLP-028-000009683 |
| XLP-028-000009704 | to | XLP-028-000009704 |
| XLP-028-000009717 | to | XLP-028-000009717 |

| | | |
|---|---|---|
| XLP-028-000009741 | to | XLP-028-000009741 |
| XLP-028-000009801 | to | XLP-028-000009801 |
| XLP-028-000009855 | to | XLP-028-000009855 |
| XLP-028-000009885 | to | XLP-028-000009885 |
| XLP-028-000009900 | to | XLP-028-000009900 |
| XLP-028-000009921 | to | XLP-028-000009921 |
| XLP-028-000009961 | to | XLP-028-000009961 |
| XLP-028-000009963 | to | XLP-028-000009963 |
| XLP-028-000009964 | to | XLP-028-000009964 |
| XLP-028-000010015 | to | XLP-028-000010015 |
| XLP-028-000010035 | to | XLP-028-000010035 |
| XLP-028-000010098 | to | XLP-028-000010098 |
| XLP-028-000010113 | to | XLP-028-000010113 |
| XLP-028-000010131 | to | XLP-028-000010131 |
| XLP-028-000010142 | to | XLP-028-000010142 |
| XLP-028-000010171 | to | XLP-028-000010171 |
| XLP-028-000010172 | to | XLP-028-000010172 |
| XLP-028-000010173 | to | XLP-028-000010173 |
| XLP-028-000010186 | to | XLP-028-000010186 |
| XLP-028-000010200 | to | XLP-028-000010200 |
| XLP-028-000010220 | to | XLP-028-000010220 |
| XLP-028-000010580 | to | XLP-028-000010580 |
| XLP-028-000010627 | to | XLP-028-000010627 |
| XLP-028-000010628 | to | XLP-028-000010628 |
| XLP-028-000010676 | to | XLP-028-000010676 |
| XLP-028-000010677 | to | XLP-028-000010677 |
| XLP-028-000010793 | to | XLP-028-000010793 |
| XLP-028-000010796 | to | XLP-028-000010796 |
| XLP-028-000010820 | to | XLP-028-000010820 |
| XLP-028-000010821 | to | XLP-028-000010821 |
| XLP-028-000010828 | to | XLP-028-000010828 |
| XLP-028-000010832 | to | XLP-028-000010832 |
| XLP-028-000012980 | to | XLP-028-000012980 |
| XLP-028-000014827 | to | XLP-028-000014827 |
| XLP-028-000017273 | to | XLP-028-000017273 |
| XLP-028-000017276 | to | XLP-028-000017276 |
| XLP-028-000017516 | to | XLP-028-000017516 |
| XLP-028-000018717 | to | XLP-028-000018717 |
| XLP-028-000018908 | to | XLP-028-000018908 |
| XLP-028-000018931 | to | XLP-028-000018931 |
| XLP-028-000019036 | to | XLP-028-000019036 |
| XLP-028-000019068 | to | XLP-028-000019068 |
| XLP-028-000019079 | to | XLP-028-000019079 |
| XLP-028-000019157 | to | XLP-028-000019157 |

| | | |
|---|---|---|
| XLP-028-000019167 | to | XLP-028-000019167 |
| XLP-028-000019187 | to | XLP-028-000019187 |
| XLP-028-000019192 | to | XLP-028-000019192 |
| XLP-028-000019268 | to | XLP-028-000019268 |
| XLP-028-000019288 | to | XLP-028-000019288 |
| XLP-028-000019291 | to | XLP-028-000019291 |
| XLP-028-000019376 | to | XLP-028-000019376 |
| XLP-028-000019580 | to | XLP-028-000019580 |
| XLP-028-000019627 | to | XLP-028-000019627 |
| XLP-028-000019710 | to | XLP-028-000019710 |
| XLP-028-000019748 | to | XLP-028-000019748 |
| XLP-028-000019757 | to | XLP-028-000019757 |
| XLP-028-000019874 | to | XLP-028-000019874 |
| XLP-028-000019928 | to | XLP-028-000019928 |
| XLP-028-000019930 | to | XLP-028-000019930 |
| XLP-028-000019945 | to | XLP-028-000019945 |
| XLP-028-000019949 | to | XLP-028-000019949 |
| XLP-028-000019965 | to | XLP-028-000019965 |
| XLP-028-000020006 | to | XLP-028-000020006 |
| XLP-028-000020015 | to | XLP-028-000020015 |
| XLP-028-000020050 | to | XLP-028-000020050 |
| XLP-028-000020060 | to | XLP-028-000020060 |
| XLP-028-000020207 | to | XLP-028-000020207 |
| XLP-028-000020229 | to | XLP-028-000020229 |
| XLP-028-000020253 | to | XLP-028-000020253 |
| XLP-028-000020418 | to | XLP-028-000020418 |
| XLP-028-000020453 | to | XLP-028-000020453 |
| XLP-028-000020457 | to | XLP-028-000020457 |
| XLP-028-000020465 | to | XLP-028-000020465 |
| XLP-028-000020482 | to | XLP-028-000020482 |
| XLP-028-000020552 | to | XLP-028-000020552 |
| XLP-028-000020553 | to | XLP-028-000020553 |
| XLP-028-000020567 | to | XLP-028-000020567 |
| XLP-028-000020920 | to | XLP-028-000020920 |
| XLP-028-000020921 | to | XLP-028-000020921 |
| XLP-028-000020924 | to | XLP-028-000020924 |
| XLP-028-000020960 | to | XLP-028-000020960 |
| XLP-028-000020966 | to | XLP-028-000020966 |
| XLP-028-000021091 | to | XLP-028-000021091 |
| XLP-028-000021116 | to | XLP-028-000021116 |
| XLP-028-000021143 | to | XLP-028-000021143 |
| XLP-028-000021195 | to | XLP-028-000021195 |
| XLP-028-000021291 | to | XLP-028-000021291 |
| XLP-028-000021575 | to | XLP-028-000021575 |

| | | |
|---|---|---|
| XLP-028-000021578 | to | XLP-028-000021578 |
| XLP-028-000021587 | to | XLP-028-000021587 |
| XLP-028-000021689 | to | XLP-028-000021689 |
| XLP-028-000021690 | to | XLP-028-000021690 |
| XLP-028-000021693 | to | XLP-028-000021693 |
| XLP-028-000021704 | to | XLP-028-000021704 |
| XLP-028-000021973 | to | XLP-028-000021973 |
| XLP-028-000021974 | to | XLP-028-000021974 |
| XLP-028-000021976 | to | XLP-028-000021976 |
| XLP-028-000021978 | to | XLP-028-000021978 |
| XLP-028-000021985 | to | XLP-028-000021985 |
| XLP-028-000021992 | to | XLP-028-000021992 |
| XLP-028-000021998 | to | XLP-028-000021998 |
| XLP-028-000022015 | to | XLP-028-000022015 |
| XLP-028-000022018 | to | XLP-028-000022018 |
| XLP-028-000022020 | to | XLP-028-000022020 |
| XLP-028-000022028 | to | XLP-028-000022028 |
| XLP-028-000022250 | to | XLP-028-000022250 |
| XLP-028-000022251 | to | XLP-028-000022251 |
| XLP-028-000022428 | to | XLP-028-000022428 |
| XLP-028-000022508 | to | XLP-028-000022508 |
| XLP-028-000022728 | to | XLP-028-000022728 |
| XLP-028-000022729 | to | XLP-028-000022729 |
| XLP-028-000022990 | to | XLP-028-000022990 |
| XLP-028-000022991 | to | XLP-028-000022991 |
| XLP-028-000023056 | to | XLP-028-000023056 |
| XLP-028-000023064 | to | XLP-028-000023064 |
| XLP-028-000023066 | to | XLP-028-000023066 |
| XLP-028-000023287 | to | XLP-028-000023287 |
| XLP-028-000023306 | to | XLP-028-000023306 |
| XLP-028-000023312 | to | XLP-028-000023312 |
| XLP-028-000023313 | to | XLP-028-000023313 |
| XLP-028-000023314 | to | XLP-028-000023314 |
| XLP-028-000023315 | to | XLP-028-000023315 |
| XLP-028-000023316 | to | XLP-028-000023316 |
| XLP-028-000023674 | to | XLP-028-000023674 |
| XLP-028-000023741 | to | XLP-028-000023741 |
| XLP-028-000023745 | to | XLP-028-000023745 |
| XLP-028-000023758 | to | XLP-028-000023758 |
| XLP-028-000023837 | to | XLP-028-000023837 |
| XLP-028-000023850 | to | XLP-028-000023850 |
| XLP-028-000023933 | to | XLP-028-000023933 |
| XLP-028-000023934 | to | XLP-028-000023934 |
| XLP-028-000023935 | to | XLP-028-000023935 |

| | | |
|---|---|---|
| XLP-028-000023937 | to | XLP-028-000023937 |
| XLP-030-000000211 | to | XLP-030-000000211 |
| XLP-030-000000384 | to | XLP-030-000000384 |
| XLP-030-000001255 | to | XLP-030-000001255 |
| XLP-030-000001435 | to | XLP-030-000001435 |
| XLP-030-000001926 | to | XLP-030-000001926 |
| XLP-030-000002068 | to | XLP-030-000002068 |
| XLP-030-000002149 | to | XLP-030-000002149 |
| XLP-030-000002152 | to | XLP-030-000002152 |
| XLP-030-000002194 | to | XLP-030-000002194 |
| XLP-030-000002231 | to | XLP-030-000002231 |
| XLP-030-000002232 | to | XLP-030-000002232 |
| XLP-030-000002287 | to | XLP-030-000002287 |
| XLP-030-000002289 | to | XLP-030-000002289 |
| XLP-030-000002455 | to | XLP-030-000002455 |
| XLP-030-000002551 | to | XLP-030-000002551 |
| XLP-030-000002639 | to | XLP-030-000002639 |
| XLP-030-000002768 | to | XLP-030-000002768 |
| XLP-030-000003008 | to | XLP-030-000003008 |
| XLP-030-000003026 | to | XLP-030-000003026 |
| XLP-030-000003147 | to | XLP-030-000003147 |
| XLP-030-000003196 | to | XLP-030-000003196 |
| XLP-030-000003509 | to | XLP-030-000003509 |
| XLP-030-000003517 | to | XLP-030-000003517 |
| XLP-030-000003733 | to | XLP-030-000003733 |
| XLP-030-000003736 | to | XLP-030-000003736 |
| XLP-030-000003749 | to | XLP-030-000003749 |
| XLP-030-000003753 | to | XLP-030-000003753 |
| XLP-030-000003759 | to | XLP-030-000003759 |
| XLP-030-000004501 | to | XLP-030-000004501 |
| XLP-030-000004509 | to | XLP-030-000004509 |
| XLP-030-000005664 | to | XLP-030-000005664 |
| XLP-030-000005669 | to | XLP-030-000005669 |
| XLP-030-000005866 | to | XLP-030-000005866 |
| XLP-030-000005867 | to | XLP-030-000005867 |
| XLP-030-000005869 | to | XLP-030-000005869 |
| XLP-030-000005870 | to | XLP-030-000005870 |
| XLP-030-000005871 | to | XLP-030-000005871 |
| XLP-030-000006826 | to | XLP-030-000006826 |
| XLP-030-000007410 | to | XLP-030-000007410 |
| XLP-030-000007595 | to | XLP-030-000007595 |
| XLP-030-000007906 | to | XLP-030-000007906 |
| XLP-030-000008236 | to | XLP-030-000008236 |
| XLP-030-000008237 | to | XLP-030-000008237 |

| | | |
|---|---|---|
| XLP-030-000008322 | to | XLP-030-000008322 |
| XLP-030-000008334 | to | XLP-030-000008334 |
| XLP-030-000008474 | to | XLP-030-000008474 |
| XLP-030-000009223 | to | XLP-030-000009223 |
| XLP-030-000009518 | to | XLP-030-000009518 |
| XLP-030-000009753 | to | XLP-030-000009753 |
| XLP-030-000009798 | to | XLP-030-000009798 |
| XLP-030-000009824 | to | XLP-030-000009824 |
| XLP-030-000010003 | to | XLP-030-000010003 |
| XLP-030-000010014 | to | XLP-030-000010014 |
| XLP-030-000010025 | to | XLP-030-000010025 |
| XLP-030-000010039 | to | XLP-030-000010039 |
| XLP-030-000010051 | to | XLP-030-000010051 |
| XLP-030-000010065 | to | XLP-030-000010065 |
| XLP-030-000011338 | to | XLP-030-000011338 |
| XLP-030-000011341 | to | XLP-030-000011341 |
| XLP-030-000011379 | to | XLP-030-000011379 |
| XLP-030-000011526 | to | XLP-030-000011526 |
| XLP-030-000011527 | to | XLP-030-000011527 |
| XLP-030-000011534 | to | XLP-030-000011534 |
| XLP-030-000011540 | to | XLP-030-000011540 |
| XLP-030-000011541 | to | XLP-030-000011541 |
| XLP-030-000011611 | to | XLP-030-000011611 |
| XLP-030-000011612 | to | XLP-030-000011612 |
| XLP-030-000011624 | to | XLP-030-000011624 |
| XLP-030-000011625 | to | XLP-030-000011625 |
| XLP-030-000011628 | to | XLP-030-000011628 |
| XLP-030-000011632 | to | XLP-030-000011632 |
| XLP-030-000011650 | to | XLP-030-000011650 |
| XLP-030-000011685 | to | XLP-030-000011685 |
| XLP-030-000011688 | to | XLP-030-000011688 |
| XLP-030-000011812 | to | XLP-030-000011812 |
| XLP-030-000011835 | to | XLP-030-000011835 |
| XLP-030-000011888 | to | XLP-030-000011888 |
| XLP-030-000011937 | to | XLP-030-000011937 |
| XLP-030-000011979 | to | XLP-030-000011979 |
| XLP-030-000011983 | to | XLP-030-000011983 |
| XLP-030-000011989 | to | XLP-030-000011989 |
| XLP-030-000012383 | to | XLP-030-000012383 |
| XLP-030-000012384 | to | XLP-030-000012384 |
| XLP-030-000012388 | to | XLP-030-000012388 |
| XLP-030-000012393 | to | XLP-030-000012393 |
| XLP-030-000013265 | to | XLP-030-000013265 |
| XLP-030-000013580 | to | XLP-030-000013580 |

XLP-030-000014223        to        XLP-030-000014223
XLP-030-000014807        to        XLP-030-000014807
XLP-030-000014928        to        XLP-030-000014928.

The United States is not producing or placing on a privilege log those documents created on or after September 19, 2005 (the filing date of *Maureen O'Dwyer, et al. v. United States*, No. 05-4181) that contain attorney-work product or attorney-client communications between United States attorneys, to include agency counsel, or between their clients for matters involving the *In Re: Katrina Canal Breaches Consolidated Litigation.*

The United States' privilege log is attached.

Respectfully submitted,


MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

  s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400/ (202) 616-5200 (Fax)
Attorneys for the United States

Dated: March 13, 2009

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on March 13, 2009, I served a true copy

of the United States' Notice of Privilege Log upon all parties by ECF.


<u>     s/ James F. McConnon, Jr.     </u>
JAMES F. McCONNON, JR.